Exhibit D13

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/team-studies-space-with-computer-aid.html | TEAM STUDIES SPACE WITH COMPUTER AID | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/between-glances-in-the-mirror-a-bright-pouncing-mind-on-the.html | Between Glances in the Mirror, a Bright, Pouncing Mind; ON THE CONTRARY. By Mary McCarthy. 312 pp. New York: Farrar, Straus & Cudahy. $4.50. Between Glances in the Mirror | True | By Pamela Hansford Johnson | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-clement-wed-to-john-barclay-jr.html | Mrs. Clement Wed To John Barclay Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/blame-for-weakness-in-arts-discussed.html | Blame for 'Weakness' In Arts Discussed | True | SI LEWEN | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mary-go-davis-1958-debutante-to-be-married-alumna-of-connecticut.html | Mary Go Davis, 1958 Debutante, To Be Married; Alumna of Connecticut and Richard Cooke Jr. Engaged to Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nairobi-is-on-edge-following-beating.html | NAIROBI IS ON EDGE FOLLOWING BEATING | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/phils-top-pirates-on-homer-in-16th-covingtons-drive-decides-years-longest-game-54.html | PHILS TOP PIRATES ON HOMER IN 16TH; Covington's Drive Decides Year's Longest Game, 5-4 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/financial-parley-discusses-trade-underdeveloped-countries-complain.html | FINANCIAL PARLEY DISCUSSES TRADE; Under-Developed Countries Complain of Price Declines | True | By Edwin L. Dale Jr. Special To the New York Times. | | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hill-2-shots-ahead-in-portland-golf.html | HILL 2 SHOTS AHEAD IN PORTLAND GOLF | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/needed-whole-men-not-fractions-american-colleges-says-a-professor.html | Needed: Whole Men, Not Fractions; American colleges, says a professor, too often turn out technologists who know only their own specialties. They are 'splendid splinters,' but nothing more. Whole Men, Not Fractions | True | By Claude Colemann | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/east-orange-victor.html | East Orange Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/soviet-claims-aerial-records.html | Soviet Claims Aerial Records | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-parks-married-jr-to-herman-wendt.html | Mrs. Parks Married Jr. To Herman Wendt | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rhode-island-tv-solves-student-travel-problem.html | Rhode Island TV Solves Student Travel Problem | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/senate-votes-jan-10-session.html | Senate Votes Jan. 10 Session | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/science-hydrogen-power-advances-in-fissionfree-process-are-made-by.html | SCIENCE; HYDROGEN POWER Advances in Fission-Free Process Are Made by U.S. and Russia | True | By William L. Laurence | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cynthia-baker-married.html | Cynthia Baker Married | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/great-neck-north-victor.html | Great Neck North Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/peggy-sturmengaged.html | Peggy 'Sturm'Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/titans-warhead-fired-4500-miles-simulated-combat-model-is-dropped.html | TITANS WARHEAD FIRED 4,500 MILES; Simulated Combat Model Is Dropped Near Wake Island | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/stronger-un-seen-canadian-believes-the-world-wants-it-to-succeed.html | STRONGER U.N. SEEN; Canadian Believes the World Wants It to Succeed | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | OSCAR. WILLIMg | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/petite-etoile-bows-in-ascot-mile-race.html | PETITE ETOILE BOWS IN ASCOT MILE RACE | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/stanford-aerial-tops-tulane-97-butlers-pass-of-47-yards-to-royse.html | STANFORD AERIAL TOPS TULANE, 9-7; Butler's Pass of 47 Yards to Royse Ends Losing String | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mississippi-eleven-crushes-arkansas-in-meeting-of-conference.html | Mississippi Eleven Crushes Arkansas in Meeting of Conference Defenders; ELMORE'S TACTICS MARK 16-0 VICTORY Gibbs' Successor Directs 3 Long Drives and Passes for One Ole Miss Score | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/news-notes-classroom-and-campus-st-johns-plans-campus-in-santa-fe.html | NEWS NOTES: CLASSROOM AND CAMPUS; St. John's Plans Campus in Santa Fe; India Maps Education Expansion | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/display-to-help-youth-program-of-parents-unit-united-associations.html | Display to Help Youth Program Of Parents Unit; United Associations to Gain by Show of Art an Interior Design | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-guide-helps-doctors-testify-includes-list-of-donts-for-trial.html | NEW GUIDE HELPS DOCTORS TESTIFY; Includes List of 'Don'ts' for Trial Lawyers as Well | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cadets-topple-richmond-after-a-slow-start-246-armys-secondhalf.html | Cadets Topple Richmond After a Slow Start, 24-6; Army's Second-Half Prowess Pins 24-6 Defeat on Richmond | True | By Howard M. Tuckner Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/eisenhower-spends-afternoon-at-golf.html | EISENHOWER SPENDS AFTERNOON AT GOLF | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/senate-votes-inquiry-funds.html | Senate Votes Inquiry Funds | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bloomsbury-wins-347.html | Bloomsbury Wins, 34-7 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/a-host-of-daffodils-are-at-home-in-the-spring-garden-daffodils-are.html | A HOST OF DAFFODILS ARE AT HOME IN THE SPRING GARDEN; DAFFODILS are truly "bargains in beauty." They are comparatively inexpensive, long lasting and care free. Blossoms are varied in shape, size and color, and bulbs can be planted liberally in a variety of spring garden settings. | True | By Hulda L. Tilton | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/iranian-oil-conference-ends-on-friendly-note.html | Iranian Oil Conference Ends on Friendly Note | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/anniversary-for-northwest.html | Anniversary for Northwest | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/seaway-exhibit-set-for-paris.html | Seaway Exhibit Set for Paris | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/note-revives-hunt-for-missing-woman.html | NOTE REVIVES HUNT FOR MISSING WOMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/in-the-beginning-was-john-adams-his-diary-and-autobiography-tell-of.html | IN THE BEGINNING WAS JOHN ADAMS; His Diary and Autobiography Tell Of Fathering a Nation and a Family THE ADAMS PAPERS. DIARY AND AUTOBIOGRAPHY OF JOHN ADAMS. Volume I: Diary, 1755-1770; Volume II: Diary. 1771-1781; Volume III: Diary, 1782-1804, Autobiography through 1776; Volume IV: Autobiography, 1777-1780. 1,675 pp. Edited by L.H. Butterfield. Assistant editors, Leonard C. Faber and Wendell D. Garrett. Cambridge, Mass.: The Belknap Press of Harvard University Press. $30, the set. In the Beginning Was John Adams, a Founding Father John Adams | True | By Adrienne Koch | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/caum-leads-lions-penn-st-sophomore-paces-late-attack-that-trips.html | CAUM LEADS LIONS; Penn St. Sophomore Paces Late Attack That Trips Navy PENN STATE RALLY BEATS NAVY, 20-10 | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nepalese-inquiry-set-aides-suspended-by-king-after-burning-of.html | NEPALESE INQUIRY SET; Aides Suspended by King After Burning of Theatre | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-e-work-8carsdalebride-of-a-lieutenant-alumna-of-middlebury.html | Susan E. Work 8carsdale.Bride Of a Lieutenant; Alumna of Middlebury Married to Robert L. Gould of Marines | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/frances-cronin-will-be-married-to-r-r-jeffrey-mount-holyoke-alumna.html | Frances Cronin Will Be Married To R. R. Jeffrey; Mount Holyoke Alumna and a Graduate of Stanford Engaged | True | Special to The New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fund-raiser-is-named-for-jewish-seminary.html | Fund Raiser Is Named For Jewish Seminary | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/for-a-literary-epic-the-place-is-vienna-the-time-the-late-twenties.html | For a Literary Epic the Place Is Vienna, the Time the Late Twenties; THE DEMONS. By Heimito von Doderer. Translated by Richard and Clara Winston from the German "Die Daemonen." 2 vols. 1,329 pp. New York: Alfred A. Knopf. $13.50. Twenties The Place Is Vienna | True | By Frederic Morton | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/son-to-mrs-whitmer-3d.html | Son to Mrs. Whitmer 3d | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/zampini-scores-twice.html | Zampini Scores Twice | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lynbrook-celebrates-parade-and-pagant-mark-golden-jubilee-opening.html | LYNBROOK CELEBRATES; Parade and Pageant Mark Golden Jubilee Opening | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/liu-nohit-victor-catalano-and-campesi-check-adelphi-in-61-contest.html | L.I.U. NO-HIT VICTOR; Catalano and Campesi Check Adelphi in 6-1 Contest | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sandy-hook-park-acreage-turned-over-to-new-jersey-to-be-used-as.html | SANDY HOOK PARK; Acreage Turned Over to New Jersey To Be Used as Recreation Area | True | By George Cable Wright | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/douglas-wengel-wedis-patricia-k-malcolm.html | Douglas Wengel Wedis Patricia K. Malcolm | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cleric-sees-gift-of-god-in-alcohol-archbishop-of-wales-praise.html | CLERIC SEES GIFT OF GOD IN ALCOHOL; Archbishop of Wales' Praise Before Vote Stirs Dispute | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/29-believed-killed-in-crash-at-ankara.html | 29 BELIEVED KILLED IN CRASH AT ANKARA | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mild.html | MILD | True | MARVIN SHERRES | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/j-f-rollins-dies-paper-executive-solicitor-and-a-director-of.html | J. F. ROLLINS DIES; PAPER EXECUTIVE; Solicitor and a Director of International Co. Was 68 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mercedes-s-de-san-pedro-engaged-to-tristan-argenti.html | Mercedes S. de San Pedro Engaged to Tristan Argenti | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/2-french-submarines-collide.html | 2 French Submarines Collide | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/de-gaulles-tour-seen-as-triumph-people-throughout-3-poor-.html | DE GAULLE'S TOUR SEEN AS TRIUMPH; People Throughout 3 Poor Departments Acclaim Him | True | By Robert Alden Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/judith-antonovich-engaged.html | Judith Antonovich Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mahoney-will-seek-new-welfare-study.html | MAHONEY WILL SEEK NEW WELFARE STUDY | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/faint-air-cancels-larchmont-sailing.html | FAINT AIR CANCELS LARCHMONT SAILING | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/carol-h-smith-is-future-bride-of-robert-jones-alumna-of-earlham-isi.html | Carol H. Smith Is Future Bride Of Robert Jones; Alumna of Earlham Isi Engaged to Engineer Wedding Oct. 14 | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/saving-egypts-monuments.html | Saving Egypt's Monuments | True | ROBERT REIFF | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/psychiatric-center-to-expand.html | Psychiatric Center to Expand | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lawrence-harvey-marries-joy-dibbell.html | Lawrence Harvey Marries Joy Dibbell | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/electrada-corp-expands.html | Electrada Corp. Expands | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/c-f-ayer-is-dead-mining-official-honorary-board-chairman-of-newmont.html | C. F. AYER IS DEAD; MINING OFFICIAL; Honorary Board Chairman of Newmont Corp. Was 97 | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/freeman-weighs-the-farm-surplus-freeman-weighs-the-farm-surplus.html | Freeman Weighs The Farm Surplus; Freeman Weighs the Farm Surplus FILL-IN -- Capt. William P. | True | By Orville L. Freeman Washington | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-hampshire-bows-american-international-victor-by-60-on-griffins.html | NEW HAMPSHIRE BOWS; American International Victor by 6-0 on Griffin's Plunge | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/britain-is-accused-on-revolt-in-iraq.html | BRITAIN IS ACCUSED ON REVOLT IN IRAQ | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/west-germany-faces-critical-decisions-adenauers-leadership-now-is.html | WEST GERMANY FACES CRITICAL DECISIONS; Adenauer's Leadership Now Is Expected to Key The Nation's Directions When He Steps Down | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/central-office.html | CENTRAL OFFICE | True | FRED MONROE. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/westchester-funds-seeking-2662968.html | WESTCHESTER FUNDS SEEKING $2,662,968 | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/college-soccer-starts-tuesday-kings-point-meets-adelphi-in.html | COLLEGE SOCCER STARTS TUESDAY; Kings Point Meets Adelphi in Conference Opener | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/india-to-assess-needs.html | India to Assess Needs | True | Special to The New York | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/redfield-paces-saling-trials.html | Redfield Paces Saling Trials | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-41-no-title-flattery-after-five.html | Article 41 -- No Title; Flattery After Five | True | By Patricia Peterson | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/silver-shop-to-add-glitter-to-old-deerfield.html | SILVER SHOP TO ADD GLITTER TO OLD DEERFIELD | True | By Richard Shanor | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/eleanor-lyman-wed-to-richard-dober.html | Eleanor Lyman Wed To Richard Dober | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-11-no-title-bertrand-russell-and-the-bomb.html | Article 11 -- No Title; BERTRAND RUSSELL AND THE BOMB | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/warsaw-curbs-home-builders-new-rules-demand-reports-on-doityourself.html | WARSAW CURBS HOME BUILDERS; New Rules Demand Reports on Do-It-Yourself Jobs | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/titans-lose-jamieson-for-year-dorow-must-go-it-alone-today-titans.html | Titans Lose Jamieson for Year; Dorow Must Go It Alone Today; Titans Lose Jamieson for Year; Dorow Must Go It Alone Today | True | By Robert L. Teague | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ted-jourdan.html | TED JOURDAN | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/youth-councils-to-get-special-police-help.html | Youth Councils to Get Special Police Help | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lieut-w-w-wyman-weds-carol-siccardi.html | Lieut. W. W. Wyman Weds Carol Siccardi | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/judith-a-jordan-becomes-bride-of-howard-hall-mount-holyoke-alumna.html | Judith A. Jordan Becomes Bride Of Howard Hall; Mount Holyoke Alumna Wed in White Plains to Harvard Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/harriet-grandinalumna-of-smith-becomes-a-bride-brother-escorts-her.html | Harriet Grandin,Alumna of Smith, Becomes a Bride; Brother Escorts Her at Titusville Marriage to Philip L. Kampu | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/child-to-mrs-herbert-grant.html | Child to Mrs. Herbert Grant | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/vice-president-chosen-for-rockefeller-fund.html | Vice President Chosen For Rockefeller Fund | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-big-cure-for-segregation-it-is-to-bring-out-negro-voters-in-the.html | 'The Big Cure for Segregation'; It is to bring out Negro voters in the South. Already, as a result of a drive to double registration, the first thrusts of their electoral power are being felt. Cure for Segregation' | True | By Wilma Dykemann and James Stokelymemphis. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/tshombe-charges-threat.html | Tshombe Charges Threat | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rangers-bow-to-springfield.html | Rangers Bow to Springfield | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rowbotham-takes-cup-sets-back-cross-5-and-4-in-crump-memorial-golf.html | ROWBOTHAM TAKES CUP; Sets Back Cross, 5 and 4, in Crump Memorial Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/cs-coggeshall-72-exg-e-executive.html | C.S. COGGESHALL, 72, EX-G. E. EXECUTIVE | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/laird-is-first-in-walk-olympic-star-does-21716-for-25kilometer.html | LAIRD IS FIRST IN WALK; Olympic Star Does 2:17:16 for 25-Kilometer Event Here | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/faiths-and-nations-held-to-need-unity.html | FAITHS AND NATIONS HELD TO NEED UNITY | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/three-good-nominations.html | Three Good Nominations | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/miss-wright-takes-playoff.html | Miss Wright Takes Play-Off | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/hughes-backed-by-jersey-cio-group-acts-on-eve-of-its-merger-with.html | HUGHES BACKED BY JERSEY C.I.O.; Group Acts on Eve of Its Merger With A.F.L. | True | By George Cable Wright | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/no-international-loans-made.html | No International Loans Made | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/fanfani-to-stay-in-power-in-italy-with-social-democratic-backing.html | Fanfani to Stay in Power in Italy With Social Democratic Backing Minor Allied Parties Defer Demand for New Cabinet Until Later This Year | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/robert-kennedy-says-us-would-use-abombs-attorney-general-cautions.html | Robert Kennedy Says U.S. Would Use A-Bombs; Attorney General Cautions Khrushchev on Brother's Intention on Berlin | True | By Robert F. Whitney Special to The New York Times. | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/car-injuries-kill-brooklyn-girl-17.html | CAR INJURIES KILL BROOKLYN GIRL, 17 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/ticket-sale-listed-for-philharmonic.html | TICKET SALE LISTED FOR PHILHARMONIC | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/donovan-pitches-a-onehitter-as-senators-down-twins-41.html | Donovan Pitches a One-Hitter As Senators Down Twins, 4-1 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/ore-ships-future-is-called-bright-british-bulk-analysis-notes-wide.html | ORE SHIPS FUTURE IS CALLED BRIGHT; British Bulk Analysis Notes Wide Demand for Steel | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/aides-of-stanleyville-general-arrive-in-leopoldville-lundula-who.html | Aides of Stanleyville General Arrive in Leopoldville; Lundula, Who Asks Invasion, Is Expected to Follow | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/gop-chief-denounced-bailey-calls-him-irresponsible-in-charges-on.html | G.O.P. CHIEF DENOUNCED; Bailey Calls Him Irresponsible in Charges on Berlin | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/adenauer-to-meet-socialists-toda.html | ADENAUER TO MEET SOCIALISTS TODA | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/2d-trial-for-gi-wife-held-by-greek-court-despite-acquittal-in-child.html | 2D TRIAL FOR G.I. WIFE; Held by Greek Court Despite Acquittal in Child Slaying | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/naval-architects-meet-here-nov-16.html | NAVAL ARCHITECTS MEET HERE NOV. 16 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/miss-frances-kowitt-and-keith-hertz-wed.html | Miss Frances Kowitt And Keith Hertz Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/us-in-new-drive-to-detect-testing-46-seismic-units-setup-to-study.html | U.S. IN NEW DRIVE TO DETECT TESTING; 46 Seismic Units Set-Up to Study Underground Shots | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/guthrie-to-lecture-here.html | Guthrie to Lecture Here | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/julien-b-lansdell.html | JULIEN B. LANSDELL | True | Special to The Xev York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/luebke-assures-berlin-on-allies-bonn-president-says-clay-wont.html | LUEBKE ASSURES BERLIN ON ALLIES; Bonn President Says Clay Won't 'Surrender' City --Declares West Is Firm LUEBKE ASSURES BERLIN ON ALLIES | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/indians-champion-to-retire.html | Indians' Champion to Retire | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/pacifist-sovietbound-reynolds-sails-from-japan-to-protest-nuclear.html | PACIFIST SOVIET-BOUND; Reynolds Sails From Japan to Protest Nuclear Tests | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/the-schools-a-hopeful-start.html | The Schools: A Hopeful Start | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/methodists-end-meeting.html | Methodists End Meeting | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/tour-into-nostalgia-recalls-splendors-of-movie-palaces.html | Tour Into Nostalgia Recalls Splendors Of Movie Palaces | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/uaw-calls-off-last-gm-strikes-board-orders-5-locals-to-return-to.html | U.A.W. CALLS OFF LAST G.M. STRIKES; Board Orders 5 Locals to Return to Jobs Today | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/hospital-heads-honor-3.html | Hospital Heads Honor 3 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/jersey-farm-taxes-are-highest-in-us.html | Jersey Farm Taxes Are Highest in U.S. | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/random-notes-in-washington-racial-barriers-are-undermined.html | Random Notes in Washington: Racial Barriers Are Undermined; Administration Varies Attack -- Goldberg Credited for Singers at White House | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/henry-max-aarons.html | HENRY MAX AARONS | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rough-riders-triumph-2910.html | Rough Riders Triumph, 29-10 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/pravda-accuses-us.html | Pravda Accuses U.S. | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/newsman-in-hospital-jack-lawrence-exreporter-stabs-himself-at.html | NEWSMAN IN HOSPITAL; Jack Lawrence, Ex-Reporter, Stabs Himself at Battery | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/mitchell-asks-labor-votes.html | Mitchell Asks Labor Votes | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/africa-is-uncovering-vast-deposits-of-minerals-africa-scratches.html | Africa Is Uncovering Vast Deposits of Minerals; AFRICA SCRATCHES MINERAL WEALTH | True | By Kathleen McLaughlin Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/laundry-room-often-deficient.html | Laundry Room Often Deficient | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/contract-bridge-392-pairs-in-asbury-park-open-contest-set-a-record.html | Contract Bridge; 392 Pairs in Asbury Park Open Contest Set a Record for the Region | True | By Albert H. Morehead Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/opera-new-house-of-song-in-berlin-don-giovanni-offered-at-deutsche.html | Opera: New House of Song in Berlin; 'Don Giovanni' Offered at Deutsche Oper Fischer-Dieskau Stars in Staging by Ebert | True | By Harold C. Schonberg Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/david-resnick.html | DAVID RESNICK | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/wisconsin-school-dean-named.html | Wisconsin School Dean Named | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/saud-decrees-a-free-press.html | Saud Decrees a Free Press | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/ribicoff-to-get-citation.html | Ribicoff to Get Citation | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/fight-crime-with-light.html | Fight Crime With Light | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sachs-wins-100mile-auto-race-third-straight-year-in-trenton.html | Sachs Wins 100-Mile Auto Race Third Straight Year in Trenton | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sumner-welles-69-diplomat-is-dead-sumner-welles-is-dead-at-69.html | Sumner Welles, 69, Diplomat, Is Dead; Sumner Welles Is Dead at 69, Former Under Secretary of State | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/brooklyn-prep-328-victor.html | Brooklyn Prep 32-8 Victor | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/play-cuts-san-francisco-run.html | Play Cuts San Francisco Run | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/two-climbers-killed-in-fall.html | Two Climbers Killed in Fall | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/french-officer-dies-in-rightist-bombing.html | FRENCH OFFICER DIES IN RIGHTIST BOMBING | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/two-sailors-drown-in-florida.html | Two Sailors Drown in Florida | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/one-survives-crash-american-among-28-killed-in-turkish-plane-wreck.html | ONE SURVIVES CRASH; American Among 28 Killed in Turkish Plane Wreck | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/mutual-funds-advocate-for-the-soft-sell-specialist-at-hutton-scores.html | Mutual Funds: Advocate for the Soft Sell; Specialist at Hutton Scores Method of High Pressure Adair Also Believes in Stiff Training for Salesmen | True | By Gene Smith | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/tigers-beat-angels-75.html | Tigers Beat Angels, 7-5 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/europeans-cross-into-rhodesia.html | Europeans Cross into Rhodesia | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/cellist-and-pianist-in-town-hall-debut.html | 'CELLIST AND PIANIST IN TOWN HALL DEBUT | True | A.R. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/women-in-stamiord-plan-bargain-closet.html | Women in Stamiord Plan Bargain Closet | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sockman-plans-to-retire-dec-31-cleric-now-in-45th-year-christ.html | SOCKMAN PLANS TO RETIRE DEC. 31; Cleric Now in 45th Year Christ Church, Methodist | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/casper-with-273-scores-by-stroke-pro-takes-portland-golf-on-final.html | CASPER, WITH 273, SCORES BY STROKE; Pro Takes Portland Golf on Final 67 -- Hill Runner-Up | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/briton-would-market-shoes-in-stores-around-the-world.html | Briton Would Market Shoes In Stores Around the World | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/huldah-clark-in-russia-khrushchev-invited-newark-girl-to-moscow.html | HULDAH CLARK IN RUSSIA; Khrushchev Invited Newark Girl to Moscow School | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/paulbrowh-dies-served-house-georgia-congressman-or-28-years-until.html | PAULBROWH DIES; SERVED HOUSE; Georgia Congressman ,or 28 Years Until 1960 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/hornung-stands-out.html | Hornung Stands Out | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/tal-fischer-tied-for-lead-in-chess.html | TAL, FISCHER TIED FOR LEAD IN CHESS | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/day-is-leisurely.html | Day Is Leisurely | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/spaak-says-soviet-backs-wide-talks-with-no-deadline-belgian-tells.html | SPAAK SAYS SOVIET BACKS WIDE TALKS WITH NO DEADLINE; Belgian Tells NATO Council of Khrushchev Statements in Moscow Meeting TREATY DELAY EXPECTED Diplomats Believe Russian Pact With East Germans Will Await Negotiations SPAAK SAYS SOVIET BACKS WIDE TALKS | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/xavier-defeats-mt-st-michael-kennedy-flannagan-aid-as-cadet-eleven.html | XAVIER DEFEATS MT. ST. MICHAEL; Kennedy, Flannagan Aid as Cadet Eleven Wins, 12-0. | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/president-is-elected-for-crane-company.html | President Is Elected For Crane Company | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/orders-for-steel-at-seasonal-pace-volume-shows-usual-autumn-pattern.html | ORDERS FOR STEEL AT SEASONAL PACE; Volume Shows Usual Autumn Pattern but Output Is Cut by G.M. Strikes | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/reds-lose-to-giants-but-move-within-two-games-of-flag-nine-runs-in.html | Reds Lose to Giants but Move Within Two Games of Flag NINE RUNS IN 4TH SETTLE 12-5 GAME Joy of Reds Is Driven Out -- Cepeda Hits His Second 4-Run Homer of Year | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/margot-schweich-wed-to-dr-lawrence-cohn.html | Margot Schweich Wed To Dr. Lawrence Cohn | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/3-killed-as-plane-crashes-in-air-show.html | 3 KILLED AS PLANE CRASHES IN AIR SHOW | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/un-urged-to-indict-soviet-on-fallout-humphrey-urges-un-indict.html | U.N. Urged to Indict Soviet on Fall-Out; HUMPHREY URGES U.N. INDICT SOVIET | True | By United Press International. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/stark-makes-plea-for-navy-y-ard-here.html | STARK MAKES PLEA FOR NAVY YARD HERE | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/salvation-army-center-opens.html | Salvation Army Center Opens | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/josh-white-son-and-daughter-offer-folk-songs-at-town-hall.html | Josh White, Son and Daughter Offer Folk Songs at Town Hall | True | ROBERT SHELTON | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/tour-completed-by-de-gaulle.html | Tour Completed by de Gaulle | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/soloists-announced-symphony-of-westchester-to-open-season-on-oct-28.html | SOLOISTS ANNOUNCED; Symphony of Westchester to Open Season on Oct. 28 | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/unfinished-congressional-tasks.html | Unfinished Congressional Tasks | True | | | | | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/corgi-best-in-show-at-goshen-fixture.html | CORGI BEST IN SHOW AT GOSHEN FIXTURE | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/12-held-in-plot-to-slay-castro-cuba-blames-cia-andties-plan-to-new.html | 12 HELD IN 'PLOT' TO SLAY CASTRO; Cuba Blames C.I.A. andTies Plan to New Invasion | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/white-house-to-see-shakespeare-group.html | WHITE HOUSE TO SEE SHAKESPEARE GROUP | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/memorial-high-in-front-beats-don-bosco-200-as-sinis-passes-for-2.html | MEMORIAL HIGH IN FRONT; Beats Don Bosco, 20-0, as Sinis Passes for 2 Scores | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/kennedy-arrives-for-un-address-today-on-crises-expected-to-discuss.html | KENNEDY ARRIVES FOR U.N. ADDRESS TODAY ON CRISES; Expected to Discuss Berlin, Disarmament and Naming of Secretary General KENNEDY ARRIVES FOR U.N. ADDRESS | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/naples-notes-rise.html | Naples Notes Rise | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/firemen-plan-toy-drive.html | Firemen Plan Toy Drive | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/grozas-field-goal-for-browns-turns-back-cardinals-20-to-17.html | Groza's Field Goal for Browns Turns Back Cardinals, 20 to 17 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/dr-moitrier-dead-pathologist-was-74.html | DR. MOITRIER DEAD; PATHOLOGIST WAS 74 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/citadel-captures-horse-show-title.html | CITADEL CAPTURES HORSE SHOW TITLE | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/toynbee-salutes-religions-as-boon.html | TOYNBEE SALUTES RELIGIONS AS BOON | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/weeklong-feast-of-succoth-begun.html | WEEK-LONG FEAST OF SUCCOTH BEGUN | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/reds-free-australian-vietnam-guerrillas-release-man-after-ransom.html | REDS FREE AUSTRALIAN; Vietnam Guerrillas Release Man After Ransom Talks | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/interfaith-talks-on-schools-urged-aid-for-parochial-education.html | INTERFAITH TALKS ON SCHOOLS URGED; Aid for Parochial Education Discussed at Rally | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/the-midwife-greek-film-at-the-cameo.html | The Midwife,' Greek Film, at the Cameo | True | A. H. WEILER | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/federalist-move-gains-in-belgium-walloon-socialists-support-plan.html | FEDERALIST MOVE GAINS IN BELGIUM; Walloon Socialists Support Plan for More Autonomy | True | By Harry Gilroy Special To The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/5-die-in-italian-bridge-cavein.html | 5 Die in Italian Bridge Cave-in | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/threat-to-president-woman-caller-warns-police-security-forces.html | 'THREAT TO PRESIDENT; Woman Caller Warns' Police -- Security Forces Alerted | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/russians-picketed-cubans-and-hungarians-join-protest-at-mission.html | RUSSIANS PICKETED; Cubans and Hungarians Join Protest at Mission Here | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/civil-defense-guidance-more-leadership-from-washington-is.html | Civil Defense Guidance; More Leadership From Washington Is Considered Necessary | True | EDWARD P. LAWTON | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/princeton-crews-best-2-teams-total-148-14-points-kings-point-second.html | PRINCETON CREWS BEST; 2 Teams Total 148 1/4 Points -- Kings Point Second | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/swedes-to-visit-us-accept-goldberg-invitation-to-detail-labor.html | SWEDES TO VISIT U.S.; Accept Goldberg Invitation to Detail Labor Policies | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/fallout-reading-here.html | Fall-Out Reading Here | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/e-bertraiiott-aide-jersey-clerk-of-morris-county-for-more-than-50.html | E. BERTRAIIOTT, AIDE JERSEY; Clerk of Morris County for More Than 50 Years Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/16-nations-compete-for-european-title.html | 16 NATIONS COMPETE FOR EUROPEAN TITLE | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/lightning-kills-climber.html | Lightning Kills Climber | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/texas-elevens-show-they-are-worth-bragging-about-rice-tcu-teams.html | Texas Elevens Show They Are Worth Bragging About; RICE, T.C.U. TEAMS BEAT TOP POWERS L.S.U. and Kansas Defeated -- Texas and Baylor Win on First Big Week-End | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/bride-killed-in-car-crash.html | Bride Killed in Car Crash | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/jews-pay-tribute-to-polish-leader-zygelboim-who-died-in-43-honored.html | JEWS PAY TRIBUTE TO POLISH LEADER; Zygelboim, Who Died in '43, Honored at Carnegie Hall | True | By Irving Spiegel | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rookies-star-in-217-game.html | Rookies Star in 21-7 Game | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/pleasure-boats-rescue-all-71-on-jetliner-after-skid-into-boston-buy.html | Pleasure Boats Rescue All 71 on Jetliner After Skid Into Boston Bay; ALL 71 ON JET SAFE IN BOSTON CRASH | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/ccny-names-cocaptains.html | C.C.N.Y. Names Co-Captains | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/chargers-defeat-oilers-34-to-24-mcneil-stars-on-defense-texans-down.html | CHARGERS DEFEAT OILERS, 34 TO 24; McNeil Stars on Defense -- Texans Down Raiders | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/unlisted-stocks-show-small-gain-nervousness-is-reported-electronics.html | UNLISTED STOCKS SHOW SMALL GAIN; Nervousness Is Reported -- Electronics Are Weak | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/nasser-asks-inquiry-says-un-chiefs-death-calls-for-full.html | NASSER ASKS INQUIRY; Says U.N. Chief's Death Calls for Full Investigation | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/business-notes.html | BUSINESS NOTES | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/laxity-on-traffic-charged-to-city-failure-to-compel-buses-to-obey.html | LAXITY ON TRAFFIC CHARGED TO CITY; Failure to Compel Buses to Obey Rules One of Worst Evils, Auto Club Holds MANY REMEDIES LISTED All Are Called Available, but 'Bold, Aggressive Action' Is Said to Be Lacking | True | By Joseph C. Ingraham | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/boy-swimmer-drowns-currents-of-hudson-sweep-him-beyond-rescue.html | BOY SWIMMER DROWNS; Currents of Hudson Sweep Him Beyond Rescue | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/schools-inquiry-set-in-levittown-state-names-3-educators-to-study.html | SCHOOLS INQUIRY SET IN LEVITTOWN; State Names 3 Educators to Study System Beset by 'Unrest and Dissension' REPORT IS DUE IN APRIL It Will Include Finances, Supervision and Tests -- Teachers Asked Survey | True | By Gene Currivan | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/the-risk-in-premiere-at-52d-st-trans-lux.html | 'The Risk' in Premiere at 52d St. Trans-Lux | True | By Bosley Crowther | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rockland-pupils-work-on-school-join-parents-and-faculty-to-finish.html | ROCKLAND PUPILS WORK ON SCHOOL; Join Parents and Faculty to Finish Job on a New Country Day Campus | True | By Robert H. Terte Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/yankees-bow-to-red-sox-3-to-1-maris-mantle-fail-to-connect-skowron.html | Yankees Bow to Red Sox, 3 to 1; Maris, Mantle Fail to Connect; Skowron Hits Only Homer -Arroyo Suffers Defeat - Monbouquette Victor | True | By John Drebinger Special To the New Jersey Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/khrushchevs-daughter-calls-us-moneymad.html | Khrushchev's Daughter Calls U.S. Money-Mad | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/wilderness-hearings-set.html | Wilderness Hearings Set | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/city-wont-alter-courses-on-reds-sees-no-need-for-separate-class-to.html | CITY WON'T ALTER COURSES ON REDS; Sees No Need for Separate Class to Underscore Evils | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/story-of-blues-guides-concert-jon-hendricks-retells-his-chronicle.html | STORY OF BLUES GUIDES CONCERT; Jon Hendricks Retells His Chronicle at Carnegie Hall | True | JOHN S. WILSON | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/bristol-raises-drug-prices.html | Bristol Raises Drug Prices | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/manley-regime-stays-jamaica-prime-minister-bars-resignation-of.html | MANLEY REGIME STAYS; Jamaica Prime Minister Bars Resignation of Government | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/missing-climbers-safe.html | 'Missing Climbers Safe | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/willcoxs-boat-victor-on-sound-stardust-first-international-winsome.html | WILLCOX'S BOAT VICTOR ON SOUND; Stardust First International -- Winsome Paces 210's | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/iranian-sees-dangers.html | Iranian Sees Dangers | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/equitable-opens-its-new-building-at-midtown-dedication-it-is.html | EQUITABLE OPENS ITS NEW BUILDING; At Midtown Dedication It Is Praised by Wagner | True | By Greg MacGregor | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/suzanne-vita-simon-wed.html | Suzanne Vita Simon Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/montgomery-and-mao-confer.html | Montgomery and Mao Confer | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rally-links-christians-to-reds-as-in-accord-on-civil-rights.html | Rally Links Christians to Reds As in Accord of Civil Rights | True | By Farnsworth Fowle | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/lois-ullman-bride-of-ec-berkowitz.html | Lois Ullman Bride Of E.C. Berkowitz | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/charles-simmons-dead-exmayor-of-new-rochelleestate-manager-here.html | iCHARLES SIMMONS DEAD; Ex-Mayor of New RochelleEstate Manager Here | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/raised-bridge-delays-firemen.html | Raised Bridge Delays Firemen | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/ballet-an-emergency-ninel-kurgapkina-dances-role-of-aurora-when.html | Ballet: An Emergency; Ninel Kurgapkina Dances Role of Aurora When Irina Kolpakova Injures Foot | True | By John Martin | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/british-warning-on-pesticides.html | British Warning on Pesticides | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/lowrent-homes-held-rising-need-catholic-group-urges-wider-private.html | LOW-RENT HOMES HELD RISING NEED; Catholic Group Urges Wider Private Building in Field | True | By Richard J.h. Johnston Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/builder-offers-plan-on-schools-caristo-says-his-program-would-cut.html | BUILDER OFFERS PLAN ON SCHOOLS; Caristo Says His Program Would Cut Costs 20% | True | By Peter Kihss | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sumner-welles.html | Sumner Welles | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/planning-aides-listed-for-ball-to-salute-un-third-annual-fete-will.html | Planning Aides Listed for Ball To Salute U.N.; Third Annual Fete Will Be Held on Oct. 24 at the Waldorf | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/president-is-undertaking-review-of-foreign-policy-kennedy-reviews.html | President Is Undertaking Review of Foreign Policy; KENNEDY REVIEWS FOREIGN POLICIES | True | By James Reston Special To The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/record-companies-taking-major-role-as-theatre-angels-record.html | Record Companies Taking Major Role As Theatre Angels; RECORD CONCERNS A MAJOR 'ANGEL' | True | By Arthur Gelb | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/army-accelerates-reserves-training.html | ARMY ACCELERATES RESERVES' TRAINING | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/pravda-sees-visa-delay-but-us-lacks-complaints-on-newsmen-at-un.html | PRAVDA SEES VISA DELAY; But U.S. Lacks Complaints on Newsmen at U.N. | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/cocktail-party-to-aid-neighborhood-center.html | Cocktail Party to Aid Neighborhood Center | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/39-billion-accord-on-aid-may-speed-adjournment-a-tentative.html | 3.9 Billion Accord on Aid May Speed Adjournment; A Tentative House-Senate Compromise Gives 30 Million to the Peace Corps -- Details to Be Worked Out Today TENTATIVE ACCORD IS REACHED ON AID | True | By Peter Braestrup Special To The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/gaullists-seek-assembly-unity-move-to-return-majority-parties-to.html | GAULLISTS SEEK ASSEMBLY UNITY; Move to Return Majority Parties to the Fold | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/soviet-for-5-year-limit.html | Soviet for 5-year Limit | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/expense-budget-up-73-since-5253-study-here-shows.html | Expense Budget Up 73% Since '52-53, Study Here Shows | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/stocks-in-london-decline-slightly-index-drops-14-points-market-is.html | STOCKS IN LONDON DECLINE SLIGHTLY; Index Drops 1.4 Points - Market Is Sluggish and Indifferent to News TRADE FIGURES IMPROVE Second Quarter Deficit Is Cut by Adjustment for 'Invisible' Exports | True | By Seth S. King Special To The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/movie-to-relate-story-of-a-horse-bob-hope-may-play-role-of-snowmans.html | MOVIE TO RELATE STORY OF A HORSE; Bob Hope May Play Role of 'Snowman's' Rescuer | True | By A.h. Weiler | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/huntington-to-get-new-shopping-area.html | HUNTINGTON TO GET NEW SHOPPING AREA | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/loans-promised-to-coop-buyers-wagner-discloses-offer-of-fund-by.html | LOANS PROMISED TO CO-OP BUYERS; Wagner Discloses Offer of Fund by Anonymous Donor | True | By Clayton Knowles | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sharon-barth-is-married.html | Sharon Barth Is Married | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/makeup-of-school-board-queried.html | Make-Up of School Board Queried | True | MADOLIN CERVANTES | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/store-is-arbiter-of-tastes-in-capital-diplomats-wives-and-visiting.html | Store Is Arbiter of Tastes in Capital; Diplomats' Wives and Visiting Queens Are Among Clients Changes in Styles Are Greatly Influenced By First Lady | True | By Charlotte Curtis Special To the New York Times.washington. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/berlin-reds-shift-500-in-wall-area-30-germans-flee-to-west-several.html | BERLIN REDS SHIFT 500 IN WALL AREA; 30 Germans Flee to West -- Several Leap to Nets | True | By David Binder Special To The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/gallery-enables-visitors-to-see-art-in-professionally-decorated.html | Gallery Enables Visitors to See Art in Professionally Decorated Settings | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/quaker-oats-named-in-ruling-by-ftc.html | QUAKER OATS NAMED IN RULING BY F.T.C. | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/douglas-takes-tennis-defeats-emerson-on-coast-darlene-hard-triumphs.html | DOUGLAS TAKES TENNIS; Defeats Emerson on Coast - Darlene Hard Triumphs | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/venezuela-joins-in-fair.html | Venezuela Joins in Fair | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/throngs-mourn-hammarskjold-4000-at-st-johns-include-united-nations.html | THRONGS MOURN HAMMARSKJOLD; 4,000 at St. John's Include United Nations Notables | True | By John Wicklein | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/prado-greeted-at-st-patricks-priest-acclaims-president-of-peru-good.html | PRADO GREETED AT ST. PATRICK'S; Priest Acclaims President of Peru, 'Good Neighbor' | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/hospital-ship-hope-asks-aid.html | Hospital Ship Hope Asks Aid | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/howard-f-lochrie-birds-eye-official-special-to-the-new-york-tim.html | HOWARD F. LOCHRIE, BIRDS EYE OFFICIAL; SPecial to The New York Tim. | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sports-of-the-times-horror-chamber-escape.html | Sports of The Times; Horror Chamber Escape | True | By Arthur Daley | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/du-pont-bill-in-doubt-tax-relief-plan-renews-its-lease-on-life-as.html | Du Pont Bill in Doubt; Tax Relief Plan Renews Its Lease On Life as Senate Fails to Adjourn NEWS AND VIEWS IN THE TAXFIELD | True | By Robert Metz | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/new-ship-service-set.html | New Ship Service Set | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/football-giants-turn-back-steelers-as-tittles-passing-provides-a.html | Football Giants Turn Back Steelers as Tittle's Passing Provides a Big Lift; WEBSTER EXCELS IN 17-14 VICTORY Giant's Long Run, Tittle's 10 Completions in 12 Passes Help Defeat Steelers | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/house-to-investigate-dilemma-of-exports-to-communist-bloc.html | House to Investigate Dilemma Of Exports to Communist Bloc; Difficulty Is That Even a U.S. Embargo Would Have Almost No Effect Since Goods Are Available Elsewhere HOUSE WILL STUDY EAST-WEST TRADE | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/bolt-mayer-join-snead-in-quitting-golf-tournament.html | Bolt, Mayer Join Snead in Quitting Golf Tournament | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/plea-for-resurgence-dr-wolfe-asks-americans-to-strengthen-faith.html | PLEA FOR RESURGENCE; Dr. Wolfe Asks Americans to Strengthen Faith | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rights-unit-asks-early-deadline-on-school-plans-full-panel-backs-in.html | RIGHT'S UNIT ASKS EARLY DEADLINE ON SCHOOL PLANS; Full Panel Backs Integration Recommendation as Part of a 12-Point Program URGES CONGRESS TO ACT Cut Also Suggested in U.S. Aid to States That Fail to Comply With the Law RIGHTS UNIT ASKS EARLY DEADLINE | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/our-policy-on-berlin-president-seen-handicapped-by-lack-of-nato.html | Our Policy on Berlin; President Seen Handicapped by Lack of NATO Divisions | True | JAMES H.R. CROMWELL | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/six-die-as-truck-burns.html | Six Die as Truck Burns | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/vincent-shields-sings-baritone-heard-in-program-at-carnegie-recital.html | VINCENT SHIELDS SINGS; Baritone Heard in Program at Carnegie Recital Hall | True | A.R. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/prices-of-cotton-dip-2-to-47-points-week-of-backing-and-filling.html | PRICES OF COTTON DIP 2 TO 47 POINTS; Week of Backing and Filling Ends With Decline | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/changes-at-carnegie-fund.html | Changes at Carnegie Fund | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/firm-voice-in-germany-heinrich-luebke.html | Firm Voice in Germany; Heinrich Luebke | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/3-concerns-develop-steel-that-reduces-costs-of-pipelines.html | 3 Concerns Develop Steel That Reduces Costs of Pipelines | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/tanganyikan-visits-tito.html | Tanganyikan Visits Tito | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/enrollment-up-3-as-colleges-open-30-schools-in-the-city-will.html | ENROLLMENT UP 3% AS COLLEGES OPEN; 30 Schools in the City Will Welcome 236,146 Students | True | By Leonard Buder | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/california-fashion-show.html | California Fashion Show | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/ribicoff-to-be-honored-will-get-degree-when-nyu-lays-hospital.html | RIBICOFF TO BE HONORED; Will Get Degree When N.Y.U. Lays Hospital Cornerstone | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/anxiety-persists-over-key-moneys-fiscal-experts-at-vienna-fear-new.html | ANXIETY PERSISTS OVER KEY MONEYS; Fiscal Experts at Vienna Fear New Troubles for Dollar and Pound OUTLOOK IS UNCERTAIN But Possibility of a Run on Gold Again Is Seen by Some Currency Men | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/a-heinrich-wieschoff-memorial.html | A Heinrich Wieschoff Memorial | True | ROBERT SAUDEK | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/cab-investigates-crash.html | C.A.B. Investigates Crash | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/mansfield-suggests-nehru.html | Mansfield suggests Nehru | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/eagles-defeat-redskins-14-to-7-touchdown-passes-by-jurgensen-win.html | Eagles Defeat Redskins, 14 to 7; Touchdown Passes by Jurgensen Win -- 50,108 at Game | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/black-hawks-triumph-30.html | Black Hawks Triumph, 3-0 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/1year-maturities-are-83733828554.html | 1-YEAR MATURITIES ARE $83,733,828,554 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/spahn-wins-no-20-with-2hitter-80-gains-20victory-mark-12th-time-by.html | SPAHN WINS NO. 20 WITH 2-HITTER, 8-0; Gains 20-Victory Mark 12th Time by Beating Cubs | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/wagner-revitalized-political-experts-wonder-if-the-mayor-will.html | Wagner Revitalized; Political Experts Wonder if the Mayor Will Continue Role as Decision Maker | True | By Leo Egan | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/timothy-w-oneill-dies-glen-cove-patrolman-was-foe-of-soviet.html | TIMOTHY W. O'NEILL DIES; Glen Cove Patrolman Was Foe of Soviet | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/200-schools-to-see-phoenix-programs.html | 200 SCHOOLS TO SEE PHOENIX PROGRAMS | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/a-day-for-plain-speaking.html | A Day for Plain Speaking | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/russian-lifters-win-world-title-us-next-hungary-third-poland-fourth.html | RUSSIAN LIFTERS WIN WORLD TITLE; U.S. Next, Hungary Third, Poland Fourth at Vienna | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/orioles-in-split-clinch-3d-place-turn-back-white-sox-53-following.html | ORIOLES IN SPLIT, CLINCH 3D PLACE; Turn Back White Sox, 5-3, Following 8-7 Defeat | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/trading-in-grain-steady-and-firm-most-futures-aside-from-oats-gain.html | TRADING IN GRAIN STEADY AND FIRM; Most Futures, Aside From Oats, Gain Moderately | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/trading-listless-on-swiss-market-changes-for-week-are-small-and.html | TRADING LISTLESS ON SWISS MARKET; Changes for Week Are Small and Volume Dwindles | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/exleaders-urged-to-aid-un-choice-munro-suggests-presidents-of.html | EX-LEADERS URGED TO AID U.N. CHOICE; Munro Suggests Presidents of Assembly as Advisers | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/two-62-import-cars-hillman-1600-and-simca-5-appear-here-this-week.html | TWO '62 IMPORT CARS; Hillman 1600 and Simca 5 Appear Here This Week | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/400-million-population-seen.html | 400 Million Population Seen | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/blind-brook-takes-polo-opener-135.html | BLIND BROOK TAKES POLO OPENER, 13-5 | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/profiles-of-smith-and-willkie-planned-in-cbstv-series.html | Profiles of Smith and Willkie Planned in C.B.S.-TV Series | True | By Richard F. Shepard | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/frondzi-arrives-meets-stevenson.html | FRONDZI ARRIVES, MEETS STEVENSON | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/robinsons-tally-decides.html | Robinson's Tally Decides | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/miss-maxine-ochs-is-bridei.html | JMiss Maxine Ochs Is Bridel | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/spain-hails-us-conductor.html | Spain Hails U.S. Conductor | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/adelphi-center-dedicated.html | Adelphi Center Dedicated | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/barbara-russell-alumnaofsmith-becomes-a-bride-attended-by-three-at.html | Barbara Russell, AlumnaofSmith, Becomes a Bride; Attended by Three at Wedding to Michael Alan Kornfield | True | Special fo The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/gop-aide-forfeits-post.html | G.O.P. Aide Forfeits Post | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/anniversary-of-death-of-la-guardia-marked.html | Anniversary of Death Of La Guardia Marked | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/british-catamaran-is-victor-us-craft-fails-to-finish-course-debris.html | British Catamaran Is Victor; U.S. CRAFT FAILS TO FINISH COURSE Debris Rips Hole in Pontoon of Wildcat in First Race of Catamaran Series | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/festival-post-to-reed-exhead-of-shakespeare-fete-becomes-its.html | FESTIVAL POST TO REED; Ex-Head of Shakespeare Fete Becomes Its Producer | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/500-hail-hospital-at-first-reunion-extol-deborah-free-care-for.html | 500 HAIL HOSPITAL AT FIRST REUNION; Extol Deborah Free Care for Middle-Income Patients | True | By Morris Kaplan Special To the New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/15-bike-teams-are-down-to-13-as-3-injured-riders-drop-out-stiller.html | 15 Bike Teams Are Down to 13 As 3 Injured Riders Drop Out; Stiller of U.S. Suffers Broken Shoulder -- Sacchi, Barbosa Also Sidelined at Garden | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/krivik-takes-air-force-golf.html | Krivik Takes Air Force Golf | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/b-o-transfers-aide-here-to-st-louis-post.html | B. & O. Transfers Aide Here to St. Louis Post | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/asindians-game-canceled.html | A's-Indians Game Canceled | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/readers-digest-to-move-offices-leases-3-pan-am-building-floors.html | READER'S DIGEST TO MOVE OFFICES; Leases 3 Pan Am Building Floors -- Other Deals | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/harvard-honors-williston.html | Harvard Honors Williston | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/central-reports-profit-in-august-road-clears-31c-a-share-loss-shown.html | CENTRAL REPORTS PROFIT IN AUGUST; Road Clears 31c a Share - Loss Shown a Year Ago | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/auto-seatbelt-law-opposed.html | Auto Seat-Belt Law Opposed | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/tv-night-at-the-movies-nbc-starts-primetime-saturday-series-with.html | TV: Night at the Movies; N.B.C. Starts Prime-Time Saturday Series With 'How to Marry a Millionaire' | True | By Jack Gould | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/miniature-poodle-takes-main-award.html | MINIATURE POODLE TAKES MAIN AWARD | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/fusionists-rally-to-assist-wagner-party-faded-since-days-of-la.html | FUSIONISTS RALLY TO ASSIST WAGNER; Party, Faded Since Days of La Guardia, to Campaign Without Line on Ballot FUSIONISTS RALLY TO ASSIST WAGNER | True | By Charles Grutzner | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/dominican-plan-set-opposition-group-prepares-terms-for-coalition.html | DOMINICAN PLAN SET; Opposition Group Prepares Terms for Coalition | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/britain-in-protest-decries-iraqi-charges-of-role-in-kurdish.html | BRITAIN IN PROTEST; Decries Iraqi Charges of Role in Kurdish Rebellion | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/colleges-warned-of-dangers-of-bad-fiscal-policy-told-they-face.html | Colleges Warned of Dangers of Bad Fiscal Policy; Told They Face Bankruptcy or Mergers Unless They Begin Budgeting Ahead | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/titans-subdue-broncos-at-polo-grounds-on-running-of-christy-and.html | Titans Subdue Broncos At Polo Grounds on Running of Christy and Maynard; DOROW BATTERED IN 35-TO-28 GAME But Broncos Can't Halt Titan Running -- Christy Scores on 2 Long Punt Returns | True | By Howard M. Tuckner | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/fulbright-arrives-in-london.html | Fulbright Arrives in London | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/city-suppliers-warned-browne-says-he-will-report-all-identical-bids.html | CITY SUPPLIERS WARNED; Browne Says He Will Report All Identical Bids | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/defense-priority-in-space-sought-plea-by-air-force-leaders-given-in.html | DEFENSE PRIORITY IN SPACE SOUGHT; Plea by Air Force Leaders Given Industrial Support | True | By Jack Raymond Special To The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/naacp-assails-ouster-of-mailman.html | N.A.A.C.P. ASSAILS OUSTER OF MAILMAN | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/westbury-adopts-handicap-system-6-in-yonkers-trot.html | Westbury Adopts Handicap System; 6 in Yonkers Trot | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/miss-pearsaee-is-married-to-joseph-rosen-in-boston.html | Miss Pear'Saee Is Married To Joseph Rosen in Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/yale-appoints-scholar-to-new-history-chair.html | Yale Appoints Scholar To New History Chair | True | Special to The New York | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/food-a-bakers-guide-successful-cake-can-be-achieved-with-the-aid-of.html | Food: A Baker's Guide; Successful Cake Can Be Achieved With the Aid of Some Simple Tricks | True | By Ruth P. Casa-Emellos | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/16-sissies-walk-off-with-224-after-taunt.html | 16 'Sissies' Walk Off With $224 After Taunt | True | | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/3-parachute-to-peak-frenchmen-drop-on-mt-blanc-at-15781height.html | 3 PARACHUTE TO PEAK; Frenchmen Drop on Mt. Blanc at 15,781-Height Summit | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/doud-home-sold-for-25000.html | Doud Home Sold for $25,000 | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/dutch-market-is-dull.html | DUTCH MARKET IS DULL. | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/insurer-adds-to-directorate.html | Insurer Adds to Directorate | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/second-company-cuts-aluminum-ingot-price.html | Second Company Cuts Aluminum Ingot Price | True | | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/us-aide-appeals-on-coast-walkout.html | U.S. AIDE APPEALS ON COAST WALKOUT | True | | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/discomfort-ends-on-paper.html | Discomfort Ends, on Paper | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/stratford-ont-festival-ends.html | Stratford (Ont.) Festival Ends | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/49yard-field-goal-beats-colts-lions-win-defensive-battle-1615-on.html | 49-Yard Field Goal Beats Colts.; Lions Win Defensive Battle, 16-15, on Martin's Kick | True | | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/talks-on-polar-flights-set.html | Talks on Polar Flights Set | True | | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/mrs-w-h-dillistin.html | MRS. W. H. DILLISTIN | True | Special to The New York Times. | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/us-finds-tv-ad-used-false-shaving-cream.html | U.S. Finds TV Ad Used False Shaving Cream | True | | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/race-curbs-yielding-to-louisville-drive-louisville-eases-racial.html | Race Curbs Yielding To Louisville Drive; LOUISVILLE EASES RACIAL BARRIERS | True | By Claude Sitton Special To The New York Times. | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/topics.html | Topics | True | | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/jumper-title-goes-to-little-scubbie.html | JUMPER TITLE GOES TO LITTLE SCUBBIE | True | Special to The New York Times. | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/foreign-affairs-the-logic-of-illogic-in-france.html | Foreign Affairs; The Logic of Illogic in France | True | By C.l. Sulzberger | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/as-hearing-slated-on-arabian-oil-issue.html | AS HEARING SLATED ON ARABIAN OIL ISSUE | True | | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/moscow-church-aide-assails-state-controls.html | Moscow Church Aide Assails State Controls | True | | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/paul-huddleston-presents-an-allliszt-program-tenor-is-heard-in-an.html | Paul Huddleston Presents an All-Liszt Program; Tenor Is Heard in an Evening of Songs at Town Hall Recital Includes Works That Are Based on Petrarch | True | By Eric Salzman | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/mrs-victor-ziminsky.html | MRS. VICTOR ZIMINSKY | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/charles-wesley-cited-tablet-in-old-north-honors-methodism-cofounder.html | CHARLES WESLEY CITED; Tablet in Old North Honors Methodism Co-Founder | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sec-names-special-counsel-plans-expansion-of-staff-here-david-p.html | S.E.C. Names Special Counsel; Plans Expansion of Staff Here; David P. Bicks Will Assist in Prosecuting Violators of the Securities Laws | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/cheray-zauderer-wed-to-frederick-tuck-3d.html | Cheray Zauderer Wed To Frederick Tuck 3d | True | | | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/stephen-c-cheng-in-concert-debut-tenor-gives-varied-song-program-at.html | STEPHEN C. CHENG IN CONCERT DEBUT; Tenor Gives Varied Song Program at Judson Hall | True | ALAN RICH | 1989-06-19 | RE0000426571 | RE0000426571 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/welch-going-to-indianapolis.html | Welch Going to Indianapolis | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/advertising-ladies-home-journal-changes.html | Advertising Ladies Home Journal Changes | True | By Peter Bart | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/un-air-support-on-way.html | U.N. Air Support on Way | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/lefkowitz-chides-wagner-on-crime-says-mayor-is-oblivious-to-gravity.html | LEFKOWITZ CHIDES WAGNER ON CRIME; Says Mayor Is 'Oblivious to Gravity of the Problem' | True | By Douglas Dales | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/un-receives-the-report.html | U.N. Receives the Report | True | Special to The New York Times. | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/20-injured-in-derailment.html | 20 Injured in Derailment | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/plane-found-in-jersey-2-skeletons-in-old-wreckage-spotted-by-boys.html | PLANE FOUND IN JERSEY; 2 Skeletons in Old Wreckage Spotted by Boys in Woods | True | | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-25 | 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/new-show-nears-for-mary-martin-behrman-schwartz-and-dietz-may-do.html | NEW SHOW NEARS FOR MARY MARTIN; Behrman, Schwartz and Dietz May Do Musical | True | By Sam Zolotow | 1989-06-19 | RE0000426571 | RE0000426571 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/world-parley-opening-notables-gather-in-brussels-for-science.html | WORLD PARLEY OPENING; Notables Gather in Brussels for Science Conference | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/giants-scored-in-fiscal-rhubarb-stockholders-work-the-double-play.html | Giants Scored in Fiscal Rhubarb; Stockholders Work the Double Play at Club's Meeting GIANTS' OFFICERS IN FISCAL RHUBARB | True | By John J. Abele Special To the New York Times.absence of Financial Scorecards Hit By Hecklers | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/catamaran-ready-after-patchup-job.html | CATAMARAN READY AFTER PATCH-UP JOB | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mrs-richard-childs-welfare-worker-75.html | MRS. RICHARD CHILDS, WELFARE WORKER, 75 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/new-board-trips-on-school-by-law-it-may-have-to-reelect-its-two-top.html | NEW BOARD TRIPS ON SCHOOL BYLAW; It May Have to Re-Elect Its Two Top Officers With a Secret Written Ballot 'PROVING PERIOD' DENIED Theobald Has Not Been Put on Probation for 3 Months, Head of the Panel Says | True | By Leonard Buder | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sidelights-service-industry-held-healthy.html | Sidelights; Service Industry Held Healthy | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/coast-builders-buoyed-study-of-yard-costs-called-victory-for.html | COAST BUILDERS BUOYED; Study of Yard Costs Called Victory for Industry | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/walter-orr-dies-lawyer-46-years-partner-in-white-case-was-examherst.html | WALTER ORR DIES; LAWYER 46 YEARS; Partner in White & Case Was Ex-Amherst Trustee | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/warriors-drop-two-guards.html | Warriors Drop Two Guards | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mrs-oscar-c-schmidt.html | MRS. OSCAR C. SCHMIDT | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/tigers-clinch-2d-in-split-with-as-detroit-takes-64-opener-shaw.html | TIGERS CLINCH 2D IN SPLIT WITH A'S; Detroit Takes 6-4 Opener -- Shaw Triumphs, 6-3 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/the-pros-dont-cry-in-bullfighting-only-novilleros-care-enough-to.html | The Pros Don't Cry in Bullfighting; Only Novilleros Care Enough to Sob Over a Poor Showing There Is Money for Biggest Stars, but Not for Others | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/highlights-of-un-speech.html | Highlights of U.N. Speech | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/world-hears-speech-un-and-voice-of-america-air-presidents-message.html | WORLD HEARS SPEECH; U.N. and Voice of America Air President's Message | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/jenny-hecht-in-katies-lot.html | Jenny Hecht in 'Katie's Lot' | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/cotton-ginnings-off-sept-15-level-at-1113577-bales-down-from-1960.html | COTTON GINNINGS OFF; Sept. 15 Level at 1,113,577 Bales, Down From 1960 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/exsignal-officer-honored.html | Ex-Signal Officer Honored | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mrs-sobell-pickets-asks-with-sign-outside-un-that-us-free-husband.html | MRS. SOBELL PICKETS; Asks With Sign Outside U.N. That U.S. Free Husband | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/manley-due-in-britain-premier-and-colonial-head-to-discuss-jamaicas.html | MANLEY DUE IN BRITAIN; Premier and Colonial Head to Discuss Jamaica's Future | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/campus-troubles-analyzed.html | Campus Troubles Analyzed | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/players-test-courts-us-davis-cup-team-in-india-finds-gravel-top.html | PLAYERS TEST COURTS; U.S. Davis Cup Team in India Finds Gravel Top Slippery | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/18-hits-by-giants-crush-phils-102-orsino-clouts-2-homers-cepeda.html | 18 HITS BY GIANTS CRUSH PHILS, 10-2; Orsino Clouts 2 Homers -- Cepeda Gets 4 Safeties | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/metal-thermit-mapping-merger-deal-with-udylite-corp-is-proposed-by.html | METAL & THERMIT MAPPING MERGER; Deal With Udylite Corp. Is Proposed by Boards COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/new-building-started-on-6th-ave-at-46th-st.html | New Building Started On 6th Ave. at 46th St. | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/advertising-selling-survival-poses-problem.html | Advertising Selling Survival Poses Problem | True | By Peter Bart | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/eisenhower-hails-presidents-talk-says-kennedy-summed-up-peaceful.html | EISENHOWER HAILS PRESIDENT'S TALK; Says Kennedy Summed Up Peaceful Aims of U.S. | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/piracy-law-arrest.html | Piracy Law Arrest | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/navy-to-honor-president.html | Navy to Honor President | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/ford-gives-union-higherpay-offer-other-benefits-proposed-in-plan.html | FORD GIVES UNION HIGHER-PAY OFFER; Other Benefits Proposed in Plan Similar to G.M. One | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/erica-hohner-to-be-a-bride.html | Erica Hohner to Be a Bride; | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/alcoa-promotes-two-executives.html | Alcoa Promotes Two Executives | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/us-prison-chaplain-named.html | U.S. Prison Chaplain Named | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/corliss-lamont-disillusioned-by-soviet-tests-but-us-should-still.html | Corliss Lamont 'Disillusioned' by Soviet Tests; But U.S. Should Still Seek Agreements, Author Says Criticizes American Blasts as Danger to Water | True | By Walter H. Waggoner | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/injunction-dissolved.html | Injunction Dissolved | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/hotel-man-is-named-to-garden-boxing-unit.html | Hotel Man Is Named To Garden Boxing Unit | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/city-tells-puerto-rico-to-act-in-3-months-on-relief-ineligibles.html | City Tells Puerto Rico to Act In 3 Months on Relief Ineligibles; PUERTO RICO TOLD OF RELIEF POLICY | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/inset-in-ball-can-help-a-bowler-get-stronger-grip-for-delivery.html | Inset in Ball Can Help a Bowler Get Stronger Grip for Delivery | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/tal-takes-lead-in-chess-at-bled-draws-in-14th-round-and-goes-ahead.html | TAL TAKES LEAD IN CHESS AT BLED; Draws in 14th Round and Goes Ahead of Fischer | True | STANDING OF THE PLAYERS | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/history-museum-hails-prado-with-show-on-peru-ancient-culture.html | History Museum Hails Prado With Show on Peru; Ancient Culture Unfolded in Gold and Objects of Art | True | By Sanka Knox | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mopac-will-retire-425-trust-notes.html | MOPAC WILL RETIRE 4.25% TRUST NOTES | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/marcia-a-rubenstein-1-fiancee-of-s-a-beiley.html | Marcia A. Rubenstein 1 Fiancee of S. A. Beiley | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/del-webb-buys-land-builder-plans-a-retirement-community-in.html | DEL WEBB BUYS LAND; Builder Plans a Retirement Community in California | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/2500000-mortgage-taken.html | $2,500,000 Mortgage Taken | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/3-linked-to-goldfine-prison-employes-suspended-in-lettersmuggling.html | 3 LINKED TO GOLDFINE; Prison Employes Suspended in Letter-Smuggling Attempts | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/bonds-market-is-quiet-as-dealers-await-major-offerings-trading.html | Bonds: Market Is Quiet as Dealers Await Major Offerings; TRADING LISTLESS IN GOVERNMENTS Banks Are Principal Buyers -- Business in Corporates Also Near Standstill | True | By Robert Metz | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/foreign-branch-sales-rise-for-us-concerns.html | Foreign Branch Sales Rise for U.S. Concerns | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/electro-consolidated.html | Electro Consolidated | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/queen-stresses-unity-at-parley-commonwealth-talks-open-macmillan.html | QUEEN STRESSES UNITY AT PARLEY; Commonwealth Talks Open -- Macmillan Finds World Amid 'Hope and Despair' QUEEN STRESSES UNITY AT PARLEY | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/schools-end-trial-of-building-aide-weiss-maintains-innocence.html | SCHOOLS END TRIAL OF BUILDING AIDE; Weiss Maintains Innocence -- Verdict in Several Weeks | True | By Robert H. Terte | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/us-joins-euratom-to-build-generator.html | U.S. JOINS EURATOM TO BUILD GENERATOR | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/simonetta-designs-bright-flat-shoes.html | Simonetta Designs Bright Flat Shoes | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/building-at-fair-set-burdick-concern-will-start-work-on-it-next.html | BUILDING AT FAIR SET; Burdick Concern Will Start Work on It Next April | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/white-house-gets-new-dining-decor.html | WHITE HOUSE GETS NEW DINING DECOR | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/expert-six-day-bike-watchers-concentrate-on-man-in-motion.html | Expert Six Day Bike Watchers Concentrate on 'Man in Motion' | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/vincent-p-gonnoud.html | VINCENT P. GONNOUD | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/skyscraper-plans-filed.html | Skyscraper Plans Filed | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/revue-at-the-camelot-is-all-song-25-tunes-by-rodgers-and-hart.html | Revue at the Camelot Is All Song; 25 Tunes by Rodgers and Hart Offered in Hour Program Show Is 'Too Good for Average Man' in Name Only | True | By Milton Esterow | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/4689-watch-braves-defeat-cards-21.html | 4,689 WATCH BRAVES DEFEAT CARDS, 2-1 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/august-sun-5-first-in-jersey-postward-loses-turf-race-by-nose-oak.html | AUGUST SUN, $5, FIRST IN JERSEY; Postward Loses Turf Race by Nose -- Oak Dandy 3d z | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/bar-units-oppose-cooper-for-judge-three-committees-object-to-him-on.html | BAR UNITS OPPOSE COOPER FOR JUDGE; Three Committees Object to Him on Federal Bench | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/electric-companies-in-price-plot-accused-of-trying-to-halt-suits.html | Electric Companies in Price Plot Accused of Trying to Halt Suits; Kefauver Tells Municipal Law Group 'Teams' Attempt to Dissuade Cities From Claiming Treble Damages | True | By Farnsworth Fowle | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mother-found-sane-brooklyn-woman-accused-of-drowning-her-3-children.html | MOTHER FOUND SANE; Brooklyn Woman Accused of Drowning Her 3 Children | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/appointing-un-head-general-assembly-viewed-as-having-legal-power-to.html | Appointing U.N. Head; General Assembly Viewed as Having Legal Power to Act | True | ARTHUR LARSON. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/british-add-to-german-units.html | British Add to German Units | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/kennedy-uses-words-from-inaugural-talk.html | Kennedy Uses Words From Inaugural Talk | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/food-a-vintage-year-preharvest-mood-in-france-high-but-judgment-may.html | Food: A Vintage Year?; Pre-Harvest Mood in France High, But Judgment May Be Premature | True | By Craig Claiborne | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/pro-five-in-suit-for-barnett.html | Pro Five in Suit for Barnett | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sales-chief-is-chosen-for-unit-of-us-steel.html | Sales Chief Is Chosen For Unit of U.S. Steel | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sofsian-syracuse-injured.html | Sofsian, Syracuse, Injured | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/aau-will-move-to-west-58th-st-athletic-group-to-have-new-home-near.html | A.A.U. WILL MOVE TO WEST 58TH ST.; Athletic Group to Have New Home Near Coliseum | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/the-us-in-german-eyes-clays-statement-nurtures-doubts-about.html | The U.S. in German Eyes; Clay's Statement Nurtures Doubts About Credibility of Americans' Word | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/shoes-of-reptile-in-the-forefront.html | Shoes of Reptile In the Forefront | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/the-game-of-parking.html | The Game of Parking | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/rutland-railway-struck-over-pay.html | RUTLAND RAILWAY STRUCK OVER PAY | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/us-program-in-un-for-general-disarmament.html | U.S. Program in U.N. for General Disarmament | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/cited-articles-in-charter.html | Cited Articles in Charter | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/speech-pleases-neutral-nations-kennedy-hailed-by-africans-and.html | SPEECH PLEASES NEUTRAL NATIONS; Kennedy Hailed by Africans and Asians on 'Forceful' Address Before U.N. SPEECH PLEASES NEUTRAL NATIONS | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/bullet-wound-kills-roderick-tower-68.html | BULLET WOUND KILLS RODERICK TOWER, 68 | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/new-bronx-gop-backs-fino-and-direct-election-of-leaders.html | 'New' Bronx G.O.P. Backs Fino And Direct Election of Leaders | True | By Charles Grutzner | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/savings-loan-groups-boycott-parley-on-new-mortgage-funds-increase.html | Savings, Loan Groups Boycott Parley on New Mortgage Funds; INCREASE SOUGHT FOR MORTGAGES | True | By Edward T. O'Toole | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/ralston-purina-board-proposes-2-for-1-split.html | Ralston Purina Board Proposes 2 for 1 Split | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/leonard-woodfield-of-times-offices.html | LEONARD WOODFIELD OF TIMES OFFICES | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/housing-council-sets-theatre-benefit-nov-9.html | Housing Council Sets Theatre Benefit Nov. 9 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/naval-center-chief-named.html | Naval Center Chief Named | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/us-sets-export-ban-ferrochemie-loses-rights-as-result-of-titanium.html | U.S. SETS EXPORT BAN; Ferrochemie Loses Rights as Result of Titanium Deal | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/threepenny-opera-in-trouble.html | 'Threepenny Opera' in Trouble | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/peter-j-h-barratt-to-wed-miss-della.html | Peter J. H. Barratt To Wed Miss Della | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/edward-r-kent.html | EDWARD R. KENT | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sponsor-refuses-to-censor-shows-bell-howell-firm-on-tv-policy.html | SPONSOR REFUSES TO CENSOR SHOWS; Bell & Howell Firm on TV Policy Despite Threats | True | By Richard F. Shepard | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/ghana-gets-soviet-aid-signs-contract-for-building-of-a-volta-power.html | GHANA GETS SOVIET AID; Signs Contract for Building of a Volta Power Plant | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/congress-praises-kennedy-speech-but-republicans-question-wisdom-of.html | CONGRESS PRAISES KENNEDY SPEECH; But Republicans Question Wisdom of Talking | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mayor-wins-pact-giving-cavanagh-post-in-tammany-forces-an-armistice.html | MAYOR WINS PACT GIVING CAVANAGH POST IN TAMMANY; Forces an Armistice Uniting Regulars and Reformers on County Chairman MAYOR WINS PACT ON TAMMANY POST | True | By Leo Egan | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/arms-unity-sought-central-american-lands-are-urged-to-join-forces.html | ARMS UNITY SOUGHT; Central American Lands Are Urged to Join Forces | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/beauty-salon-has-new-hall.html | Beauty Salon Has New Hall | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/red-bloc-nations-call-maneuvers-soviet-protests-to-turkey-over-nato.html | RED BLOC NATIONS CALL MANEUVERS; Soviet Protests to Turkey Over NATO Exercises | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/avcos-earnings-increase-by-20-9-months-profit-85-cents-a-share.html | AVCO'S EARNINGS INCREASE BY 20%; 9 Months' Profit 85 Cents a Share, Against 71 -- Sales Down by 3% COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/wetlands-bill-passed-land-acquisition-to-preserve-waterfowl-is.html | WETLANDS BILL PASSED; Land Acquisition to Preserve Waterfowl Is Provided | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/senator-mccarthy-says-labor-must-aid-automation-job-shifts.html | Senator McCarthy Says Labor Must Aid Automation Job Shifts | True | By Richard J.h. Johnston Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/nbc-to-guide-nigerian-tv.html | N.B.C. to Guide Nigerian TV | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/tv-crammed-courses-cbs-and-nbc-offer-4-halfhour-areas-of-study.html | TV: Crammed Courses; C.B.S. and N.B.C. Offer 4 Half-Hour Areas of Study Between 6 and 7 A.M. | True | By Jack Gould | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/soviet-names-envoy-to-iraq.html | Soviet Names Envoy to Iraq | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/paul-knopf-offers-jazz-compositions.html | PAUL KNOPF OFFERS JAZZ COMPOSITIONS | True | JOHN S. WILSON | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/opening-of-a-window-by-gene-radano-here-story-of-italian-family.html | 'Opening of a Window' by Gene Radano Here; Story of Italian Family Told by Policeman | True | By Howard Taubman | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/blood-donations-set-lever-brothers-and-2-stores-to-give-to-red.html | BLOOD DONATIONS SET; Lever Brothers and 2 Stores to Give to Red Cross | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/ruanda-rulers-return-from-exile-reported.html | Ruanda Ruler's Return From Exile Reported | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/lopez-to-manage-62-white-sox-minoso-fox-seen-as-trade-bait.html | Lopez to Manage '62 White Sox; Minoso, Fox Seen as Trade Bait | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/patricia-crawford-engaged.html | Patricia Crawford Engaged | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/disarmament-stand-seen-as-similar-to-previous-plans-bonn-in-accord.html | Disarmament Stand Seen as Similar to Previous Plans -- Bonn in Accord With President's Statements on Germany | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/seamen-offer-plan-deck-officers-in-west-give-new-set-of-demands.html | SEAMEN OFFER PLAN; Deck Officers in West Give New Set of Demands | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/bisons-on-top-20-bill-smiths-5hitter-sets-back-colonels-in-junior.html | BISONS ON TOP, 2-0; Bill Smith's 5-Hitter Sets Back Colonels in Junior Series | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/city-building-law-ordered-revised-mayor-accepts-proposal-by.html | CITY BUILDING LAW ORDERED REVISED; Mayor Accepts Proposal by Brooklyn Poly -- Changes Last Made in 1937 REIDY TOLD TO PROCEED New Code Expected to Put Less Stress on Materials, More on Performance | | By Charles G. Bennett | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/carbide-fills-atom-post.html | Carbide Fills Atom Post | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/rockefeller-hints-rise-in-school-aid-by-state-next-year.html | Rockefeller Hints Rise in School Aid By State Next Year | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/guantanamo-assailed-dorticos-tells-peiping-cuba-will-recover-us.html | GUANTANAMO ASSAILED; Dorticos Tells Peiping Cuba Will Recover U.S. Base | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/socialist-leaders-call-on-adenauer.html | SOCIALIST LEADERS CALL ON ADENAUER | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/un-women-to-be-honored.html | U.N. Women to Be Honored | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/code-dialing-to-city-set-in-westchester-nassau.html | Code Dialing to City Set in Westchester, Nassau | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/profit-is-shown-by-the-bo-road-55213-cleared-for-august-after-7.html | PROFIT IS SHOWN BY THE B.&O. ROAD; $55,213 Cleared for August, After 7 Months of Losses | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/riviera-robbers-get-500000-in-jewelry.html | Riviera Robbers Get $500,000 in Jewelry | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/wool-prices-dip-12-to-3c-a-pound-liquidations-and-switching-noted.html | WOOL PRICES DIP 1/2 TO 3C A POUND; Liquidations and Switching Noted in Active Trade | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/slide-continues-in-london-shares-industrials-move-downward-after.html | SLIDE CONTINUES IN LONDON SHARES; Industrials Move Downward After Early Strength | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/larese-joins-allstar-quintet.html | Larese Joins All-Star Quintet | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/texan-heads-parks-group.html | Texan Heads Parks Group | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/stylist-designs-large-jewelry-to-cover-ears.html | Stylist Designs Large Jewelry To Cover Ears | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/us-swimmers-finish-1-2.html | U.S. Swimmers Finish 1, 2 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/our-medical-progress.html | Our Medical Progress | True | J. MARK HIEBERT, M.D. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/xerox-slates-expansion.html | Xerox Slates Expansion | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/estatetax-treaty-held-up.html | Estate-Tax Treaty Held Up | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/400-youths-in-mob.html | 400 Youths in Mob | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/india-voids-press-curb-supreme-court-rules-measure-on-papers-size.html | INDIA VOIDS PRESS CURB; Supreme Court Rules Measure on Paper's Size Illegal | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/russians-informed-moscow-broadcast-reports-briefly-on-kennedy.html | RUSSIANS INFORMED; Moscow Broadcast Reports Briefly on Kennedy | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/firmness-and-reason.html | 'Firmness and Reason' | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/investors-purchase-11-store-buildings.html | INVESTORS PURCHASE 11 STORE BUILDINGS | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/robinson-outpoints-greaves-despite-knockdown-in-8th-two-judges-vote.html | Robinson Outpoints Greaves Despite Knockdown in 8th; TWO JUDGES VOTE FOR EX-CHAMPION Sugar Ray, 41, Turns Back 26-Year-Old Canadian in Ten-Rounder at Detroit | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/twins-sign-bonus-pitcher-18.html | Twins Sign Bonus Pitcher, 18 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/german-court-bars-call-to-2-in-house.html | GERMAN COURT BARS CALL TO 2 IN HOUSE | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/kamen-is-rejected-peace-corps-applicant-was-critic-of-house-panel.html | KAMEN IS REJECTED; Peace Corps Applicant Was Critic of House Panel | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/ethiopian-hanged-for-plot-role.html | Ethiopian Hanged for Plot Role | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/ralph-r-luddecke-ex-traffic-director.html | RALPH R. LUDDECKE, EX-TRAFFIC DIRECTOR | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/countess-cassini-deadat-79-was-mother-of-igor-and-oleg.html | Countess Cassini Dead,at 79; Was Mother of Igor and Oleg | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/hospital-council-weighs-aged-care-national-group-preparing-a-new.html | HOSPITAL COUNCIL WEIGHS AGED CARE; National Group Preparing a New Outline of View | True | By Emma Harrison Special To The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/curtisswright-corp-picks-high-executive.html | Curtiss-Wright Corp. Picks High Executive | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/louis-gleich-69-dies-former-v-f-w-official-had-headed-times-30-year.html | LOUIS GLEICH, 69, DIES; Former V. F. W. Official Had Headed Times 30 Year Club | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/newsom-resigns-as-head-of-nyu-will-quit-presidency-jan-1-to-join.html | NEWSOM RESIGNS AS HEAD OF N.Y.U.; Will Quit Presidency Jan. 1 to Join Book Concern -- Cites Burden of Work Newsom Quits as N.Y.U. Head; Will Join Book Publisher Jan. 1 | True | By Fred M. Hechinger | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/dr-jose-pontes.html | DR. JOSE PONTES | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/illinois-project-acquired.html | Illinois Project Acquired | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/slim-to-quit-assembly-post-if-named-acting-un-chief-slim-would-quit.html | Slim to Quit Assembly Post If Named Acting U.N. Chief; Slim Would Quit Assembly Post If Named Acting U.N. Chief | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/commodity-index-firm-remained-at-841-on-friday-for-third-day-in-row.html | COMMODITY INDEX FIRM; Remained at 84.1 on Friday for Third Day in Row | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/new-post-office-job-position-of-senior-carrier-due-to-open.html | NEW POST OFFICE JOB; Position of Senior Carrier Due to Open Promotion Chances | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sports-of-the-times-manager-of-the-year.html | Sports of The Times; Manager of the Year | True | By Arthur Daley | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/seafarers-score-us-shipowners-american-union-backed-on-registry-by.html | SEAFARERS SCORE U.S. SHIPOWNERS; American Union Backed on Registry by Geneva Unit | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/clinton-russell-blind-golfer-65-winner-of-ben-hogan-trophy-diesheld.html | CLINTON RUSSELL, BLIND GOLFER, 65; Winner of Ben Hogan Trophy Dies—Held Sightless Title | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/91day-us-bill-rate-declines-as-182day-issue-turns-upward.html | 91-Day U.S. Bill Rate Declines As 182-Day Issue Turns Upward | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sabre-scores-in-opener-of-fiverace-series-for-us-55meter-sailing.html | Sabre Scores in Opener of Five-Race Series for U.S. 5.5-Meter Sailing Title; ARIES IS SECOND TO 1960 WINNER Hemmerdinger's Boat Trails Sabre Off Oyster Bay -- Minotaur Takes Fourth | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/floyd-hison-paper-aide-dies-treasurer-and-director-of-washington.html | FLOYD HISON, PAPER AIDE, DIES; Treasurer and Director of Washington Post Company | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/soviet-tests-seen-as-dirty-as-58s-experts-say-major-fallout-will.html | SOVIET TESTS SEEN AS 'DIRTY AS '58'S; Experts Say Major Fall-Out Will Come Next Spring | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/no-seats-in-un-for-public.html | No Seats in U.N. for Public | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/cicadas-late-rush-takes-30200-astarita-at-belmont-chenerys-filly.html | Cicada's Late Rush Takes $30,200 Astarita at Belmont; CHENERY'S FILLY VICTOR BY A HEAD Cicada, Shoemaker Riding, Defeats Firm Policy --Jazz Queen Is Third | True | By Joseph C. Nichols | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/taiwan-paratroop-tests-on.html | Taiwan Paratroop Tests On | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sheared-mink-trench-coat-is-light-and-soft-as-velvet.html | Sheared Mink Trench Coat Is Light and Soft as Velvet | True | By Patricia Peterson | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/gillette-company-fills-key-planning-position.html | Gillette Company Fills Key Planning Position | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/glen-cove-shows-schools-defects-parents-see-poor-facilities-vote-on.html | GLEN COVE SHOWS SCHOOLS' DEFECTS; Parents See Poor Facilities -- Vote on Tax Limit Set | True | By Roy R. Silver Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/general-reinsurance-elects-vice-president.html | General Reinsurance Elects Vice President | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/market-to-discuss-terms-for-britain.html | MARKET TO DISCUSS TERMS FOR BRITAIN | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/bill-of-rights-anniversary.html | Bill of Right's Anniversary | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/japanese-in-town-for-koto-concert.html | JAPANESE IN TOWN FOR KOTO CONCERT | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/visa-delay-explained-red-writer-must-ask-un-accreditation-us-says.html | VISA DELAY EXPLAINED; Red Writer Must Ask U.N. Accreditation, U.S. Says | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/position-of-art-commission.html | Position of Art Commission | True | ARNOLD WHITRIDGE, President, Art Commission of the City of New York. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/iron-fireman-mfg-co.html | Iron Fireman Mfg. Co. | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mrs-beckman-has-son.html | Mrs. Beckman Has Son | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/dr-king-opening-negro-vote-drive-he-and-wagner-are-heard-at-union.html | DR. KING OPENING NEGRO VOTE DRIVE; He and Wagner Are Heard at Union Meeting Here | True | By Ralph Katz | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/soviet-agency-here-vows-to-ship-gifts.html | SOVIET AGENCY HERE VOWS TO SHIP GIFTS | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/belgium-to-raise-force.html | Belgium to Raise Force | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/draft-rate-up-50-army-expects-2000-total-for-area-in-september.html | DRAFT RATE UP 50%; Army Expects 2,000 Total for Area in September | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/market-slumps-as-volume-rises-average-off-589-in-worst-drop-since.html | MARKET SLUMPS AS VOLUME RISES; Average Off 5.89 in Worst Drop Since Sept. 19, 1960 -- Similarities Noted DECLINES ARE WEAK, 3,700,000 Shares Traded -- 363 Issues Decline and 228 Advance MARKET SLUMPS AS VOLUME RISES | True | By Burton Crane | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/industry-adopts-aluminum-cuts-others-follow-alcoas-lead-in-reducing.html | INDUSTRY ADOPTS ALUMINUM CUTS; Others Follow Alcoa's Lead in Reducing Ingot INDUSTRY ADOPTS ALUMINUM CUTS | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/jersey-labor-groups-merge-meany-presides-at-ceremony.html | Jersey Labor Groups Merge; Meany Presides at Ceremony | True | By Milton Honig Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/kennedy-confers-with-cambodian-prince-sihanouk-discusses-southeast.html | KENNEDY CONFERS WITH CAMBODIAN; Prince Sihanouk Discusses Southeast Asian Problems | True | By Foster Hailey | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/issue-is-offered-by-allied-stores-stockholders-get-rights-to-27.html | ISSUE IS OFFERED BY ALLIED STORES; Stockholders Get Rights to 27 Million of Debentures | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/douglas-forman-a-missionary-71-physician-in-india-for-more-than-20.html | DOUGLAS FORMAN, A MISSIONARY, 71; Physician in India for More Than 20 Years Is Dead | True | Special to Title New York Times, I | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/foreign-labels-are-enticement-even-for-young.html | Foreign Labels Are Enticement Even for Young | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/bernsons-team-wins-by-3-shots-amateur-gus-salerno-post-64-at-fenway.html | BERNSON'S TEAM WINS BY 3 SHOTS; Amateur, Gus Salerno Post 64 at Fenway Club Links | True | Special to The New York Times | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/for-higher-tariff-rates-import-quotas-are-defended-as-protection-to.html | For Higher Tariff Rates; Import Quotas Are Defended as Protection to Industry | True | O.R. STRACKBEIN, Chairman, the Nation-Wide Committee on Import-Export Policy. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/aec-names-3-aides-new-heads-of-regulation-and-licensing-units.html | A.E.C. NAMES 3 AIDES; New Heads of Regulation and Licensing Units Chosen | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/kennedy-speech-spurs-sharp-market-decline.html | Kennedy Speech Spurs Sharp Market Decline | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/new-regime-urged-by-mendesfrance-mendesfrance-bids-for-power.html | New Regime Urged By Mendès-France; MENDÈS-FRANCE BIDS FOR POWER | True | By Henry Giniger Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/rangers-send-three-to-los-angeles-six.html | RANGERS SEND THREE TO LOS ANGELES SIX | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/new-post-for-general-dodge-to-become-the-army-chief-of-information.html | NEW POST FOR GENERAL; Dodge to Become the Army Chief of Information Oct. 1 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/gm-prices-are-set-on-new-chevy-line.html | G.M. PRICES ARE SET ON NEW CHEVY LINE | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/crash-study-due-soon-report-on-un-heads-death-to-consider-sabotage.html | CRASH STUDY DUE SOON; Report on U.N. Head's Death to Consider Sabotage | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/us-is-confident-on-berlin-flights-air-force-certain-an-airlift.html | U.S. IS CONFIDENT ON BERLIN FLIGHTS; Air Force Certain an Airlift Could Surmount Jamming | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/speech-welcomed-in-bonn.html | Speech Welcomed In Bonn | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mrs-paul-p-hauser2.html | MRS. PAUL P. HAUSER(2) | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/stores-put-child-first-in-fashion.html | Stores Put Child First In Fashion | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/airline-proposes-one-freight-rate-american-wants-single-fee-on.html | AIRLINE PROPOSES ONE FREIGHT RATE; American Wants Single Fee on Thousands of Items | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/earl-brown-gets-city-housing-post-mayor-to-induct-councilman-as.html | EARL BROWN GETS CITY HOUSING POST; Mayor to Induct Councilman as Board Member Today | True | By Paul Crowell | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/senators-buy-pirate-pitcher.html | Senators Buy Pirate Pitcher | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/canadian-sports-bill-gains.html | Canadian Sports Bill Gains | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/industrial-building-show-opens-pastel-factories-and-employe-parks.html | Industrial Building Show Opens; Pastel Factories and Employe Parks Are Displayed BUILDING EXHIBIT HELD AT COLISEUM | True | By William M. Freeman | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/report-of-ulbricht-visit-denied.html | Report of Ulbricht Visit Denied | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/queens-poet-wins-100.html | Queens Poet Wins $100 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/leibowitz-sees-pope-kings-county-judge-discusses-juvenile-crime.html | LEIBOWITZ SEES POPE; Kings County Judge Discusses Juvenile Crime With Pontiff | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/rich-fabrics-and-elegant-styling-create-opulent-look-commerce-and.html | Rich Fabrics and Elegant Styling Create Opulent Look; Commerce and Charity Enjoying Wedded Bliss | True | By Marylin Bender | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/helicopter-airline-is-replacing-fleet.html | HELICOPTER AIRLINE IS REPLACING FLEET | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/peace-race-urged-president-calls-for-outstanding-new-secretary.html | PEACE RACE URGED; President Calls for 'Outstanding' New Secretary General Kennedy Warns of Nuclear War Danger; Says West Stands Firm on Berlin PRESIDENT CALLS FOR 'PEACE RACE' Offers Disarmament With Nuclear Curbs -- Urges Constructive Negotiation | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/auto-production-26-below-1960s-strikes-at-gm-upset-plans-to-narrow.html | AUTO PRODUCTION 26% BELOW 1960'S; Strikes at G.M. Upset Plans to Narrow the Gap | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/hollywood-gets-fallout-shelter-basement-of-bank-building-can.html | HOLLYWOOD GETS FALL-OUT SHELTER; Basement of Bank Building Can Accommodate 4,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/cargo-rates-increased.html | Cargo Rates Increased | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/two-mutineers-escape.html | Two Mutineers Escape | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/gardini-tennis-victor-pietrangeli-defeated-in-italian-final-63-26.html | GARDINI TENNIS VICTOR; Pietrangeli Defeated in Italian Final, 6-3, 2-6, 5-7, 9-7, 6-2 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/school-player-dies-a-day-after-game.html | SCHOOL PLAYER DIES A DAY AFTER GAME | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/carefree-reds-await-clincher-as-hutchinson-studies-yankees.html | Carefree Reds Await Clincher As Hutchinson Studies Yankees | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/un-debate-is-set-on-red-china-seat-soviet-and-taiwan-clash-as.html | U.N. DEBATE IS SET ON RED CHINA SEAT; Soviet and Taiwan Clash as Assembly Fixes Agenda | True | By Robert Conley Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/j-dickinson-este.html | J. DICKINSON ESTE | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/hogan-reviving-assault-charge-policeman-wins-review-of-his-case.html | HOGAN REVIVING ASSAULT CHARGE; Policeman Wins Review of His Case Against Youths | True | By Jack Roth | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/us-praises-welles-state-department-cites-un-and-latinamerican-work.html | U.S. PRAISES WELLES; State Department Cites U.N. and Latin-American Work | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/integration-and-the-schools.html | Integration and the Schools | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/willson-at-work-on-next-musical-the-understudy-slated-for-broadway.html | WILLSON AT WORK ON NEXT MUSICAL; 'The Understudy' Slated for Broadway in 1962-63 | True | By Louis Calta | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/pal-benefit-announces-list-of-patronesses-luncheon-and-fashion-show.html | P.A.L. Benefit Announces List Of Patronesses; Luncheon and Fashion Show by Dior Set Monday at Astor | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/election-is-slated-by-investment-men.html | ELECTION IS SLATED BY INVESTMENT MEN | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/kennedy-womenfolk-turn-out-for-speech-mrs-roosevelt-and-presidents.html | Kennedy Womenfolk Turn Out for Speech; Mrs. Roosevelt and President's Wife in Warm Meeting | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/wheeling-steel-corp.html | Wheeling Steel Corp. | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/crash-kills-navy-test-pilot.html | Crash Kills Navy Test Pilot | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/frenchman-piloted-katanga-jet-while-belgian-dropped-bombs-jet-in.html | Frenchman Piloted Katanga Jet While Belgian Dropped Bombs; JET IN KATANGA HAS 2-MAN CREW | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/rummage-parcel-will-be-ticket-for-oct-17-fete-girls-club-will.html | Rummage Parcel Will Be 'Ticket' For Oct. 17 Fete; Girls Club Will Benefit at Fashion Show and Luncheon | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/silver-song-2080-wins-trot-as-su-mac-lad-finishes-last.html | Silver Song, $20.80, Wins Trot As Su Mac Lad Finishes Last | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/vietnam-army-cites-gains.html | Vietnam Army Cites Gains | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/home-attendance-drops-for-6-clubs.html | HOME ATTENDANCE DROPS FOR 6 CLUBS | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/critic-at-large-socialist-labor-party-candidate-awaits-peoples-call.html | Critic at Large; Socialist Labor Party Candidate Awaits People's Call to 'Save Civilization' | True | By Brooks Atkinson | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/controller-named-by-va.html | Controller Named by V.A. | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/adenauer-refers-to-his-retirement.html | ADENAUER REFERS TO HIS RETIREMENT | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/tubman-to-visit-kennedy.html | Tubman to Visit Kennedy | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/police-struggle-with-algiers-mob-protest-erupts-after-call-for.html | POLICE STRUGGLE WITH ALGIERS MOB; Protest Erupts After Call for Rightist Flag Day | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/katherine-goodwin-aide-at-barnard-61.html | KATHERINE GOODWIN, AIDE AT BARNARD, 61 | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/henry-briscoe-72-a-british-chemist-retired-professor-at-royal.html | HENRY BRISCOE, 72; A BRITISH CHEMIST; Retired Professor at Royal College in London Dead | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/wood-field-and-stream-should-a-dog-be-used-to-hunt-gophers-not-if.html | Wood, Field and Stream; Should a Dog Be Used to Hunt Gophers? Not if It's a Neurotic Weimaraner | True | By Oscar Godbout | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/engine-for-space-uses-plasma-jet-magnetic-pinch-feature-of-model.html | ENGINE FOR SPACE USES PLASMA JET; Magnetic Pinch Feature of Model Shown on L.I. | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/conferees-fail-to-agree-on-sum-for-foreign-aid-senate-may-force.html | CONFEREES FAIL TO AGREE ON SUM FOR FOREIGN AID; Senate May Force Measure to House Floor in Drive for 4 Billion in Funds CONFEREES FAIL TO AGREE ON A ID | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/dr-haatanen-is-dead-headed-the-soumi-lutheran-synod-for-28-years.html | DR. HAATANEN IS DEAD; Headed the Soumi Lutheran Synod for 28 Years | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/reelected-by-gop-michaelian-named-chairman-of-westchester-committee.html | RE-ELECTED BY G.O.P.; Michaelian Named Chairman of Westchester Committee | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/hammarskjold-approved-move.html | Hammarskjold Approved Move | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/stockholders-of-honolulu-oil-co-approve-plan-for-sale-of-assets.html | Stockholders of Honolulu Oil Co. Approve Plan for Sale of Assets | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/feed-grains-show-decline-in-prices-futures-of-rye-wheat-and.html | FEED GRAINS SHOW DECLINE IN PRICES; Futures of Rye, Wheat and Soybeans Steady to Up | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/offices-proposed-at-rail-stations-designer-urges-wider-use-of.html | OFFICES PROPOSED AT RAIL STATIONS; Designer Urges Wider Use of Suburban Depots | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/carol-l-friedman-engaged-to-marry.html | Carol L. Friedman Engaged to Marry | True | SPecial to The New York Times. [ | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/contract-bridge-stayman-team-wins-asbury-park-event-italy-favored.html | Contract Bridge; Stayman Team Wins Asbury Park Event -- Italy Favored in European Tourney | True | By Albert H. Morehead | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/nixons-tv-plan-stirs-protests-foes-demand-equal-time-after.html | NIXON'S TV PLAN STIRS PROTESTS; Foes Demand Equal Time After Tomorrow's Talk | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/cotton-is-steady-to-20c-a-bale-off-switching-active-from-near.html | COTTON IS STEADY TO 20C A BALE OFF; Switching Active From Near October to Far Months | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/school-for-retarded-gets-head.html | School for Retarded Gets Head | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/3-russians-voice-concern-on-tests-back-scientists-resolution-at.html | 3 RUSSIANS VOICE CONCERN ON TESTS; Back Scientists' Resolution at Geneva Conference | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/argentines-toss-back-fish.html | Argentines Toss Back Fish | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/chinese-reds-see-new-war-in-laos-peiping-says-asian-kingdom-is.html | CHINESE REDS SEE NEW WAR IN LAOS; Peiping Says Asian Kingdom Is 'Poised Like an Arrow" | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/fords-labor-negotiator-malcolm-lawrence-denise.html | Ford's Labor Negotiator; Malcolm Lawrence Denise | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mrs-paul-p-hauser.html | MRS. PAUL P. HAUSER | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/help-for-the-small-colleges.html | Help for the Small Colleges | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/domestic-machine-tools-orders-offset-dip-in-foreign-demand-order.html | Domestic Machine Tools Orders Offset Dip in Foreign Demand; ORDER LEVEL RISES IN MACHINE TOOLS | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/gerald-d-boardman.html | GERALD D. BOARDMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/soviet-challenged-on-speech.html | Soviet Challenged on Speech | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/steel-production-is-climbing-again-output-of-2114000-tons-last-week.html | STEEL PRODUCTION IS CLIMBING AGAIN; Output of 2,114,000 Tons Last Week Was Highest in Nearly 17 Months 72.5% CAPACITY USED Industry's Index at 113.5, Against 114.7 for the May 7,1960, Period STEEL PRODUCTION RESUMES CLIMB | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/dr-harry-g-golan.html | DR. HARRY G. GOLAN | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/litton-industries.html | Litton Industries | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/cecil-shorts-wins-bout-at-st-nicks-beats-barreto-on-technical.html | CECIL SHORTS WINS BOUT AT ST. NICKS; Beats Barreto on Technical Knockout in Sixth Round | True | By Frank M. Blunk | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/uns-usual-sangfroid-melts-in-spotlight-of-kennedys-visit.html | U.N.'s Usual Sangfroid Melts In Spotlight of Kennedy's Visit | True | By Kennett Love Special To The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/harbor-preparedness-asked-by-maritime-chief.html | Harbor Preparedness Asked by Maritime Chief | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/congress-votes-bill-to-legalize-dual-schedules-of-freight-rates.html | Congress Votes Bill to Legalize Dual Schedules of Freight Rates; Ocean Lines May Lower Their Charges to Shippers for Exclusive Contracts Justice Department Is Opposed | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/rockefeller-plea-fails.html | Rockefeller Plea Fails | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/dorow-keeps-lead-in-league-passing.html | DOROW KEEPS LEAD IN LEAGUE PASSING | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/exchange-suspends-its-rule-355-on-wire-links-to-nonmembers.html | Exchange Suspends Its Rule 355 On Wire Links to Non-Members | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/red-cross-helps-reunite-germans-separated-berlin-families-aided-in.html | RED CROSS HELPS REUNITE GERMANS; Separated Berlin Families Aided in Crossing Border | True | By David Binder Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/nassau-insists-navy-yield-mitchel-field-to-county-college.html | Nassau Insists Navy Yield Mitchel Field To County College | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/troubled-athletics-lose-six-of-their-best-scouts.html | Troubled Athletics Lose Six of Their Best Scouts | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/smith-ucla-back-cited.html | Smith, U.C.L.A. Back, Cited | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/german-view-expressed-expellees-said-to-have-renounced-militarism.html | German View Expressed; Expellees Said to Have Renounced Militarism and Revenge | True | HANS KRUGER. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/president-using-his-un-visit-in-attempt-to-bolster-latin-ties-hc.html | President Using His U.N. Visit In Attempt to Bolster Latin Ties; He Attends Luncheon for Hemisphere Diplomats and Plans to Confer With Argentine and Brazilian Leaders | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/lefkowitz-calls-mayor-new-boss-says-wagner-seeks-to-make-peace-with.html | LEFKOWITZ CALLS MAYOR NEW BOSS; Says Wagner Seeks to Make Peace With Tammany | True | By Clayton Knowles | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/baugh-and-wismer-hold-peace-talk-tomorrow-titan-coachs-job-possibly.html | Baugh and Wismer Hold Peace Talk Tomorrow; TITAN COACH'S JOB POSSIBLY AT STAKE Baugh and Wismer, Team's Chief Stockholder, to Try to Resolve Differences | True | By Howard M. Tuckner | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/city-seeks-loans-for-coop-buyers-asks-banks-to-set-low-rate-for.html | CITY SEEKS LOANS FOR CO-OP BUYERS; Asks Banks to Set Low Rate for Mid-Income Tenants | True | By Martin Arnold | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/two-jockeys-injured-bay-meadows-spill-involves-ferguson-and.html | TWO JOCKEYS INJURED; Bay Meadows Spill Involves Ferguson and Jennings | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/misalliance-arrives-at-the-sheridan-square-playhouse.html | 'Misalliance' Arrives at the Sheridan Square Playhouse | True | ARTHUR GELB | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/dilberts-shows-loss-operations-in-6-months-to-july-1-596000-in-red.html | DILBERT'S SHOWS LOSS; Operations in 6 Months to July 1 $596,000 in Red | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/queens-visit-opposed-elizabeth-urged-to-cancel-journey-to-ghana.html | QUEEN'S VISIT OPPOSED; Elizabeth Urged to Cancel Journey to Ghana | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/unity-in-labor.html | Unity in Labor | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/cerv-is-lost-to-yankees-for-world-series-with-injured-cartilage-in.html | Cerv Is Lost to Yankees for World Series With Injured Cartilage in Knee; REED TO REPLACE BOMBER RESERVE Defensive Specialist Is Put on Series Roster -- Yanks Face Orioles Tonight | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/opera-12tone-premiere-giselher-klebes-alkmene-given-in-berlin-2.html | Opera: 12-Tone Premiere; Giselher Klebe's 'Alkmene' Given in Berlin -- 2 Americans Stand Out in Cast | True | By Harold C. Schonberg Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/berlin-stocks-in-fund-swiss-firm-asks-investments-to-back-city-in.html | BERLIN STOCKS IN FUND; Swiss Firm Asks Investments to Back City in Crisis | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/one-bid-for-bonds-of-grain-facility-missourilllinois-district-does.html | ONE BID FOR BONDS OF GRAIN FACILITY; Missouri-Illinois District Does Not Reveal Figure | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/rightist-is-killed-by-crash-in-france.html | RIGHTIST IS KILLED BY CRASH IN FRANCE | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/pickets-halt-mine-operation.html | Pickets Halt Mine Operation | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/burma-rights-pledged-500-buddhist-monks-picket-as-religious-bill.html | BURMA RIGHTS PLEDGED; 500 Buddhist Monks Picket as Religious Bill Passes | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/governors-back-kennedys-stand-southerners-voice-support-johnson.html | GOVERNORS BACK KENNEDY'S STAND; Southerners Voice Support -- Johnson Warns Soviet | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/maryland-gets-kennedy-appeal-he-asks-end-of-racial-bans-african-boy.html | MARYLAND GETS KENNEDY APPEAL; He Asks End of Racial Bans -- African Boy Rebuffed | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/screen-3d-st-trinians-schoolgirls-on-loose-again-at-baronet.html | Screen: 3d St. Trinian's; Schoolgirls on Loose Again at Baronet | True | By Bosley Crowther | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/kennedys-good-form-is-praised-by-gromyko.html | Kennedy's 'Good Form' Is Praised by Gromyko | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/houston-work-to-begin-colts-temporary-stadium-gets-its-start-today.html | HOUSTON WORK TO BEGIN; Colts' Temporary Stadium Gets Its Start Today | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/elgin-baylor-scores-35-points.html | Elgin Baylor Scores 35 Points | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/arms-talk-asked-assembly-gets-a-us-3stage-plan-for-peaceful-world.html | ARMS TALK ASKED; Assembly Gets a U.S. 3-Stage Plan for 'Peaceful World' U.S. Program in the U.N. Details Three-Stage Disarmament With Nuclear Curbs PLAN IN ASSEMBLY URGES ARMS TALK Drastic Slashes in Forces Are Proposed in Steps to a 'Peaceful World' | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/unity-talks-set-by-episcopalians-final-approval-is-given-by-bishops.html | UNITY TALKS SET BY EPISCOPALIANS; Final Approval Is Given by Bishops at Convention | True | By George Dugan Special To The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/text-of-president-kennedys-address-to-the-united-nations-general.html | Text of President Kennedy's Address to the United Nations General Assembly | True | Special to The New York Times. | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-26 | 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/4th-day-to-register-urged-by-wagner-4th-day-is-asked-for.html | 4th Day to Register Urged by Wagner; 4TH DAY IS ASKED FOR REGISTRATION | True | | 1989-06-19 | RE0000426570 | RE0000426570 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/su-mac-lad-injured.html | Su Mac Lad Injured | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/education-issues-sold-by-georgia-31452000-bonds-placed-at-a-cost-of.html | EDUCATION ISSUES SOLD BY GEORGIA; $31,452,000 Bonds Placed at a Cost of 3.5743% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/colt-stadium-foundation-laid.html | Colt Stadium Foundation Laid | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/buchholz-beats-segura.html | Buchholz Beats Segura | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/one-dead-21-hurt-in-oil-tanker-blast.html | ONE DEAD, 21 HURT IN OIL TANKER BLAST | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/wide-movements-shown-by-grains-corn-reaches-season-lows-soybeans.html | WIDE MOVEMENTS SHOWN BY GRAINS; Corn Reaches Season Lows - Soybeans Slump | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/5-million-film-offer-made-for-fair-lady-fair-lady-gets-55-million.html | 5 Million Film Offer Made for 'Fair Lady'; 'FAIR LADY' GETS 5.5 MILLION OFFER | True | By Eugene Archer | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/pulaski-day-proclaimed.html | Pulaski Day Proclaimed | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/jet-crash-inquiry-pressed.html | Jet Crash Inquiry Pressed | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/louis-silk.html | LOUIS SILK | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/express-agent-plans-a-musical-robert-weiner-coproducing-happy-with.html | EX-PRESS AGENT PLANS A MUSICAL; Robert Weiner Co-Producing 'Happy' With Arthur Cantor | True | By Sam Zolotow | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/the-87th-first-session.html | The 87th: First Session | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sidelights-brake-is-applied-to-piggy-backs.html | Sidelights; Brake Is Applied to Piggy-Backs | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/weissberg-in-motel-deal.html | Weissberg in Motel Deal | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mrs-jamison-jr-has-son.html | Mrs. Jamison Jr. Has Son | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/pacifist-guilty-in-draft-case.html | Pacifist Guilty in Draft Case | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/miss-kathleen-odea-is-engaged-to-marry.html | Miss Kathleen O'Dea Is Engaged to Marry | True | Special to The New York Time. I | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/politics-and-foreign-policy.html | Politics and Foreign Policy | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mrs-raynor-duo-first-in-ry-e-golf-mrs-bartholomew-aids-in-fivestroke.html | MRS. RAYNOR DUO FIRST IN RYE GOLF; Mrs. Bartholomew Aids in Five-Stroke Victory | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/india-praises-kennedys-appeals-for-bolstering-un-and-speeding.html | India Praises Kennedy's Appeals for Bolstering U.N. and Speeding Disarmament; SPEECH IS LAUDED IN ROME AND CAIRO Reactions Also Favorable in West Berlin and Tokyo but Paris Is Silent | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/31-die-in-turkish-wreck.html | 31 Die in Turkish Wreck | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/dealer-fined-here-in-closeout-sale.html | DEALER FINED HERE IN 'CLOSE-OUT' SALE | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/falk-corp.html | Falk Corp. | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/military-bill-signed-it-provides-951-million-for-construction.html | MILITARY BILL SIGNED; It Provides 951 Million for Construction Programs | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/brentano-assails-east-german-tie-says-bonn-cant-underwrite-division.html | BRENTANO ASSAILS EAST GERMAN TIE; Says Bonn Can't Underwrite Division by Recognition | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/reward-offered-for-goya.html | Reward Offered for Goya | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mrs-oneill-golf-victor.html | Mrs. O'Neill Golf Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/knitwear-man-retires.html | Knitwear Man Retires | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hong-kong-paper-critical.html | Hong Kong Paper Critical | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/repairs-disrupt-classes-in-ps-119-school-where-mayor-saw-rat-during.html | REPAIRS DISRUPT CLASSES IN P.S. 119; School Where Mayor Saw Rat During a Visit Is Getting an Overhaul TEN ROOMS OUT OF USE Officials Take Precautions Against Safety Hazards and Cluttered Areas | True | By Leonard Buder | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/courses-at-the-planetarium.html | Courses at the Planetarium | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/president-fills-5-maritime-posts-4-put-on-new-commission.html | PRESIDENT FILLS 5 MARITIME POSTS; 4 Put on New Commission -- Administrator Named | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/endorsement-is-high-norwalk-candidate-backed-by-rockefeller-his.html | ENDORSEMENT IS HIGH; Norwalk Candidate Backed by Rockefeller (His Boss) | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/luncheon-fashion-shows.html | Luncheon Fashion Shows | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/new-hospital-started-240bed-building-in-jamaica-will-cost-3000000.html | NEW HOSPITAL STARTED; 240-Bed Building in Jamaica Will Cost $3,000,000 | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/wagner-opposes-plans-of-c-o-central-should-have-part-in-b-o-merger.html | WAGNER OPPOSES PLANS OF C. & O.; Central Should Have Part in B. & O. Merger, City Says | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/maris-hits-no-60-as-yankees-win-wallop-starts-team-to-a-32-victory.html | Maris Hits NO. 60 as Yankees Win; Wallop Starts Team to a 3-2 Victory Over Orioles | True | By John Drebinger | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/price-brothers-elects-chief-of-anglonewfoundland-made-president-of.html | PRICE BROTHERS ELECTS; Chief of Anglo-Newfoundland Made President of Parent | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/reds-win-pennant-maris-hits-his-60th.html | Reds Win Pennant; Maris Hits His 60th | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/frontseat-safety-belts-mandatory-in-wisconsin.html | Front-Seat Safety Belts Mandatory in Wisconsin | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/a-bill-to-give-numbers-to-taxpayers-is-voted.html | A Bill to Give Numbers To Taxpayers Is Voted | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/soviet-is-chided-on-air-protest-allies-brush-off-complaint-on.html | SOVIET IS CHIDED ON AIR PROTEST; Allies Brush Off Complaint on Flights by Bonn Planes | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/cotton-futures-move-narrowly-liquidations-in-old-october-show.html | COTTON FUTURES MOVE NARROWLY; Liquidations in Old October Show Further Increase | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/the-theatre-tax.html | The Theatre Tax | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/fog-closes-london-airport.html | Fog Closes London Airport | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/film-from-mexico-opens-here-today.html | FILM FROM MEXICO OPENS HERE TODAY | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/dutch-offer-to-give-un-control-over-disputed-new-guinea-area-dutch.html | Dutch Offer to Give U.N. Control Over Disputed New Guinea Area; DUTCH OFFER U.N. NEW GUINEA RULE | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/robert-r-pauley-heads-abc-radio-new-network-president-is-1-of-3.html | ROBERT R. PAULEY HEADS A.B.C. RADIO; New Network President Is 1 of 3 Officials Promoted | True | By Richard F. Shepard | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/new-pill-for-malaria-pentagon-says-drug-will-be-available-in.html | NEW PILL FOR MALARIA; Pentagon Says Drug Will Be Available in November | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/transcontinental-gas-elects-high-executive.html | Transcontinental Gas Elects High Executive | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mccone-reported-choice-as-c-i-as-new-director-exchairman-of-a-e-c.html | McCone Reported Choice As C. I. A.'s New Director; Ex-Chairman of A. E. C. May Be Named Today as Dulles' Successor M'CONE REPORTED CHOICE FOR C. I. A. | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/billy-house-actor-dead-at-71-comic-was-on-stage-and-screen.html | Billy House, Actor, Dead at 71; Comic Was on Stage and Screen | True | Special to The New York Time. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rice-project-gains-in-the-sudan-nation-expects-to-be-selfsufficient.html | Rice Project Gains in the Sudan; Nation Expects to Be Self-Sufficient in Crop by 1965 RICE CULTIVATION SPURRED IN SUDAN | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/fischer-and-tal-take-games-and-lead-international-chess.html | Fischer and Tal Take Games And Lead International Chess | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/army-may-clear-two-move-expected-to-exonerate-officers-in-paar.html | ARMY MAY CLEAR TWO; Move Expected to Exonerate Officers in Paar Incident | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/pga-drops-snead-from-ryder-team-in-aftermath-of-tourney-conflict.html | P.G.A. Drops Snead From Ryder Team in Aftermath of Tourney Conflict; FORD TO REPLACE SUSPENDED STAR Snead Cut From Cup Team After Ban for Competing in Cincinnati Tourney | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/ford-and-auto-union-confer-on-new-pact.html | FORD AND AUTO UNION CONFER ON NEW PACT | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/squaredoff-toe-is-newest-look-in-mens-shoes.html | Squared-Off Toe Is Newest Look In Men's Shoes | True | By Marylin Bender | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/drive-is-scheduled-for-australia.html | Drive Is Scheduled for Australia | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/stock-split-slated-public-service-of-new-mexico-votes-3-for-2-move.html | STOCK SPLIT SLATED; Public Service of New Mexico Votes 3 for 2 Move | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/21-states-confer-on-asia-progress-nehru-opening-un-parley-stresses.html | 21 STATES CONFER ON ASIA PROGRESS; Nehru, Opening U.N. Parley, Stresses Human Problems | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/marie-louise-prevost.html | MARIE LOUISE PREVOST | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/dispatches-praised.html | Dispatches Praised | | KENNETH AUCHINCLOSS | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/quartermaster-group-elects.html | Quartermaster Group Elects | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hockey-league-opens-oct-19.html | Hockey League Opens Oct. 19 | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/bulova-promotes-official.html | Bulova Promotes Official | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/dr-hugo-emmerich-a-lawyer-here-77.html | DR. HUGO EMMERICH, A LAWYER HERE, 77 | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rhodesians-mourn-victims.html | Rhodesians Mourn Victims | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/reporter-guilty-in-walker-case-german-court-convicts-him-of.html | REPORTER GUILTY IN WALKER CASE; German Court Convicts Him of Slandering General | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sperry-hutchinson-elects.html | Sperry & Hutchinson Elects | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/united-nations-why-kennedys-policy-is-misunderstood.html | United Nations; Why Kennedy's Policy Is Misunderstood | True | By James Reston | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/art-a-threepronged-exhibition-bernard-reder-opens-at-whitney-today.html | Art: A Three-Pronged Exhibition; Bernard Reder Opens at Whitney Today Museum Gives Artist All Three Floors | True | By John Canaday | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/new-congo-talks-hinted-by-obrien-un-aide-reports-tshombe-bid-to.html | NEW CONGO TALKS HINTED BY O'BRIEN; U.N. Aide Reports Tshombe Bid to Leopoldville | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/army-reassures-hospital-group-be-conducted-efficiently-be-conducted.html | ARMY REASSURES HOSPITAL GROUP; Be Conducted Efficiently Be Conducted Efficiently | True | By Emma Harrison Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/eisenhower-makes-statement.html | Eisenhower Makes Statement | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hg-traver-dead-designer-of-rides-led-concern-represented-at-many.html | H.G. TRAVER DEAD; DESIGNER OF RIDES; Led Concern Represented at Many Amusement Parks | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/german-reds-jail-two-us-students-4-others-also-sentenced-for-aiding.html | GERMAN REDS JAIL TWO U.S. STUDENTS; 4 Others Also Sentenced for Aiding Escape Efforts | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/son-is-born-to-edward-kennedys.html | Son Is Born to Edward Kennedys | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/the-new-disarmament-plan.html | The New Disarmament Plan | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/house-report-declares-nlrb-thwarts-collective-bargaining.html | House Report Declares N.L.R.B. Thwarts Collective Bargaining | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/soviet-jets-zoom-over-berlin.html | Soviet Jets Zoom Over Berlin | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/independents-attack-gerosa-and-battista-score-major-party-nominees.html | INDEPENDENTS ATTACK; Gerosa and Battista Score Major Party Nominees | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/francis-biddle-named-to-head-liberties-unit.html | Francis Biddle Named To Head Liberties Unit | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/iraqi-kurds-leader-reported-arrested.html | IRAQI KURDS' LEADER REPORTED ARRESTED | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/business-parcel-bought-in-bronx-burnside-ave-building-is-taken-by.html | BUSINESS PARCEL BOUGHT IN BRONX; Burnside Ave. Building Is Taken by Syndicate | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/peace-corps-unit-in-lagos.html | Peace Corps Unit in Lagos | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/control-of-bank-in-virginia-sold-financial-general-buys-into.html | CONTROL OF BANK IN VIRGINIA SOLD; Financial General Buys Into Winchester Institution | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/nash-takes-indian-post-sworn-in-as-commissioner-at-interior.html | NASH TAKES INDIAN POST; Sworn In as Commissioner at Interior Ceremony | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/houston-adds-bonus-pitcher.html | Houston Adds Bonus Pitcher | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/presidents-wife-to-give-trophy-at-horse-show.html | President's Wife to Give Trophy at Horse Show | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/percy-murray-is-dead-brazilian-business-man.html | PERCY MURRAY IS DEAD; Brazilian Business Man | True | 51,l | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/santa-fes-profit-rose-last-month-earnings-for-year-to-date-below.html | SANTA FE'S PROFIT ROSE LAST MONTH; Earnings for Year to Date Below the 1960 Level RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/general-hails-verdict.html | General Hails Verdict | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/review-1-no-title.html | Review 1 -- No Title | True | By Bosley Crowther | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/theatre-chicago-revue-from-the-second-city-opens-at-the-royale.html | Theatre: Chicago Revue; 'From the Second City' Opens at the Royale | True | By Howard Taubman | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/frondizi-confers-with-president-kennedy-is-termed-pleased-at-frank.html | FRONDIZI CONFERS WITH PRESIDENT; Kennedy Is Termed Pleased at 'Frank' Talk Here | True | By Tad Szulc | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/many-notables-attend-opening-of-philharmonic-orchestra-begins-120th.html | Many Notables Attend Opening Of Philharmonic; Orchestra Begins 120th Season With Benefit Concert at Carnegie | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sales-of-auto-dealers-continued-at-low-rate-in-midseptember.html | Sales of Auto Dealers Continued At Low Rate in Mid-September | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mitchell-scored-on-debate-policy-meyner-says-refusal-does-a.html | MITCHELL SCORED ON DEBATE POLICY; Meyner Says Refusal Does a 'Disfavor' to Public | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/charles-t-felt.html | CHARLES T. FELT | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/gen-eichelberger-dies-at-75-led-eighth-army-in-the-pacific-was.html | Gen, Eichelberger Dies at 75; Led Eighth Army in the Pacific; Was Veteran of 55 Invasions-- Superintendent of West Point at War's Start | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hope-ball-lists-committee-aides-for-fete-oct-17-event-at-waldorf-to.html | Hope Ball Lists Committee Aides For Fete Oct. 17; Event at Waldorf to Aid Institute of Physical Medicine of N.Y.U. | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/reds-trades-and-youngsters-factors-in-big-pennant-upset-cincinnati.html | Reds' Trades and Youngsters Factors in Big Pennant Upset; Cincinnati, Picked Sixth in Pre-Season Poll, 'Jelled' to Fight Off Strong Bids by Dodgers and Win Flag | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/tricounty-team-takes-golf-title-defeats-cross-county-and-garden.html | TRI-COUNTY TEAM TAKES GOLF TITLE; Defeats Cross County and Garden State Women | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/us-workers-hailed-civil-servants-have-raised-productivity-bell-says.html | U.S. WORKERS HAILED; Civil Servants Have Raised Productivity, Bell Says | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/35-million-deal-set-on-thai-oil-refining.html | 35 MILLION DEAL SET ON THAI OIL REFINING | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/congo-rite-held-for-hammarskjold-kasavubu-among-mourners-at.html | CONGO RITE HELD FOR HAMMARSKJOLD; Kasavubu Among Mourners at Leopoldville Airport | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/23-paintings-include-works-by-titian-and-van-dyck.recent.html | 23 Paintings Include Works by Titian and Van Dyck-Recent International Thefts Near $6,000,000 Mark | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/excerpts-from-soviet-foreign-ministers-address-to-the-united.html | Excerpts From Soviet Foreign Minister's Address to the United Nations Assembly | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/immigration-bill-signed-by-kennedy.html | IMMIGRATION BILL SIGNED BY KENNEDY | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/paris-silent-on-speech.html | Paris Silent on Speech | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/tv-dick-powell-old-pro.html | TV: Dick Powell, Old Pro | True | By Jack Gould | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/voters-of-ruanda-bar-kings-return.html | VOTERS OF RUANDA BAR KING'S RETURN | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/a-thunder-of-drums-comes-to-capitol.html | A Thunder of Drums' Comes to Capitol | True | A.H. WEILER. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/dwg-shares-change-hands.html | DWG Shares Change Hands | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/spirit-of-france-is-captured-in-furnishings-for-the-home.html | Spirit of France Is Captured in Furnishings for the Home | True | By George O'Brien | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/for-german-peace-treaty-suggestions-offered-for-positive-action-by.html | For German Peace Treaty; Suggestions Offered for Positive Action by the West | True | KARL BRANDT | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/johnson-says-us-seeks-soviet-sign.html | JOHNSON SAYS U.S. SEEKS SOVIET SIGN | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/moscow-deletes-kennedy-criticism-press-emphasizes-moderate-aspects.html | MOSCOW DELETES KENNEDY CRITICISM; Press Emphasizes Moderate Aspects of U.N. Speech -- Doubts Arms Plan MOSCOW DELETES KENNEDY ATTACKS | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mcnamara-cites-loss.html | McNamara Cites Loss | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/congress-votes-aid-compromise-of-3900000000-senate-conferees-yield.html | CONGRESS VOTES AID COMPROMISE OF $3,900,000,000; Senate Conferees Yield and Clear Way to Adjourn -- Passman Plan Wins FUND LESS THAN ASKED Agreement Reached Without Meeting by Members of Conference Committee CONGRESS VOTES AID COMPROMISE | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mrs-william-t-plum.html | MRS. WILLIAM T. PLUM | True | Special to The New York Times. I | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hiss-law-is-amended-president-signs-reduction-in-scope-of-its.html | HISS LAW IS AMENDED; President Signs Reduction in Scope of Its Application | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/politics-labeled-alien-to-charity-catholic-groups-new-head-hits.html | POLITICS LABELED ALIEN TO CHARITY; Catholic Group's New Head Hits 'Partisan' Utterances | True | By Richard J.h. Johnston Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/leibowitz-studies-italys-delinquency.html | LEIBOWITZ STUDIES ITALY'S DELINQUENCY | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/massey-ferguson-raises-its-sales-but-declines-in-earnings-are-shown.html | MASSEY-FERGUSON RAISES ITS SALES; But Declines in Earnings Are Shown for 3 and 9 Months to July 31 | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/fleeing-cubans-saved-4-adrift-picked-up-by-ship-near-florida-cost.html | FLEEING CUBANS SAVED; 4 Adrift Picked Up by Ship Near Florida Cost | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/western-union-rights-sale.html | Western Union Rights Sale | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/crowds-warming-to-garden-racing-fore-starting-to-grasp-fine-points.html | CROWDS WARMING TO GARDEN RACING; Fore Starting to Grasp Fine Points of 6-Day Cycling | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/british-official-slain-in-algiers-consular-aide-killed-after-night.html | BRITISH OFFICIAL SLAIN IN ALGIERS; Consular Aide Killed After Night of Demonstrations | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/food-wines-of-israel-grape-crop-this-year-is-expected-to-be-largest.html | Food: Wines of Israel; Grape Crop This Year Is Expected To Be Largest in State's History | True | By Nan Ickeringill | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/kennedy-announces-addition-for-peaceful-application-most-will-be.html | Kennedy Announces Addition for Peaceful Application; Most Will Be Available for Domestic Consumption | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/reich-pupils-aid-carla-fund.html | Reich Pupils Aid Carla Fund | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/shelter-defense-upheld-by-priest-protection-of-family-called-mans.html | SHELTER DEFENSE UPHELD BY PRIEST; Protection of Family Called Man's Moral Right | True | By John Wicklein | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sikhs-break-off-talk-parley-to-end-leaders-fast-is-suspended-in-india.html | SIKHS BREAK OFF TALK; Parley to End Leader's Fast Is Suspended in India | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/8-sunday-concerts-set-for-new-school.html | 8 SUNDAY CONCERTS SET FOR NEW SCHOOL | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/consumer-buying-lags-us-officials-concerned-over-effect-on-the.html | CONSUMER BUYING LAGS; U.S. Officials Concerned Over Effect on the Recovery Lag in Spending by Consumers Worries Government Officials | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sabre-victor-again-in-55meter-sailing.html | SABRE VICTOR AGAIN IN 5.5-METER SAILING | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/met-offers-tickets-forms-for-opening-night-sent-to-subscribers.html | MET OFFERS TICKETS; Forms for Opening-Night Sent to Subscribers | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/opulent-fur-used-like-supple-cloth-fine-collection-includes-classic.html | Opulent Fur Used Like Supple Cloth; Fine Collection Includes Classic and New Shapes | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/salan-reported-in-morocco.html | Salan Reported in Morocco | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/47th-st-holding-added-to-by-nuns-missions-order-buys-house.html | 47TH ST. HOLDING ADDED TO BY NUNS; Missions Order Buys House Adjoining Its Property | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/pal-names-executive-director.html | P.A.L. Names Executive Director | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/two-educators-in-corporate-posts.html | Two Educators in Corporate Posts | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/long-island-driver-displays-his-skill-in-gymkhana-event.html | Long Island Driver Displays His Skill In Gymkhana Event | True | By Frank M. Blunk | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/watch-maker-sees-gain-hamilton-expects-a-profit-for-the-present.html | WATCH MAKER SEES GAIN; Hamilton Expects a Profit for the Present Year | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/wood-field-and-stream-reclamation-work-on-cape-cod-ponds-leads-to.html | Wood, Field and Stream; Reclamation Work on Cape Cod Ponds Leads to Discovery of Trout | True | By Oscar Godbout | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/transport-news-ship-bids-opened-bethlehem-monti-and-maine-are-low.html | TRANSPORT NEWS: SHIP BIDS OPENED; Bethlehem, Monti and Maine Are low to Refit Tankers | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/romulo-advances-plan.html | Romulo Advances Plan | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/wagner-promises-to-intensify-plans-for-aid-to-labor.html | Wagner Promises To Intensify Plans For Aid to Labor | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/von-brentano-praises-talk.html | Von Brentano Praises Talk | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/japan-hails-test-ban-plea.html | Japan Hails Test Ban Plea | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/bronx-caucus-set-on-court-nominee.html | BRONX CAUCUS SET ON COURT NOMINEE | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/president-names-chief-of-agency-on-arms-control-nominates-william.html | PRESIDENT NAMES CHIEF OF AGENCY ON ARMS CONTROL; Nominates William Foster, Republican, After Signing Bill for New Project REPUBLICAN GIVEN DISARMAMENT JOB | True | By Foster Hailey | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/23-mayors-from-us-to-visit-west-berlin.html | 23 MAYORS FROM U.S. TO VISIT WEST BERLIN | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/son-to-mrs-fe-rieger-jr.html | Son to Mrs. F.E. Rieger Jr. | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/western-gold-elects-chief.html | Western Gold Elects Chief | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/us-and-soviet-clash-in-council-over-mauritania-and-mongolia.html | U.S. and Soviet Clash in Council Over Mauritania and Mongolia | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/ordering-is-brisk-in-apparel-trade-industry.html | ORDERING IS BRISK IN APPAREL TRADE; Industry Here Cheered as Buyers Flock to City | True | By Myron Kandel | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/20-in-suffolk-held-in-narcotics-raid.html | 20 IN SUFFOLK HELD IN NARCOTICS RAID | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/childrens-entertainment.html | Children's Entertainment | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/peeps-provokes-a-pepys-who-says-that-its-pepp-iss.html | 'Peeps' Provokes A Pepys, Who Says That It's 'Pepp-iss' | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/blackgroves-return-bolsters-army-for-game-with-boston-u-on-saturday.html | Blackgrove's Return Bolsters Army for Game With Boston U. on Saturday; SPEED IS SHOWN BY QUARTERBACK Blackgrove to Share Duties With Eckert, Bierschmitt in West Point Contest | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sabotage-is-doubted-inquiry-into-nautilus-case-of-1959-is-completed.html | SABOTAGE IS DOUBTED; Inquiry Into Nautilus Case of 1959 Is Completed | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/anglicans-plan-mission-to-canadian-industry.html | Anglicans Plan Mission To Canadian Industry | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/south-criticized-on-its-industries-governors-hope-to-attract.html | SOUTH CRITICIZED ON ITS INDUSTRIES; Governors Hope to Attract Better-Paying Types | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/blouse-line-slated-colonial-corp-is-licensed-by-fruit-of-the-loom.html | BLOUSE LINE SLATED; Colonial Corp. Is Licensed by Fruit of the Loom | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/talks-are-slated-on-illegal-relief-puerto-rican-official-here-to.html | TALKS ARE SLATED ON ILLEGAL RELIEF; Puerto Rican Official Here to See Dumpson in Week | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/clay-tax-relief-set-president-signs-act-on-refunds-to-producers.html | CLAY TAX RELIEF SET; President Signs Act on Refunds to Producers | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/orthodox-parley-picks-committees.html | ORTHODOX PARLEY PICKS COMMITTEES | True | Dispatch of The Times. London. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/cotton-harvest-seen-below-need-government-expects-a-yield-to-be.html | COTTON HARVEST SEEN BELOW NEED; Government Expects Yield to Be 200,000 Bales Less Than Market Demand SURPLUSES ARE FALLING Reduction Noted Every Year Since '56, Except in '59 -- Storm Hurt Output | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/adenauer-rebuffed-free-democrats-again-refuse-to-join-in-coalition.html | ADENAUER REBUFFED; Free Democrats Again Refuse to Join in Coalition | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/traffic-injuries-rise-1031-hurt-in-city-in-week-75-more-than-in-60.html | TRAFFIC INJURIES RISE; 1,031 Hurt in City in Week, 75 More Than in '60 Period | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/northwestern-steel.html | NORTHWESTERN STEEL | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/3-die-of-polio-upstate-monroe-county-reports-toll-more-cases-in.html | 3 DIE OF POLIO UPSTATE; Monroe County Reports Toll -- More Cases in Syracuse | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/un-withdrawal-demanded.html | U.N. Withdrawal Demanded | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/houston-colts-pick-trainer.html | Houston Colts Pick Trainer | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/publishers-elect-gannett-official.html | Publishers Elect Gannett Official | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/congress-passes-works-measure-supplemental-appropriation-is-cleared.html | CONGRESS PASSES WORKS MEASURE; Supplemental Appropriation Is Cleared by Senate | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mimi-arnold-gains-in-tennis.html | Mimi Arnold Gains in Tennis | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/britain-asked-to-negotiate.html | Britain Asked to Negotiate | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/imported-sweaters-are-available-here.html | Imported Sweaters Are Available Here | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/harvey-aluminum-on-the-big-board.html | Harvey Aluminum on the Big Board | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mitchell-tours-8-cities.html | Mitchell Tours 8 Cities | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/audrey-connell-engaged-to-wed-george-moore-manhattanville-alumna.html | Audrey Connell 'Engaged to Wed' George. Moore; Manhattanville Alumna and a Former Student at Bowdoin Engaged | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/maryland-press-gets-bowles-bid-told-discrimination-harms-diplomatic.html | MARYLAND PRESS GETS BOWLES BID; Told Discrimination Harms Diplomatic Relations | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/jane-corinne-rather-is-prospective-bride.html | Jane Corinne Rather Is Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/senators-on-top-32-greens-clout-in-9th-beats-angels-in-homer-battle.html | SENATORS ON TOP, 3-2; Green's Clout in 9th Beats Angels in Homer Battle | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/grain-walkouts-widen-buffalo-flour-milling-center-brought-to.html | GRAIN WALKOUTS WIDEN; Buffalo Flour Milling Center Brought to Virtual Halt | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/democrats-choose-staten-island-head-favored-by-mayor-wagner-man.html | Democrats Choose Staten Island Head Favored by Mayor; WAGNER MAN GETS STATEN ISLAND JOB | True | By Leo Egan | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/lahey-award-given-to-sd-leidesdorf.html | LAHEY AWARD GIVEN TO S.D. LEIDESDORF | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/browns-75-leads-golf-berrien-at-77-2d-in-jersey-seniors.html | BROWN'S 75 LEADS GOLF; Berrien, at 77, 2d in Jersey Seniors Championship | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/greek-troupe-performs-tragedy-company-in-2-aeschylus-works.html | Greek Troupe Performs; Tragedy Company in 2 Aeschylus Works | True | MILTON ESTEROW | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/charles-e-wilson.html | Charles E. Wilson | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/plant-expansion-weighed-at-parley.html | PLANT EXPANSION WEIGHED AT PARLEY | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/carloadings-rise-seen-aar-expects-33-gain-in-last-quarter-from-1960.html | CARLOADINGS RISE SEEN; A.A.R. Expects 3.3% Gain in Last Quarter From 1960 | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/more-moose-shot-in-ontario.html | More Moose Shot in Ontario | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/briton-assures-commonwealth-sandys-sets-conditions-on-role-in.html | BRITON ASSURES COMMONWEALTH; Sandys Sets Conditions on Role in Common Market | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/percival-entwistle.html | PERCIVAL ENTWISTLE | True | SPecial To the new | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/brandt-applauds-speech.html | Brandt Applauds Speech | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/kennedys-plane-blows-out-a-tire-landing-mishap-unnoticed-as-he.html | KENNEDY'S PLANE BLOWS OUT A TIRE; Landing Mishap Unnoticed as He Starts Newport Visit | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/florence-lechleider-to-wed-in-november.html | Florence Lechleider To Wed in November | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/antitrust-hearings-to-resume.html | Antitrust Hearings to Resume | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/peace-marchers-in-smolensk.html | Peace Marchers in Smolensk | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/advertising-wall-street-turning-to-madison-avenue.html | Advertising Wall Street Turning to Madison Avenue | True | By Peter Bart | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/johnny-farrell-enters-pga-hall-of-fame.html | Johnny Farrell Enters P.G.A. Hall of Fame | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/polish-press-reacts-coolly.html | Polish Press Reacts Coolly | True | Special to The New York | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sports-of-the-times-laughing-boy.html | Sports of The Times; Laughing Boy | True | By Arthur Daley | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/alcoa-picks-president-for-international-unit.html | Alcoa Picks President For International Unit | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/casals-honors-isaac-stern.html | Casals Honors Isaac Stern | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/gloom-pervades-london-market-most-sections-drift-lower-under-light.html | GLOOM PERVADES LONDON MARKET; Most Sections Drift Lower Under Light Pressure | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/ob-hanson-67-radio-pioneer-eerca-official-wired-the-met-for.html | O.B. HANSON, 67, RADIO PIONEER; Ex-R.C.A. Official Wired the Met for Broadcasts in '39 | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/ethiopia-asks-parley-proposes-talks-with-somalia-to-settle-border.html | ETHIOPIA ASKS PARLEY; Proposes Talks With Somalia to Settle Border Dispute | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/orange-county-gop-elects.html | Orange County G.O.P. Elects | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/nehru-backers-please-indians.html | Nehru Backers Please Indians | True | Special to The New York | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/president-seeks-ways-to-end-urban-renewal-project-delays.html | President Seeks Ways to End Urban Renewal Project Delays | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/lefkowitz-gets-third-vote-line-stephen-kennedys-backers-switch.html | LEFKOWITZ GETS THIRD VOTE LINE; Stephen Kennedy's Backers Switch Support to Him | True | By Clayton Knowles | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/berlinerkaufman.html | BerlinerKaufman | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/riots-deplored-by-israeli-arab-official-in-nazareth-fears-setback.html | RIOTS DEPLORED BY ISRAELI ARAB; Official in Nazareth Fears Setback in Relations | True | By Lawrence Fellows Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/council-is-backed-by-episcopalians-national-protestant-body-is.html | COUNCIL IS BACKED BY EPISCOPALIANS; National Protestant Body Is Praised in Resolution | True | By George Dugan Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/charities-to-gain-at-a-hunt-meet-in-jersey-oct-21-several.html | Charities to Gain At a Hunt Meet in Jersey Oct. 21; Several Organizations Will Raise Funds at Event in Monmouth | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/to-save-portsmouth-island-reclamation-urged-of-stretch-along-north.html | To Save Portsmouth Island; Reclamation Urged of Stretch Along North Carolina Coast | True | HARRY WOODWARD Jr. | | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/paris-bank-to-raise-funds-of-unit-here-paris-bank-maps-expansion.html | Paris Bank to Raise Funds of Unit Here; PARIS BANK MAPS EXPANSION HERE | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/barnard-will-open-73d-year-tomorrow.html | BARNARD WILL OPEN 73D YEAR TOMORROW | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/scots-beat-czechs-32.html | Scots Beat Czechs, 3-2 | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/javits-offers-refugee-bill.html | Javits Offers Refugee Bill | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/kennedy-names-science-aide.html | Kennedy Names Science Aide | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/loss-to-pirates-ends-flag-hopes-dodgers-after-53-victory-are-held.html | LOSS TO PIRATES ENDS FLAG HOPES; Dodgers, After 5-3 Victory, Are Held to One Hit by Gibbon in 8.0 Game | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/auto-industry-mourns-death.html | Auto Industry Mourns Death | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rockefeller-center-plans-for-fallout-fallout-shelter-for-thousands.html | Rockefeller Center Plans for Fall-Out; Fall-Out Shelter for Thousands Planned by Rockefeller Center | True | By Glenn Fowler | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/yanks-ask-city-parade-be-deferred-to-spring.html | Yanks Ask City Parade Be Deferred to Spring | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/purchase-of-airplanes.html | Purchase Of Airplanes | True | ETHEL M. LEVY | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hackensack-drive-opens.html | Hackensack Drive Opens | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/assets-record-set-by-mutual-fund.html | ASSETS RECORD SET BY MUTUAL FUND | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/english-electric-gets-order.html | English Electric Gets Order | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/red-mass-slated-tomorrow.html | Red Mass Slated Tomorrow | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/perkinelmer-corp.html | PERKIN-ELMER CORP. | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/house-for-ba-only-but-family-says-it-wont-sell-home-to-harvard-man.html | HOUSE FOR B.A. ONLY; But Family Says It Won't Sell Home to Harvard Man | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/b-coffee-prices-slip-3190-points-heavy-liquidations-noted-copper.html | 'IF COFFEE PRICES SLIP 31.90 POINTS; Heavy Liquidations Noted — Copper Futures Drop | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rusk-sees-4-ministers-plans-to-confer-with-most-foreign-chiefs-at.html | RUSK SEES 4 MINISTERS; Plans to Confer With Most Foreign Chiefs at U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/carson-named-officer-of-sinclair-subsidiary.html | Carson Named Officer Of Sinclair Subsidiary | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/chicago-egg-prices-dip.html | Chicago Egg Prices Dip | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/metrecal-furnished-to-south-vietnam-under-aid-program.html | Metrecal Furnished To South Vietnam Under Aid Program | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/impresario-to-end-opera-at-stadium-loses-license-plea.html | Impresario to End Opera at Stadium; Loses License Plea | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/college-openings-due-to-rise-in-62-5000-new-freshman-spots-expected.html | COLLEGE OPENINGS DUE TO RISE IN '62; 5,000 New Freshman Spots Expected in 150 Schools in Country Next Fall | True | By Fred M. Hechinger | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/happy-fans-paint-their-town-red-celebrating-crowds-throng-downtown.html | HAPPY FANS PAINT THEIR TOWN RED; Celebrating Crowds Throng Downtown Cincinnati | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/text-of-communique-on-kennedyfrondizi-meeting.html | Text of Communique on Kennedy-Frondizi Meeting | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/montgomery-in-hong-kong.html | Montgomery in Hong Kong | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/pessimism-at-un-parley.html | Pessimism at U.N. Parley | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mayor-demands-housing-action-cites-aim-to-end-slums-here-at.html | MAYOR DEMANDS HOUSING ACTION; Cites Aim to End Slums Here at Induction of Brown | True | By Charles G. Bennett | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/bell-of-indians-beats-twins-73-pitcher-loses-shutout-in-8th-when.html | BELL OF INDIANS BEATS TWINS, 7-3; Pitcher Loses Shutout in 8th When Versalles Connects | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/directors-of-indian-head-mills-splitting-common-stock-2-for-1.html | Directors of Indian Head Mills Splitting Common Stock 2 for 1; TEXTILES MAKER SPLITS COMMON | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/building-site-enlarged-plot-at-madison-avenue-and-58th-st-is-leased.html | BUILDING SITE ENLARGED; Plot at Madison Avenue and 58th St. Is Leased | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mrs-laurance-h-hart.html | MRS. LAURANCE H. HART | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/article-4-no-title.html | Article 4 — No Title | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/redskins-get-hackbart.html | Redskins Get Hackbart | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/fallout-here-drops-figure-declines-slightly-in-day-health-agency.html | FALL-OUT HERE DROPS; Figure Declines Slightly in Day, Health Agency Says | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/6-contracts-voided-in-soil-bank-scheme.html | 6 CONTRACTS VOIDED IN SOIL BANK SCHEME | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/guiana-rushes-cattle-vaccine.html | Guiana Rushes Cattle Vaccine | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/arms-control-chief-william-chapman-foster.html | Arms Control Chief; William Chapman Foster | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/williams-plans-3d-trip-leaves-friday-for-africa-4th-tour-is.html | WILLIAMS PLANS 3D TRIP; Leaves Friday for Africa -- 4th Tour Is Scheduled | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/yugoslav-scores-russia-for-tests-foreign-minister-tells-un-action.html | YUGOSLAV SCORES RUSSIA FOR TESTS; Foreign Minister Tells U.N. Action Is 'Ominous' Step Yugoslav Foreign Minister Scores Soviet in U.N. on Atom Tests POPOVIC ASSERTS ACTION IS OMINOUS Says Russian Responsibility Is 'Heavy' -- French Blasts in Sahara Assailed | | By Kennett Love Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/internatl-rectifier-companies-issue-earnings-figures.html | INTERNAT'L RECTIFIER; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/early-attack-by-as-subdues-tigers-85.html | EARLY ATTACK BY A'S SUBDUES TIGERS, 8-5 | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/front-page-2-no-title-15c-transit-fare-assured-for-city-until-at.html | Front Page 2 -- No Title; 15C TRANSIT FARE ASSURED FOR CITY UNTIL AT LEAST '63 Authority Members Agree $25,662,243 in Reserves Will Stave Off a Rise | True | By Ralph Katz | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sponsors-differ-on-control-in-tv-3-tell-inquiry-here-they-censor-on.html | SPONSORS DIFFER ON CONTROL IN TV; 3 Tell Inquiry Here They Censor -- One Does Not | True | By John P. Shanley | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mayor-defends-traffic-policies-cites-accomplishments-in-reply-to.html | MAYOR DEFENDS TRAFFIC POLICIES; Cites Accomplishments in Reply to Auto Club | True | By Joseph C. Ingraham | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/arms-control-statement.html | Arms Control Statement | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/circle-line-to-build-new-excursion-pier.html | CIRCLE LINE TO BUILD NEW EXCURSION PIER | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/white-sox-split-at-boston.html | White Sox Split at Boston | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/tb-drug-is-found-aid-in-prevention-80-effectiveness-is-noted-in.html | TB DRUG IS FOUND AID IN PREVENTION; 80% Effectiveness Is Noted in Health Service Study of Chemical Isoniazid 12,000 PERSONS TESTED Therapy Is Administered to Household Contacts of Diseased Patients | | By Marjorie Hunter Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/algerian-tasks-listed.html | Algerian Tasks Listed | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/albania-increases-work-hours.html | Albania Increases Work Hours | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/western-union-honors-aide.html | Western Union Honors Aide | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/canada-backs-kennedy-diefenbaker-supports-his-bid-to-un-on.html | CANADA BACKS KENNEDY; Diefenbaker Supports His Bid to U.N. on Disarmament | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/italian-reaction-favorable.html | Italian Reaction Favorable | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/nat-coles-wife-has-twins.html | Nat Cole's Wife Has Twins | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/bonds-prices-for-longterm-us-issues-advance-market-for-bills-quiet.html | Bonds: Prices for Long-Term U.S. Issues Advance; MARKET FOR BILLS QUIET AND STEADY Success of Large Offering by Pacific Gas Noted -- Corporates Are Firm | True | By Robert Metz | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/lung-cancer-cases-increasing-upstate.html | LUNG CANCER CASES INCREASING UPSTATE | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/prices-cut-in-midwest-for-branded-gasoline.html | Prices Cut in Midwest For Branded Gasoline | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/kennedy-scored-by-reds-on-laos-parley-in-geneva-ratifies-accord-on.html | KENNEDY SCORED BY REDS ON LAOS; Parley in Geneva Ratifies Accord on Minor Points | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/market-rallies-then-falls-back-tiny-fraction-of-early-gain-remains.html | MARKET RALLIES, THEN FALLS BACK; Tiny Fraction of Early Gain Remains -- Average Adds 0.20 as Volume Dips 49 NEW LOWS, 13 HIGHS 554 Issues Decline and 460 Gain -- Ford Most Active, Dropping 2 1/8, to 100 1/2 MARKET RALLIES, THEN FALLS BACK | True | By Burton Crane | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/decision-by-nixon-on-california-race-expected-tonight.html | Decision by Nixon On California Race Expected Tonight | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/scrap-copper-price-is-cut-by-smelters-price-is-trimmed-on-scrap.html | Scrap Copper Price Is Cut by Smelters; PRICE IS TRIMMED ON SCRAP COPPER | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/pacific-gas-sells-60000000-issue-first-bostons-reoffering-price-100.html | PACIFIC GAS SELLS $60,000,000 ISSUE; First Boston's Reoffering Price 100 for 4.5% Bonds | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/white-sox-announce-ties.html | White Sox Announce Ties | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rangers-beat-americans-52.html | Rangers Beat Americans, 5-2 | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/dutch-to-extend-naval-service.html | Dutch to Extend Naval Service | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/frank-fay-dead-star-of-harvey-comedian-worked-in-films-vaudeville.html | FRANK FAY DEAD, STAR OF 'HARVEY'; Comedian Worked in Films, Vaudeville and on Radio | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/western-coiffures-surprise-stylist-traveling-in-the-east.html | Western Coiffures Surprise Stylist Traveling in the East | True | By Carrie Donovan | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/us-blast-protested-japan-delivers-note-over-nuclear-explosion.html | U.S. BLAST PROTESTED; Japan Delivers Note Over Nuclear Explosion | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/move-surprised-wechsler.html | Move Surprised Wechsler | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/special-dividend-voted-by-americanmarietta.html | Special Dividend Voted By American-Marietta | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/commodity-index-off-dropped-to-84-on-monday-after-3-days-at-841.html | COMMODITY INDEX OFF; Dropped to 84 on Monday After 3 Days at 84.1 | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/defense-chiefs-visit-in-west.html | Defense Chiefs Visit in West | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/talks-are-held-on-raceway-sale-control-of-westbury-track-sought-by.html | TALKS ARE HELD ON RACEWAY SALE; Control of Westbury Track Sought by Webb & Knapp | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/paperboard-output-reaches-new-high.html | PAPERBOARD OUTPUT REACHES NEW HIGH | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/us-documents-asian-charge.html | U.S. Documents Asian Charge | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/savings-bankers-map-automation-brooklyn-institutions-plan-common.html | SAVINGS BANKERS MAP AUTOMATION; Brooklyn Institutions Plan Common Computer Center | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/huntington-center-is-now-75-rented.html | HUNTINGTON CENTER IS NOW 75% RENTED | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/soviet-wants-4-to-share-secretary-generals-post-soviet-pressing-for.html | Soviet Wants 4 to Share Secretary General's Post; SOVIET PRESSING FOR 4 U. N. CHIEFS | True | By Robert Conley Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hughes-backs-conflict-law.html | Hughes Backs 'Conflict' Law | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/cossor-elects-3-directors.html | Cossor Elects 3 Directors | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/thai-throngs-hail-joey-adams-group.html | THAI THRONGS HAIL JOEY ADAMS GROUP | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/negro-tells-court-of-beating-in-depot.html | NEGRO TELLS COURT OF BEATING IN DEPOT | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/foreign-affairs-what-the-presidents-speech-means.html | Foreign Affairs; What the President's Speech Means | True | By C.l. Sulzberger | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/tribute-to-james-p-gifford.html | Tribute to James P. Gifford | True | FRED W. GUILD, Chairman. Board of Managers, Uptown Y. M. C. A. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/music-philharmonics-120th-season-pension-fund-benefit-led-by.html | Music: Philharmonic's 120th Season; Pension Fund Benefit Led by Bernstein | True | By Eric Salzman | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/braves-triumph-over-cards-92-clinch-tie-for-4th-place-on-burdettas.html | BRAVES TRIUMPH OVER CARDS, 9-2; Clinch Tie for 4th Place on Burdetta's 18th Victory | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/syrian-vice-president-resigns-in-break-with-top-nasser-aide.html | Syrian Vice President Resigns In Break With Top Nasser Aide | True | By Jay Walz Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/2-troopers-promoted-both-took-part-in-apalachin-raid-upstate-in.html | 2 TROOPERS PROMOTED; Both Took Part in Apalachin Raid Upstate in 1957 | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/two-late-homers-sink-chicago-63-robinson-and-lynch-come-through-for.html | TWO LATE HOMERS SINK CHICAGO, 6-3; Robinson and Lynch Come Through for Reds -- Cubs Fade After Leading, 3-0 | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/bengurion-marks-birthday.html | Ben-Gurion Marks Birthday | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/contract-bridge-rectifying-the-count-what-it-means-and-when-and-how.html | Contract Bridge; Rectifying the Count -- What It Means and When and How They Do It | True | By Albert H. Morehead | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/french-prison-guards-strike.html | French Prison Guards Strike | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/nam-terminates-its-ties-with-ilo-contends-un-agency-is-dominated-by.html | N.A.M. TERMINATES ITS TIES WITH I.L.O.; Contends U.N. Agency Is Dominated by Leftists | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/uaw-assails-offer-international-harvester-plan-held-woefully.html | U.A.W. ASSAILS OFFER; International Harvester Plan Held 'Woefully Inadequate' | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/buick-changes-prices-compact-is-cut-but-most-other-models-increase.html | BUICK CHANGES PRICES; Compact Is Cut but Most Other Models Increase | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/business-notes.html | BUSINESS NOTES | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mitchell-guarded-after-dispute-with-newburgh-mayor-and-son.html | Mitchell Guarded After Dispute With Newburgh Mayor and Son | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/fast-cargo-ship-here-new-japanese-vessel-made-record-in-pacific.html | FAST CARGO SHIP HERE; New Japanese Vessel Made Record in Pacific Crossing | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/precious-porcelain-taken.html | Precious Porcelain Taken | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/george-s-stroud-dies-clothing-manufacturer-was-expresident-of.html | GEORGE S. STROUD DIES; Clothing Manufacturer Was Ex-President of Wallachs | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rabbi-david-shohet.html | RABBI DAVID SHOHET | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/a-young-cellist-has-debut-here-douglas-davis-of-california-at.html | A YOUNG 'CELLIST HAS DEBUT HERE; Douglas Davis of California at Carnegie Recital Hall | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hearty-reception-in-cairo.html | Hearty Reception in Cairo | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sarah-vaughan-at-jazz-series.html | Sarah Vaughan at Jazz Series | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/consumer-prices-decline-slightly-august-index-shows-a-drop-of.html | CONSUMER PRICES DECLINE SLIGHTLY; August Index Shows a Drop of One-Tenth of a Point - - Food Costs Are Down CONSUMER PRICES DECLINE SLIGHTLY Consumer Price Index | True | By Richard E. Mooney Special To The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/ford-bars-move-for-philco-corp-would-not-close-philadelphia.html | FORD BARS MOVE FOR PHILCO CORP.; Would Not Close Philadelphia Operations After Merger | True | Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/of-naval-academyi.html | OF NAVAL ACADEMYI | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/attorney-general-to-visit-west.html | Attorney General to Visit West | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/gromyko-indicates-move-to-put-berlin-before-un-rejects-us-atomic.html | GROMYKO INDICATES MOVE TO PUT BERLIN BEFORE U.N.; REJECTS U.S. ATOMIC PLAN; WEST DENOUNCED Russian Says German Treaty Is an Issue of 'War or Peace' Gromyko Hints Soviet May Put Berlin Question Before the U.N. | True | By Thomas J. Hamilton Special to The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/new-director-chosen-by-american-express.html | New Director Chosen By American Express | True | | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-27 | 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/british-catamaran-gains-second-victory-as-rival-is-disabled-again-u.html | British Catamaran Gains Second Victory as Rival Is Disabled Again; U. S. BOAT RETIRES WITH A SPLIT HULL Wildcat Breaks Down for Second Straight Time in Series With Hellcat | True | By John Rendel Special To The New York Times. | 1989-06-19 | RE0000426574 | RE0000426574 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/california-plans-sale-of-100-million-issue.html | California Plans Sale Of 100 Million Issue | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/june-l-perrich-engaged.html | June L. Perrich Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/alcestis-legend-retold-by-maurice-valency-nancy-wickwire-heads-cast.html | Alcestis Legend Retold by Maurice Valency; Nancy Wickwire Heads Cast at the Orpheum IT is Maurice Valency's conceit that Alcestis, the woman of Greek legend who symbolizes the nobility of wifely self-sacrifice, chose to die for her husband out of vanity. | True | By Howard Taubman | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/400-junior-high-students-battle-police-for-hour-in-newark-riot.html | 400 Junior High Students Battle Police For Hour in Newark Riot; POLICE ATTACKED BY 400 STUDENTS | True | By Milton Honig Special To The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/city-is-hesitant-on-fume-device-seeks-a-cheaper-way-to-bar.html | CITY IS HESITANT ON FUME DEVICE; Seeks a Cheaper Way to Bar Pollution by Vehicles | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/shelter-proposed-in-ringwood-mines.html | SHELTER PROPOSED IN RINGWOOD MINES | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/the-screen-macariofolk-talefantasy-of-mexico-in-premiere.html | The Screen: 'Macario';Folk Tale-Fantasy of Mexico in Premiere | True | By Bosley Crowther | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/home-insurance-files-plans-for-skyscraper.html | Home Insurance Files Plans for Skyscraper | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ballet-kirovs-gala-program-no-2-belsky-work-depicts-siege-of.html | Ballet: Kirov's Gala Program No. 2'; Belsky Work Depicts Siege of Leningrad 'Les Sylphides' Given in Its Original Form | True | By John Martin | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/dominicans-split-on-coalition-bid-opposition-groups-debate.html | DOMINICANS SPLIT ON COALITION BID; Opposition Groups Debate Government's Offer | True | By R. Hart Phillips Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/group-to-promote-health-on-the-job-75-physicians-attend-first.html | GROUP TO PROMOTE HEALTH ON THE JOB; 75 Physicians Attend First Meeting at Academy Here | True | By Morris Kaplan | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/music-imaginative-string-program-kohon-quartet-plays-worthwhile.html | Music: Imaginative String Program; Kohon Quartet Plays Worthwhile Works Schumann, Berg, Stout and Dvorak Heard | True | By Eric Salzman | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/orioles-turn-back-yanks-on-barbers-pitching-and-gentiles-46th-homer.html | Orioles Turn Back Yanks on Barber's Pitching and Gentile's 46th Homer; MARIS AND MANTLE MISS 3-2 CONTEST Yankees Get a Homer From Berra, but Bow to Barber for 4th Time This Season | True | By John Drebinger | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/arab-oil-congress-set-third-meeting-scheduled-for-oct-1621-in.html | ARAB OIL CONGRESS SET; Third Meeting Scheduled for Oct. 16-21 in Alexandria | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ship-union-votes-a-strike-on-coast-masters-mates-and-pilots-reject.html | SHIP UNION VOTES A STRIKE ON COAST; Masters, Mates and Pilots Reject Contract Offer | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/state-expected-to-seek-a-cut-in-scope-of-morgan-bank-deal-cut-in.html | State Expected to Seek a Cut In Scope of Morgan Bank Deal; CUT IN SCOPE SEEN FOR MORGAN DEAL | True | By Edward T. O'Toole | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/no-clue-in-art-theft.html | No Clue in Art Theft | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/vaccine-rushed-to-congo.html | Vaccine Rushed to Congo | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/decade-triumphs-at-atlanta-city-social-relations-2d-in-home-bred.html | DECADE TRIUMPHS AT ATLANTA CITY; Social Relations 2d in Home Bred Handicap - - Larsa 3d | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/pullback-plan-denied.html | Pullback Plan Denied | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-seeks-clarification.html | U.S. Seeks Clarification | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/pittsburgh-coop-financed.html | Pittsburgh Co-Op Financed | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/j-henry-warren.html | J. HENRY WARREN | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/space-deal-made-at-220-e-23d-st-electronics-concern-takes-floor.html | SPACE DEAL MADE AT 220 E. 23D ST.; Electronics Concern Takes Floor -- Other Leases | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/commodity-index-dips-level-off-to-837-tuesday-from-84-on-monday.html | COMMODITY INDEX DIPS; Level Off to 83.7 Tuesday From 84 on Monday | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/chrysler-cuts-prices.html | Chrysler Cuts Prices | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ny-city-sells-issues-11171000-bonds-sold-for-account-of-pension.html | N.Y. CITY SELLS ISSUES; $11,171,000 Bonds Sold for Account of Pension Funds | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/governor-reports-decline-in-jobless-of-90000-in-month.html | Governor Reports Decline in Jobless Of 90,000 in Month | True | By Warren Weaver, Jr.special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ends-yearandahalf-absence-with-hour-of-slapstick-on-channel-7.html | Ends Year-and-a-Half Absence With Hour of Slapstick on Channel 7 | True | By Jack Gould | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/bonds-market-prices-for-government-securities-show-slight-declines.html | Bonds: Market Prices for Government Securities Show Slight Declines; BILLS ARE ACTIVE, LITTLE CHANGED Reserve Buying Discerned -- Terms of Treasury's Note Issue Awaited | True | By Robert Metz | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/liberals-release-paul-hays.html | Liberals Release Paul Hays | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/campaign-gift-scored-laundry-mens-contribution-to-democrats.html | CAMPAIGN GIFT SCORED; Laundry Men's Contribution to Democrats Disclosed | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/a-j-white-hutton-expert-on-wills-84.html | A. J. WHITE HUTTON, EXPERT ON WILLS, 84 | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/johnson-to-see-norstad-in-paris-nato-talks-to-follow-trip-to.html | JOHNSON TO SEE NORSTAD IN PARIS; NATO Talks to Follow Trip to Hammarskjold Funeral | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/congress-closes-session-in-fight-over-money-bill-house-quits-first.html | CONGRESS CLOSES SESSION IN FIGHT OVER MONEY BILL; House Quits First, Forcing Senate to Vote Change in Financing 4 Projects CONSERVATIVES TRIUMPH Housing, Depressed-Areas Transit and Open-Spaces Programs Are Affected Congress Adjourns in Money Bill Fight SENATE IS FORCED TO ACCEPT SHIFTS House Closes First After Changing Methods for Financing 4 Projects | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/16-new-singers-listed-for-met-joan-sutherland-is-among-performers.html | 16 NEW SINGERS LISTED FOR MET; Joan Sutherland Is Among Performers This Season | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/students-in-sitdown-group-at-cornell-protests-atomicbomb-testing.html | STUDENTS IN SIT-DOWN; Group at Cornell Protests Atomic-Bomb Testing | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/amerada-raises-dividend-to-75c-payment-had-been-65-cents-in.html | AMERADA RAISES DIVIDEND TO 75C; Payment Had Been 65 Cents in Previous Quarters | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/deals-reported-for-2-raceways-zeckendorf-negotiating-on-roosevelt.html | DEALS REPORTED FOR 2 RACEWAYS; Zeckendorf Negotiating on Roosevelt and Yonkers | True | By Emmanuel Perlmutter | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/vice-president-chosen-at-itt-subsidiary.html | Vice President Chosen At I.T.T. Subsidiary | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/syracuse-man-dies-in-fall.html | Syracuse Man Dies in Fall | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mexico-indicts-29-held-after-raid-general-is-among-group-accused-of.html | MEXICO INDICTS 29 HELD AFTER RAID; General Is Among Group Accused of Revolt Plot | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/koppers-gets-job-of-erecting-furnace-for-jones-laughlin.html | Koppers Gets Job of Erecting Furnace for Jones & Laughlin | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/polish-reds-push-ideology-in-army-campaign-stresses-loyalty-to.html | POLISH REDS PUSH IDEOLOGY IN ARMY; Campaign Stresses Loyalty to Leadership of Party | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/tenney-unit-to-build-plans-13story-apartment-house-on-e-80th-st.html | TENNEY UNIT TO BUILD; Plans 13-Story Apartment House on E. 80th St. | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/town-wont-buy-plot-voters-on-li-reject-plan-for-barring-apartment.html | TOWN WON'T BUY PLOT; Voters on L.I. Reject Plan for Barring Apartment House | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/havana-bishop-is-in-spain.html | Havana Bishop Is in Spain | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/kennedy-hails-atom-parley.html | Kennedy Hails Atom Parley | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/key-position-is-filled-by-ef-hutton-co.html | Key Position Is Filled By E.F. Hutton & Co. | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/tragic-great-lakes-storm.html | Tragic Great Lakes Storm | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/bishops-aid-algerian-refugees.html | Bishops Aid Algerian Refugees | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/husseins-wife-expecting.html | Hussein's Wife Expecting | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/galileo-pick-wins-by-nose-in-pace-yonkers-victor-pays-1250-vineddly.html | GALILEO PICK WINS BY NOSE IN PACE; Yonkers Victor Pays $12.50 -- Vineddly Takes Second | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/25000-dessert-pleases-wagner-sum-pledged-by-realty-men-and-builders.html | $25,000 'DESSERT' PLEASES WAGNER; Sum Pledged by Realty Men and Builders at Luncheon | True | By Clayton Knowles | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/titans-expect-to-get-quarterback-this-week-as-dorow-understudy.html | Titans Expect to Get Quarterback This Week as Dorow Understudy; NEGOTIATIONS ON FOR TWO PLAYERS Spending Deal for Back and Dorow's Fine Form Ease Titan Worries | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/soviet-lists-eight-steps-to-ease-world-tensions-gives-un-a.html | Soviet Lists Eight Steps to Ease World Tensions; Gives U.N. a Memorandum to Speed Disarmament Urges Withdrawal of Troops From 'Alien Territories' | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/in-the-nation-puzzles-of-us-foreign-policy-for-allies.html | In The Nation; Puzzles of U.S. Foreign Policy for Allies | True | By Arthur Krock | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/parke-davis-is-sued-pharmaceutical-wholesaler-in-jersey-asks-600000.html | PARKE, DAVIS IS SUED; Pharmaceutical Wholesaler in Jersey Asks $600,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sales-aide-is-elevated-by-puritan-skirt-unit.html | Sales Aide Is Elevated By Puritan Skirt Unit | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/george-v-lamonte-heead-paper-firm.html | GEORGE V. LAMONTE, HEAED PAPER FIRM | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/profit-reported-by-smithcorona-net-in-year-was-16c-a-share-against.html | PROFIT REPORTED BY SMITH-CORONA; Net in Year Was 16c a Share, Against Loss in '60 Period | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/schroll-of-twins-tops-indians-104-minnesota-pitcher-gives-no-hits.html | SCHROLL OF TWINS TOPS INDIANS, 10-4; Minnesota Pitcher Gives No Hits Until Ninth Inning | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/racer-quits-east-germany.html | Racer Quits East Germany | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/elevator-fall-injures-ten.html | Elevator Fall Injures Ten | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/surgery-aid-cited-in-hypertension-some-types-of-disease-are.html | SURGERY AID CITED IN HYPERTENSION; Some Types of Disease Are Corrected, Doctor Reports | True | By Robert K. Plumb | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/primary-data-go-to-state-inquiry-city-campaigncost-filings-are-late.html | PRIMARY DATA GO TO STATE INQUIRY; City Campaign-Cost Filings Are Late in Bias Study | True | By Charles Grutzner | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-house-doorkeeper-dies.html | U.S. House Doorkeeper Dies | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/excerpts-from-british-foreign-secretarys-address-at-un.html | Excerpts From British Foreign Secretary's Address at U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mrs-vare-on-78-sets-senior-pace-defender-leads-4-nearest-golf.html | MRS. VARE, ON 78, SETS SENIOR PACE; Defender Leads 4 Nearest Golf Rivals by 3 Shots | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/cavanagh-named-to-county-job-in-noisy-meeting-of-democrats-cavanagh.html | Cavanagh Named to County Job In Noisy Meeting of Democrats; CAVANAGH CHOSEN FOR POST IN PARTY | True | By Douglas Dales | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/koufax-sets-mark-but-phils-win-21-dodger-pitcher-fans-7-and-lifts.html | KOUFAX SETS MARK BUT PHILS WIN, 2-1; Dodger Pitcher Fans 7 and Lifts Season Total to 269 | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/william-james-portrait-artist-son-of-philosopher-diespainted-copey.html | WILLIAM JAMES, PORTRAIT ARTIST; Son of Philosopher Dies-Painted 'Copey' of Harvard | True | Srectal to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/president-gets-appeal-on-dualrate-measure.html | President Gets Appeal On Dual-Rate Measure | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/harry-kent.html | HARRY KENT | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/text-of-nixon-statement-on-california-race.html | Text of Nixon Statement on California Race | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/george-p-healy.html | GEORGE P. HEALY | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/industrial-loans-rose-during-week-increases-in-borrowings-shown-in.html | INDUSTRIAL LOANS ROSE DURING WEEK; Increases in Borrowings Shown in All Districts | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-will-open-4-atom-reactors-to-inspection-by-world-agency.html | U.S. Will Open 4 Atom Reactors To Inspection by World Agency | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/child-to-mrs-john-hughesi.html | Child to Mrs. John Hughesi | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/colleges-of-state-endorse-aid-plan-128-back-amendment-for-dormitory.html | COLLEGES OF STATE ENDORSE AID PLAN; 128 Back Amendment for Dormitory Financing | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/miss-anne-s-dixon-becomes-affianced.html | Miss Anne S. Dixon Becomes Affianced | True | Special to The New York Times. I | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/danish-warehouse-burns.html | Danish Warehouse Burns | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/seymour-nebenzal-dead-at-63-produced-m-and-other-films.html | Seymour Nebenzal Dead at 63 Produced 'M' and Other Films | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/east-germans-insist-west-consult-on-berlin-access-talks-demanded-by.html | East Germans Insist West Consult on Berlin Access; TALKS DEMANDED BY GERMAN REDS | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/the-winds-of-change-excavations-dot-boston-as-an-old-city-sets-its.html | The Winds of Change; Excavations Dot Boston as an Old City Sets Its Sights on a Bright Tomorrow | True | By John H. Fenton Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/market-welcomes-move.html | Market Welcomes Move | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/the-irish-put-a-stop-to-red-over-green.html | The Irish Put a Stop To Red Over Green | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/dr-j-preston-moore.html | DR. J. PRESTON MOORE | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/western-gop-praises-nixon-on-governor-race-in-california.html | Western G.O.P. Praises Nixon On Governor Race in California | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/juanita-hansen-66-filmserials-star.html | JUANITA HANSEN, 66, FILM-SERIALS STAR | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/chicago-egg-prices-weak.html | Chicago Egg Prices Weak | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/jersey-park-bonds-opposed.html | Jersey Park Bonds Opposed | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/of-g-m-diesat-exexecutive-vice-president-headed-chevrolet-division.html | OF G.M. DIESAT; Ex-Executive Vice President Headed Chevrolet Division | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/dentist-upheld-on-tax-stand.html | Dentist Upheld on Tax Stand | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mayors-trip-brings-landlord-300-fine.html | MAYOR'S TRIP BRINGS LANDLORD $300 FINE | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/syracuse-four-deep-in-position-and-talent-davis-allamerican-is.html | Syracuse: Four Deep in Position and Talent; Davis, All-American, Is Among Team's Big Threats Orange Is Expected to Rank High Again This Season | True | By Deane McGowen Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/fischer-winner-in-48move-game-tal-requires-61-to-defeat-bisguier-in.html | FISCHER WINNER IN 48-MOVE GAME; Tal Requires 61 to Defeat Bisguier in 15th Round | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/spoon-river-overflows.html | Spoon River Overflows | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/soviet-stand-unchanged.html | Soviet Stand Unchanged | True | By Drew Middleton Special to the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/brush-group-honors-fuller.html | Brush Group Honors Fuller | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/tribute-to-dag-hammarskjold.html | Tribute to Dag Hammarskjold | True | ERNEST A. GROSS | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sidelights-consumer-mood-perking-up.html | Sidelights; Consumer Mood Perking Up | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-55meter-sailing-put-off.html | U.S. 5.5-Meter Sailing Put Off | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/kishi-to-visit-eisenhower.html | Kishi to Visit Eisenhower | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/tshombe-seeks-neutral-site.html | Tshombe Seeks Neutral Site | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/former-labor-cabinet-member-backs-commonwealth-delegates-criticism.html | Former Labor Cabinet Member Backs Commonwealth Delegates' Criticism of Projected Trade Alliance | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/parliament-opened-by-hirohito-in-brief-rite-shorn-of-pomp-emperor.html | Parliament Opened by Hirohito In Brief Rite Shorn of Pomp; Emperor Causes Little Stir in Capital Where Crowds Once Bowed in Awe -- He Reads From Scroll, Then Departs | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/fourth-avenue-north-a-revue-is-no-laughing-matter.html | 'Fourth Avenue North,' a Revue, Is No Laughing Matter | True | Louis CALTA | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/cuba-reorganizes-army-into-3-corps.html | CUBA REORGANIZES ARMY INTO 3 CORPS | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/future-in-doubt-for-du-pont-bill-senate-to-mull-tax-relief-plan.html | FUTURE IN DOUBT FOR DU PONT BILL; Senate to Mull Tax Relief Plan Again in January | True | By Richard E. Mooney Special to the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/cubs-down-cards-5-2.html | Cubs Down Cards, 5 -- 2 | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/general-clarke-finds-they-did-nothing-wrong-enough-to-merit.html | General Clarke Finds They Did Nothing 'Wrong Enough to Merit Criticism' -- Acts to 'Right an Injustice' | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/pirates-beat-giants-5-3.html | Pirates Beat Giants, 5 -- 3 | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/more-baptist-unity-sought.html | More Baptist Unity Sought | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/musicians-strike-cancels-concert.html | MUSICIANS' STRIKE CANCELS CONCERT | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/clifford-l-justesen.html | CLIFFORD L JUSTESEN | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/queens-dedicates-21000000-court.html | QUEENS DEDICATES $21,000,000 COURT | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/at-nyu-and-barnard.html | At N.Y.U. and Barnard | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/jewish-women-choose-fund-campaign-head.html | Jewish Women Choose Fund Campaign Head | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/papers-to-protest-wire-rate-increase.html | PAPERS TO PROTEST WIRE RATE INCREASE | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/jersey-grants-medical-care.html | Jersey Grants Medical Care | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/labor-record-cited-city-says-scores-of-disputes-were-settled.html | LABOR RECORD CITED; City Says 'Scores' of Disputes Were Settled Quietly in '60 | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/bourbon-ball-planned-nov-2-at-plaza-servicemens-club-tot-benefit-at.html | Bourbon Ball Planned Nov. 2 at Plaza; Servicemen's Club tot Benefit at Second Annual Event | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/britain-leads-in-bridge-its-team-in-european-play-has-maximum-score.html | BRITAIN LEADS IN BRIDGE; Its Team in European Play Has Maximum Score | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/miss-clooney-out-of-bell-tv-show-quits-fridays-telephone-hour.html | MISS CLOONEY OUT OF BELL TV SHOW; Quits Friday's 'Telephone Hour' Premiere Over Song | True | BY Richard F. Shepard | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/alcoa-cuts-prices-on-more-products.html | ALCOA CUTS PRICES ON MORE PRODUCTS | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/congo-expects-tshombe-parley-but-adoula-may-reject-bid-for-neutral.html | CONGO EXPECTS TSHOMBE PARLEY; But Adoula May Reject Bid For Neutral Location | True | By Henry Tanner Special To The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/74th-polio-case-in-syracuse.html | 74th Polio Case in Syracuse | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/title-rivals-need-a-quick-slimdown-griffith-and-paret-are-over.html | TITLE RIVALS NEED A QUICK SLIMDOWN; Griffith and Paret Are Over Weight for Bout Saturday | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/nixon-to-run-in-california-bars-64-presidency-race-nixon-will-make.html | Nixon to Run in California; Bars '64 Presidency Race; NIXON WILL MAKE CALIFORNIA RACE | True | By Gladwin Hill Special To The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/british-unions-defy-bid-for-wage-pause.html | BRITISH UNIONS DEFY BID FOR WAGE PAUSE | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/rockefeller-sends-keating.html | Rockefeller Sends Keating | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sir-harold-caccia-departs.html | Sir Harold Caccia Departs | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/navy-to-hire-1110-workers.html | Navy to Hire 1,110 Workers | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/interest-rates-cut-commercial-paper-trimmed-18-point-by-gmac.html | INTEREST RATES CUT; Commercial Paper Trimmed 1/8 Point by G.M.A.C. | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/buffalo-port-strike-contract-offer-rejected-by-grain-elevator.html | BUFFALO PORT STRIKE; Contract Offer Rejected by Grain Elevator Workers | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-plywood-adds-director.html | U.S. Plywood Adds Director | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/contract-bridge-careful-accurate-play-usually-pays-off-especially.html | Contract Bridge; Careful, Accurate Play Usually Pays Off, Especially When an Opponent Helps | True | By Albert H. Morehead | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/icc-approves-acquisition-by-jersey-central-major-part-of-lehigh-new.html | I.C.C. Approves Acquisition by Jersey Central; Major Part of Lehigh & New England to Be Purchased Agency Also Will Guarantee 15 Million Loan for Deal | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/anselmi-narni.html | AnselmiNarni | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/antarctic-season-opens.html | Antarctic Season Opens | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/hemingways-life-in-film-and-play-ae-hotchner-friend-of-author-wrote.html | HEMINGWAYS LIFE IN FILM AND PLAY; A.E. Hotchner, Friend of Author, Wrote Both Scripts | True | By Larry Glenn Special To The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/oil-field-activity-picked-up-in-week-output-and-refinery-ratio.html | OIL FIELD ACTIVITY PICKED UP IN WEEK; Output and Refinery Ratio Rebounded After Storm | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/lufthansa-shows-big-loss.html | Lufthansa Shows Big Loss | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/landmark-sold-on-murray-hill-investor-buys-luxury-house-at-55-park.html | LANDMARK SOLD ON MURRAY HILL; Investor Buys Luxury House at 55 Park Avenue | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ge-drops-request-company-had-sought-a-role-in-phone-satellite.html | G.E. DROPS REQUEST; Company Had Sought a Role in Phone Satellite System | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/lawrence-rosenfeld.html | LAWRENCE ROSENFELD | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/william-g-deverall.html | WILLIAM G. DEVERALL | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/6-drivers-welcomed-boring-in-young-group-ready-for-local-debuts.html | 6 DRIVERS WELCOMED; Boring in Young Group Ready for Local Debuts Tomorrow | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/father-is-awarded-contract-for-driving-daughters-to-school.html | Father Is Awarded Contract for Driving Daughters to School | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/james-c-bowman-dies-at-81-author-of-books-for-children.html | James C. Bowman Dies at 81; Author of Books for Children | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ellis-captures-metropolitan-open-golf-by-two-strokes-with-289.html | Ellis Captures Metropolitan Open Golf by Two Strokes With 289; HARMON, FETCHICK IN TIE FOR SECOND Winged Foot and Glen Head Pros Runners-Up to Ellis, Who Closes on 72, 71 | True | By Lincoln A. Werden Special To The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/weinresi-barton.html | Weinresi -- -Barton | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/subway-fare-politics.html | Subway Fare Politics | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/brazil-to-finance-exports.html | Brazil to Finance Exports | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/hudson-manhattan-seeks-5cent-rise-in-fares-line-files-application.html | Hudson & Manhattan Seeks 5-Cent Rise in Fares; Line Files Application for Increases With I.C.C. Intrastate Rates and Some Interstate Ones Affected | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/outlays-for-spending-set-peacetime-record.html | Outlays for Spending Set Peacetime Record | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sukarno-adamant-on-new-guinea-area.html | SUKARNO ADAMANT ON NEW GUINEA AREA | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/udall-is-assailed-dictatorial-actions-on-land-charged-by-idaho.html | UDALL IS ASSAILED; 'Dictatorial Actions' on Land Charged by Idaho Governor | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/orthodox-priests-visit-us-carrier-navy-invitation-widens-split-at.html | ORTHODOX PRIESTS VISIT U.S. CARRIER; Navy Invitation Widens Split at Rhodes Conference | True | By Dana Adams Schmidt Special To The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/new-accord-on-space-australia-and-us-plan-cooperation-in-research.html | NEW ACCORD ON SPACE; Australia and U.S. Plan Cooperation in Research | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ontario-steel-work-stopped.html | Ontario Steel Work Stopped | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/auto-banker-in-debut-combines-driven-in-with-tv-and-audio-for.html | AUTO BANKER IN DEBUT; Combines Drive-In With TV and Audio for Motorist | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-votes-funds-to-save-nile-art-4-million-allocated-for-relics.html | U.S. Votes Funds to Save Nile Art; 4 Million Allocated for Relics Periled by Aswan Dam | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ambiopoise-shoemaker-up-takes-28150-discovery-handicap-at-belmont.html | Ambiopoise, Shoemaker Up, Takes $28,150 Discovery Handicap at Belmont; LEHMAN'S HORSE 2-LENGTH VICTOR Ambiopoise Beats Garwol, 6 Other 3-Year-Olds in $28,150 Route Race | True | By William R. Conklin | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/negroes-set-poll-tax-march.html | Negroes Set Poll Tax March | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sierra-leone-is-100th-un-state-by-unanimous-vote-in-assembly-west-a.html | Sierra Leone Is 100th U.N. State By Unanimous Vote in Assembly; West African Country Made a Member Day After Council Recommendation -- Prime Minister Praises Britain | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/martin-parkinson-dies-westchester-union-agent-was-jailed-for.html | MARTIN PARKINSON DIES; Westchester UNION Agent Was Jailed for Extortion Try | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/illinois-markets-100-million-issue-glore-forgans-winning-bid-sets.html | ILLINOIS MARKETS 100 MILLION ISSUE; Glore, Forgan's Winning Bid Sets Cost of 2.973% | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/jersey-names-negro-trooper.html | Jersey Names Negro Trooper | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/gnjogn-hor-ofcdms-director-in-illinois-73-dies-commanded-fort-bliss.html | GN..JOgN HOR OFCDmS; Director in IllinoiS, 73, Dies / -- Commanded Fort Bliss | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/use-of-atom-power-by-cities-predicted.html | USE OF ATOM POWER BY CITIES PREDICTED | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/bonn-reassured-on-firm-us-aim-policy-on-berlin-unchanged-dowling.html | BONN REASSURED ON FIRM U.S. AIM; Policy on Berlin Unchanged, Dowling Tells Government | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/football-deaths-at-11-indiana-player-15-is-added-to-rising.html | FOOTBALL DEATHS AT 11; Indiana Player, 15, Is Added to Rising Schoolboy Total | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/the-un-and-berlin.html | The U.N. and Berlin | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/india-to-capture-some-oil-profits-new-formula-to-cut-prices-paid.html | INDIA TO CAPTURE SOME OIL PROFITS; New Formula to Cut Prices Paid Western Concerns | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/president-of-niger-in-paris.html | President of Niger in Paris | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/realty-concern-adds-2partners.html | Realty Concern Adds 2-Partners | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/3-indonesians-held-in-protest.html | 3 Indonesians Held in Protest | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/oil-unit-sale-slated-marketing-of-burner-device-planned-by-humble.html | OIL UNIT SALE SLATED; Marketing of Burner Device Planned by Humble | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/plisetskaya-is-hailed-bolshoi-ballerina-receives-a-paris-ovation-in.html | PLISETSKAYA IS HAILED; Bolshoi Ballerina Receives a Paris Ovation in 'Swan Lake' | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/swingline-stock-on-market-today-group-led-by-paine-webber-offering.html | SWINGLINE STOCK ON MARKET TODAY; Group Led by Paine, Webber Offering 200,000 Shares | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/convicted-reporter-backed-by-his-chief-the-chief-editor-of-the.html | CONVICTED REPORTER BACKED BY HIS CHIEF; The chief editor of The Overseas Weekly, one of whose reporters was convicted of slandering Maj. Gen. Edwin A. Walker, said here yesterday: | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/episcopal-church-defines-member-bishops-agree-on-statement-that-now.html | EPISCOPAL CHURCH DEFINES MEMBER; Bishops Agree on Statement That Now Becomes Law | True | By George Dugan Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/financier-gives-up-in-tax-evasion-case.html | FINANCIER GIVES UP IN TAX EVASION CASE | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/lowly-cabbage-is-rich-in-vitamins-and-variety-of-uses-maligned.html | Lowly Cabbage Is Rich in Vitamins and Variety of Uses; Maligned Vegetable Enjoys Popularity In America | True | By Craig Claiborne | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/policeman-on-rope-blocks-girls-leap.html | POLICEMAN ON ROPE BLOCKS GIRL'S LEAP | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/b-coffee-mixed-after-early-rise-futures-close-6-points-off-to-27-up.html | 'B' COFFEE MIXED AFTER EARLY RISE; Futures Close 6 Points Off to 27 Up -- Copper Gains | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/allers-to-conduct-in-berlin.html | Allers to Conduct in Berlin | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/little-igy-to-study-the-sun-when-its-spots-decline-in-1964.html | 'Little I.G.Y.' to Study the Sun When Its Spots Decline in 1964 | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/type-of-wallpaper-factor-in-measuring.html | Type of Wallpaper Factor in Measuring | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/french-miners-strike-railwork-workers-also-stage-walkout-for-more.html | FRENCH MINERS STRIKE; Railwork Workers Also Stage Walkout for More Pay | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/zoo-for-children-is-opened-in-park.html | ZOO FOR CHILDREN IS OPENED IN PARK; Fairy Tale World Is Brought to Life in New Play land at 5th Ave. and 66th St. | True | By John C. Devlin | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/wismer-talks-to-baugh-and-gets-an-answer.html | Wismer Talks to Baugh And Gets an Answer | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/move-to-name-him-chairman-is-blocked-by-moderates-ellington-of.html | Move to Name Him Chairman Is Blocked by Moderates; Ellington of Tennessee Wins After Arkansan Withdraws | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mitchel-field-appeal-nassau-asks-navy-to-hunt-for-housing-elsewhere.html | MITCHEL FIELD APPEAL; Nassau Asks Navy to Hunt for Housing Elsewhere | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/britain-seeks-guarantees-for-any-berlin-settlement-lord-home-at-un.html | Britain Seeks Guarantees For Any Berlin Settlement; Lord Home, at U.N., Says Soviet Was Deceitful in Atom Test Talks Britain Asks Guarantees of Any Berlin Accord | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/american-hurt-by-mine-baptist-official-in-israel-is-recovering-in.html | AMERICAN HURT BY MINE; Baptist Official in Israel Is Recovering in Jordan | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/115000-granted-in-ll-kite-death-widow-of-electrocuted-man-wins.html | $115,000, GRANTED IN L.I. KITE DEATH; Widow of Electrocuted Man Wins Negligence Suit | True | By Boy R. Silver Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/new-director-elected-by-investing-concern.html | New Director Elected By Investing Concern | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/utility-slates-issues-new-york-telephone-to-sell-bonds-and-common.html | UTILITY SLATES ISSUES; New York Telephone to Sell Bonds and Common Stock | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/housewives-dial-store-for-tv-set-or-a-recipe.html | Housewives Dial Store For TV Set or a Recipe | True | By Noelle Mercanton | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/28nation-coffee-pact-renews-export-quotas.html | 28-Nation Coffee Pact Renews Export Quotas | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ion-engine-devised-to-power-rockets.html | ION ENGINE DEVISED TO POWER ROCKETS | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/tv-sponsor-challenges-theory-of-caution-and-in-offensiveness-tells.html | TV Sponsor Challenges Theory Of Caution and In offensiveness; Tells Inquiry Company Sold More Goods by Ads on Controversial Programs Than on Milder Programs | True | By John P. Shanley | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/seeking-nansen-passport-holders.html | Seeking Nansen Passport Holders | True | EDWARD B. MARKS, Executive Director, The United States Committee for Refugees, 11 West Forty-second Street, New York 36, N.Y. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/tuesday-fete-to-aid-development-center.html | Tuesday Fete to Aid Development Center | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/paul-newmans-have-child.html | Paul Newmans Have Child | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/announcement-on-mcone.html | Announcement on M'Cone | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/liberia-reports-plot-asserts-fugitive-sought-aid-of-soviet-to.html | LIBERIA REPORTS PLOT; Asserts Fugitive Sought Aid of Soviet to Topple Regime | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/belgians-to-build-4-motor-vessels-set-delivery-of-11810ton-ships-by.html | BELGIANS TO BUILD 4 MOTOR VESSELS; Set Delivery of 11,810-Ton Ships by April, 1964 | True | By John P. Callahan | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/aau-picks-eastment-manhattan-track-coach-will-head-metropolitan.html | A.A.U. PICKS EASTMENT; Manhattan Track Coach Will Head Metropolitan Unit | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mitchell-pledges-better-education.html | MITCHELL PLEDGES BETTER EDUCATION | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/weakened-yale-favored-to-win-ivy-title-again-only-one-starter-from.html | Weakened Yale Favored to Win Ivy Title Again; ONLY ONE STARTER FROM 1960 IS BACK Yale Eleven Is Built Around Small, Hard Core of Men From Second Team | True | By Allison Danzig Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/gromyko-meets-rusk-in-2d-talk-on-berlin-crisis-findings-called.html | GROMYKO MEETS RUSK IN 2D TALK ON BERLIN CRISIS; Findings Called Insufficient for West to Determine if Negotiations Are Possible SATURDAY SESSION SET Soviet Memorandum to U.N. Lists Measures to Lessen International Tension GROMYKO MEETS RUSK IN 2D TALK | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/3-vietnamese-reds-killed.html | 3 Vietnamese Reds Killed | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/blabbermouthitis-deplored.html | 'Blabbermouth-itis' Deplored | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/underwriters-propose-actions-to-avert-airport-cargo-losses.html | Underwriters Propose Actions To Avert Airport Cargo Losses | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/frondizi-says-affluent-powers-have-urgent-duty-to-expand-aid.html | Frondizi Says Affluent Powers Have Urgent Duty to Expand Aid; Argentine Chief Tells U.N. Needy Lands Must Get Help to Be Democratic -- Backs Universal Disarmament | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-hopes-to-end-exhibits-dispute-talks-with-russians-pushed-by.html | U.S. HOPES TO END EXHIBITS DISPUTE; Talks With Russians pushed by State Department | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/india-presses-for-accord.html | India Presses for Accord | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/hk-porter-co.html | H.K. Porter Co. | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mechanization-planned.html | Mechanization Planned | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/adept-new-cia-chief-john-alex-mccone.html | Adept New C.I.A. Chief; John Alex McCone | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/giltedge-issues-active-in-london-shortterm-funds-wanted-industrials.html | GILT-EDGE ISSUES ACTIVE IN LONDON; Short-Term Funds Wanted -- Industrials Steady | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/designers-select-truman-for-award.html | DESIGNERS SELECT TRUMAN FOR AWARD | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/berlin-gis-specially-trained-for-combat-in-the-troubled-city-are.html | Berlin G.I.'s Specially Trained For Combat in the Troubled City; Are Ready to Repress Street Riots and Civil Disturbances -- Toughness and Impeccable Behavior Mark Force | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mrs-dewey-jr-has-son.html | Mrs. Dewey Jr. Has Son | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/newark-honors-negro-teachers-elevating-3-to-high-posts-board-sets-a.html | NEWARK HONORS NEGRO TEACHERS; Elevating 3 to High Posts, Board Sets a Precedent | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/3-princes-of-laos-to-meet-on-chief.html | 3 PRINCES OF LAOS TO MEET ON CHIEF | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ibm-zoning-plea-put-off.html | I.B.M. Zoning Plea Put Off | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/fabric-colors-are-conceived-a-year-ahead.html | Fabric Colors Are Conceived A Year Ahead | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/net-profit-raised-by-chicago-edison-income-rose-to-197-share-in.html | NET PROFIT RAISED BY CHICAGO EDISON; Income Rose to $1.97 Share in Fiscal Year From $1.90 | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/shofner-of-giants-top-receiver-with-13-catches-for-174-yards.html | Shofner of Giants Top Receiver With 13 Catches for 174 Yards; Bratkowski Pacing Passers in National Football League -- Hornung No. 1 Scorer | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/myrna-loy-plans-to-star-on-stage-actress-to-portray-mother-in-there.html | MYRNA LOY PLANS TO STAR ON STAGE; Actress to Portray Mother in 'There Must Be a Pony?' | True | By Sam Zolotow | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/airlines-await-answer-by-northeast-on-merger.html | Airlines Await Answer By Northeast on Merger | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sharks-near-shore-florida-beach-area-cleared-as-hundreds-are-seen.html | SHARKS NEAR SHORE; Florida Beach Area Cleared as 'Hundreds' Are Seen | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/slimwear-promotes-officer.html | Slimwear Promotes Officer | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/4-groups-will-aid-tristate-agency-liaison-committees-set-up-for.html | 4 GROUPS WILL AID TRI-STATE AGENCY; Liaison Committees Set Up for Area Traffic Program | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/all-grains-fall-soybeans-climb-corn-at-season-lows-again-rye-takes.html | ALL GRAINS FALL; SOYBEANS CLIMB; Corn at Season Lows Again -- Rye Takes Biggest Dip | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/herman-segall.html | HERMAN SEGALL | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/revision-of-city-charter-publication-of-summary-covering-changes-is.html | Revision of City Charter; Publication of Summary Covering Changes Is Cited | True | JOHN T. CAHILL, Chairman, New York City Charter Revision Commission | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/john-f-dills.html | JOHN F. DILLS | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mrs-reinmund-has-son.html | Mrs. Reinmund Has Son | True | Stradal to The New York Times._. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/de-gaulle-sees-new-rebel-talks-president-indicates-accord-will-bc.html | DE GAULLE SEES NEW REBEL TALKS; President Indicates Accord Will Be Sought to Form Central Force in Algeria DE GAULLE SEES NEW REBEL TALKS | True | By Henry Giniger Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/scientists-ask-fishflour-test.html | Scientists Ask Fish-Flour Test | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/a-foreign-air-study-warns-us-on-cuba.html | A FOREIGN AIR STUDY WARNS U.S. ON CUBA | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/hospitals-to-scan-agedcare-plans-association-declines-to-back-link.html | HOSPITALS TO SCAN AGED-CARE PLANS; Association Declines to Back Link With Social Security | True | By Emma Harrison Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/soviet-is-facing-wide-opposition-to-troika-in-un-but-coolness-to.html | SOVIET IS FACING WIDE OPPOSITION TO TROIKA IN U.N.; But Coolness to Plan Is Not Seen as Assuring West of Victory on Issue SOVIET IS FACING OPPOSITION IN U.N. | True | By Robert Conley Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/air-reduction-fills-post.html | Air Reduction Fills Post | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/cosgriff-banker-dies-in-car-crash-utah-leader-47-served-in-rfc.html | COSGRIFF, BANKER, DIES IN CAR CRASH; Utah Leader, 47, Served in R.F.C. Under Truman | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/religion-found-a-guide-to-the-size-of-a-family.html | Religion Found a Guide To the Size of a Family | True | By Martin Tolchin | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/childrens-unit-will-be-assisted-by-theatre-fete-riverdale.html | Children's Unit Will Be Assisted By Theatre Fete; Riverdale Association to Mark 125th Year at Oct. 12 Preview | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/nyu-will-meet-notre-dame-five-army-also-is-returning-to-violet.html | N.Y.U. WILL MEET NOTRE DAME FIVE; Army Also Is Returning to Violet Court Schedule | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/rayburn-improving-says-hell-be-back-in-capital-for-january-session.html | RAYBURN IMPROVING; Says He'll Be Back in Capital for January Session | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/president-names-mcone-to-cia-visits-naval-war-college-to-announce.html | PRESIDENT NAMES M'CONE TO C.I.A.; Visits Naval War College to Announce Change -- Dulles and Successor on Hand KENNEDY NAMES M'CONE TO C.I.A. | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/wallman-admits-fight-payments-manager-says-boxing-judge-received-5.html | WALLMAN ADMITS FIGHT PAYMENTS; Manager Says Boxing Judge Received 5 Gratuities | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/new-era-in-intelligence-spying-became-an-electronic-art-during.html | New Era in Intelligence; Spying Became an Electronic Art During Dulles's Career in Field | True | By Wallace Carroll Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/trinidad-leader-silent-on-indies-williams-key-to-federation-opens.html | TRINIDAD LEADER SILENT ON INDIES; Williams, Key to Federation, Opens His Campaign | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/pennsy-produced-profit-in-august-3050700-net-contrasts-to-deficit.html | PENNSY PRODUCED PROFIT IN AUGUST; $3,050,700 Net Contrasts to Deficit in 1960 Period RAIL ROADS ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/meyner-opens-utility-plant.html | Meyner Opens Utility Plant | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/james-dixon.html | JAMES DIXON | True | Special to The New York Times.- | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/visitor-from-argentina.html | Visitor From Argentina | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/end-to-bus-service-feared-in-jackson.html | END TO BUS SERVICE FEARED IN JACKSON | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/financial-officer-made-continental-oil-director.html | Financial Officer Made Continental Oil Director | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/lefkowitz-hails-la-guardia-aims-says-he-will-stand-or-fall-on-a.html | LEFKOWITZ HAILS LA GUARDIA AIMS; Says He Will 'Stand or Fall' on a Similar Regime | True | By Richard P. Hunt | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ibm-undaunted-on-berlin.html | I.B.M. Undaunted on Berlin | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/con-edison-plans-huge-generator-utility-orders-steam-unit-with.html | CON EDISON PLANS HUGE GENERATOR; Utility Orders Steam Unit With Capacity of More Than a Million k.w. CON EDISON PLANS HUGE GENERATOR | True | By Gene Smith | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/un-inquiry-asked-on-hammarskjold.html | U.N. INQUIRY ASKED ON HAMMARSKJOLD | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/public-interest-grows-in-futures-trading-investors-increase-is-put.html | Public Interest Grows in Futures Trading; Investors Increase Is Put at 10% in Last 5 Years FUTURES TRADING WIDENS IN APPEAL | True | By Sal R. Nuccio | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mrs-w-shoulberg.html | MRS. W. SHOULBERG | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/bombs-explode-in-paris.html | Bombs Explode in Paris | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/employes-to-give-blood.html | Employes to Give Blood | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/shop-brings-country-air-to-the-city.html | Shop Brings Country Air To the City | True | By Marylin Bender | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ribicoff-to-stump-us-for-education-will-campaign-for-quality-expert.html | RIBICOFF TO STUMP U.S. FOR EDUCATION; Will Campaign for Quality -- Expert Offers Program | True | By Marjorie Hunter Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/lary-scores-no-23-tigers-top-as-102.html | LARY SCORES NO. 23; TIGERS TOP A'S, 10-2 | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ward-maps-entry-in-discount-field-big-mail-order-house-plans-to.html | WARD MAPS ENTRY IN DISCOUNT FIELD; Big Mail Order House Plans to Acquire Interstate Department Stores SHARE EXCHANGE IS SET New Convertible Preferred Stock Would Be Issued -- -- Approvals Required WARD MAPS ENTRY IN DISCOUNT FIELD | True | By Myron Kandel | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/princeton-pins-hopes-on-riley-and-macmillan-tailbacks-expected-to.html | Princeton Pins Hopes on Riley and MacMillan; Tailbacks Expected to Live Up to Tiger Tradition But Inexperience Elsewhere Is Hampering Team | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/scott-added-to-college-five.html | Scott Added to College Five | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-helicopters-ferry-refugees-from-enclave.html | U.S. Helicopters Ferry Refugees From Enclave | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/cotton-futures-generally-slide-falls-range-to-35c-except-62-march.html | COTTON FUTURES GENERALLY SLIDE; Falls Range to 35c, Except '62 March, Bid Up 75c | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/fallout-warning-in-china-is-studied.html | FALL-OUT WARNING IN CHINA IS STUDIED | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/new-powers-due-for-school-head-board-expected-to-expand.html | NEW POWERS DUE FOR SCHOOL HEAD; Board Expected to Expand Superintendent's Duties at Meeting Tonight AIM IS TO CUT RED TAPE Collective Bargaining and Teachers Union Plea for Recognition on Agenda | True | By Leonard Buder | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/structural-steel-rising-in-demand.html | STRUCTURAL STEEL RISING IN DEMAND | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/new-school-honors-jurist.html | New School Honors Jurist | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/gun-runners-caught-argentine-holds-4-who-tried-to-supply-algerian.html | GUN RUNNERS CAUGHT; Argentine Holds 4 Who Tried to Supply Algerian Rebels | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mrs-fred-montabert.html | MRS. FRED MONTABERT | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/cuban-freed-on-bond-judge-criticizes-immigration-service-for.html | CUBAN FREED ON BOND; Judge Criticizes Immigration Service for 'Carelessness' | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/fairmont-foods-co.html | Fairmont Foods Co. | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/advertising-sandwich-men-still-march-on.html | Advertising Sandwich Men Still March On | True | By Peter Bart | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/abigail-palmer-is-future-bride-of-a-lieutenant-garland-graduate.html | Abigail Palmer Is Future Bride Of a Lieutenant; Garland Graduate and George Brakeley 3d, Marines, Engaged | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/business-notes.html | BUSINESS NOTES | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/new-york-telephone-picks-high-executive.html | New York Telephone Picks High Executive | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/transport-news-jet-mission-due-arab-airline-sending-4-to-negotiate.html | TRANSPORT NEWS: JET MISSION DUE; Arab Airline Sending 4 to Negotiate With Boeing | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/british-launch-missile-ship.html | British Launch Missile Ship | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/protected-bases-for-icbms-gain-sac-soon-to-put-missiles-in.html | PROTECTED BASES FOR ICBM'S GAIN; S.A.C. Soon to Put Missiles in Blast-Proof Areas | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/newark-prelate-sent-to-bridgeport.html | Newark Prelate Sent to Bridgeport | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/market-scores-sharp-advance-average-climbs-455-points-in-one-of-the.html | MARKET SCORES SHARP ADVANCE; Average Climbs 4.55 Points in One of the Best Gains So Far This Year 693 ISSUES UP, 330 OFF Volume Increases Slightly -- Optimism Expressed by Most Analysts MARKET SCORES SHARP ADVANCE | True | By Burton Crane | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/moscow-aims-arms-propaganda-at-neutralists-asserts-general.html | Moscow Aims Arms Propaganda at Neutralists; Asserts General Disarmament Is Now Possible if U.S. Accepts Soviet Plans | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/yugoslavs-assail-soviet-stand-in-draft-program-as-stalinist.html | Yugoslavs' Assail Soviet Stand In Draft Program as Stalinist | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/hambro-joins-borge-in-piano-cutups.html | Hambro Joins Borge in Piano Cut-Ups | True | R.F.S. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/cauliflower-sales-start-poorly-in-li-potato-prices-down.html | Cauliflower Sales Start Poorly in L.I.; Potato Prices Down | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/money-for-medical-research.html | Money for Medical Research | True | MARKS S. SHAINE, M.D. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/3man-submarine-will-dive-3-miles-oceanographic-craft-made-of.html | 3-MAN SUBMARINE WILL DIVE 3 MILES; Oceanographic Craft Made of Aluminum to Have Size and Shape of a Whale NAVY BACKING PROJECT Pact Is Signed by Reynolds and General Dynamics for Construction at Groton 3-MAN SUBMARINE WILL DIVE 3 MILES | True | By Walter Sullivan | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sixday-bicycle-race-revival-will-grind-to-an-end-at-midnight-in.html | Six-Day Bicycle Race Revival Will Grind to an End at Midnight in Garden; CAPACITY CROWD IS DUE AT FINALE But New Generation Seems Bored by Song of Wheels as Time Backpedals | True | By Frank M. Blunk | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/rites-held-for-eichelberger.html | Rites Held for Eichelberger | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/4000-will-take-course-by-tv-on-how-to-teach-pupils-to-read-city.html | 4,000 Will Take Course by TV On How to Teach Pupils to Read; City Instructors Will Watch Program Over Channel 11 in School Sessions | True | By Robert H. Terte | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-moving-to-cut-intelligence-leaks.html | U.S. MOVING TO CUT INTELLIGENCE LEAKS | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/2-truck-union-aides-indicted-in-chicago.html | 2 TRUCK UNION AIDES INDICTED IN CHICAGO | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/with-offday-set-aside-for-traveling-pilot-figures-otoole-jay-and.html | With Off-Day Set Aside for Traveling, Pilot Figures O'Toole, Jay and Purkey Can Upset Yankees in That Order | True | By Louis Effnat Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/air-freight-agreement-signed.html | Air Freight Agreement Signed | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/pugach-is-insane-hospital-reports-lawyer-to-be-sentenced-in.html | PUGACH IS INSANE, HOSPITAL REPORTS; Lawyer to Be Sentenced in Lye-Maiming Case | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-aide-twits-soviet-says-guinea-holds-russian-technicians-in-gem.html | U.S. AIDE TWITS SOVIET; Says Guinea Holds Russian Technicians in Gem Theft | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/general-walkers-case-effects-of-officers-political-views-on-morale.html | General Walker's Case; Effects of Officers' Political Views on Morale Discussed. | True | DONALD C. YOUNG | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/bolt-cited-in-air-crash-cab-suggests-missing-pin-was-factor-in.html | BOLT CITED IN AIR CRASH; C.A.B. Suggests Missing Pin Was Factor in Death of 78 | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/talks-on-contract-hit-a-snag-at-ford.html | TALKS ON CONTRACT HIT A SNAG AT FORD | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ban-on-color-line-in-housing-is-due-kennedy-order-covering.html | BAN ON COLOR LINE IN HOUSING IS DUE; Kennedy Order Covering Federally Aided Projects Expected by January END OF RACIAL BAN IN HOUSING IS DUE | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/british-royal-coroner-dies.html | British Royal Coroner Dies | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/soviet-offers-asia-help-with-planning.html | SOVIET OFFERS ASIA HELP WITH PLANNING | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/congress-facing-changes-in-1962-election-to-shift-personnel-two-get.html | CONGRESS FACING CHANGES IN 1962; Election to Shift Personnel — Two Get Judgeships | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/w-h-henderson-dead-exvice-president-of-national-horse-show.html | W. H. HENDERSON DEAD; Ex-vice President of National Horse Show Association | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/carnegie-hall-salutes-jack-benny-seen.html | Carnegie Hall Salutes Jack Benny' Seen | True | J.P.S. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/violence-a-way-of-life.html | Violence a Way of Life | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/4-legislators-off-for-soviet.html | 4 Legislators Off for Soviet | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/nike-zeus-contract-awarded-by-army.html | NIKE ZEUS CONTRACT AWARDED BY ARMY | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/uzbekistan-chief-out-alimov-replaced-by-kurbanov-in-central-asian.html | UZBEKISTAN CHIEF OUT; Alimov Replaced by Kurbanov In Central Asian Republic | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/more-us-planes-get-europe-duty-eight-squadrons-of-fighters-assigned.html | MORE U.S. PLANES GET EUROPE DUTY; Eight Squadrons of Fighters Assigned Temporarily | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/popular-poet-is-accused-of-slandering-russians-by-hint-that-bigotry.html | Popular Poet Is Accused of Slandering Russians by Hint That Bigotry Continues in Soviet Union | True | By Harry Schwartz | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/david-robertson-union-leader-85-exhead-of-brotherhood-of-locomotive.html | DAVID ROBERTSON, UHION LEADER, 85; Ex-Head of Brotherhood of Locomotive Firemen Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/walter-susskind-gets-post.html | Walter Susskind Gets Post | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/first-kennedy-congress-responded-coolly-to-the-call-of-the-new.html | First Kennedy Congress Responded Coolly to the Call of the New Frontier; APPEALS TO BLAZE TRAILS REBUFFED Session Gave Bipartisan Support to Defense and Wider Space Programs | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/dogs-have-their-week-purpose-of-designation-is-to-insure-that-they.html | Dogs Have Their Week; Purpose of Designation Is to Insure That They Get Year-Round Care | True | By Walter R. Fletcher | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/agency-for-disabled-lists-benefit-oct-27.html | Agency for Disabled Lists Benefit Oct. 27 | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/draft-here-calls-1400-in-september.html | DRAFT HERE CALLS 1,400 IN SEPTEMBER | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/holdup-victim-dies-manager-of-realty-concern-in-newark-shot-by-thug.html | HOLD-UP VICTIM DIES; Manager of Realty Concern in Newark Shot by Thug | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/battista-protests-nonpartisan-shift.html | BATTISTA PROTESTS NON-PARTISAN SHIFT | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/hospital-bandit-gets-1500.html | Hospital Bandit Gets $1,500 | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/linda-j-patterson-engaged-to-marry.html | Linda J. Patterson Engaged to Marry | True | SPecial to TIle New York Times. i | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/illinois-prison-incident-halted.html | Illinois Prison Incident Halted | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/canterbury-line-tall-and-green-byrne-is-lone-holdover-backfield.html | CANTERBURY LINE TALL AND GREEN; Byrne Is Lone Holdover -- Backfield Packs Power | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/us-lifters-arrive-in-poland.html | U.S. Lifters Arrive in Poland | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/fracas-over-foreign-aid.html | Fracas Over Foreign Aid | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/yanks-115-to-take-series.html | Yanks 11-5 to Take Series | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/red-sox-beat-white-sox.html | Red Sox Beat White Sox | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/music-rehearsal-seen-by-students-roger-sessions-supervises-ensemble.html | MUSIC REHEARSAL SEEN BY STUDENTS; Roger Sessions Supervises Ensemble at New School | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/library-book-returned-after-30000mile-trip.html | Library Book Returned After 30,000-Mile Trip | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/baby-whoopers-seen-4-fledglings-are-spotted-by-canadian.html | BABY WHOOPERS SEEN; 4 Fledglings Are Spotted by Canadian Conservationists | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/automatic-canteen-buys-jones-co-factoring-concern-companies-plan.html | Automatic Canteen Buys Jones & Co., Factoring Concern; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/scout-school-chief-named.html | Scout School Chief Named | True | Special to The New York Times | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/st-elizabeth-academy-fete.html | St. Elizabeth Academy Fete | True | Special to The New York Times. | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/swiss-reject-nuclear-curb.html | Swiss Reject Nuclear Curb | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-28 | 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/portugal-releases-2-members-of-opposition-were-held-for-urging.html | PORTUGAL RELEASES 2; Members of Opposition Were Held for Urging Reform | True | | 1989-06-19 | RE0000426573 | RE0000426573 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/tv-hazel-in-premiere-shirley-booth-brings-warmth-to-cartoon.html | TV: 'Hazel' in Premiere; Shirley Booth Brings Warmth to Cartoon Character of Diversified Talents | True | By Jack Gould | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/radio-here-lists-specialized-fare-stations-branching-out-in-new.html | RADIO HERE LISTS SPECIALIZED FARE; Stations Branching Out in New Directions This Year | True | By Richard F. Shepard | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mildred-p-allen-gop-leader-511-exconnecticut-secretary-ot-state.html | MILDRED P. ALLEN, G.O.P. LEADER, 511; Ex-Connecticut Secretary of State Dies -- Was Pianist | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/nasser-says-syrian-army-revolt-puts-the-uar-in-grave-danger-rejects.html | NASSER SAYS SYRIAN ARMY REVOLT PUTS THE U.A.R. IN 'GRAVE DANGER'; REJECTS DEMAND FOR COMPROMISE; DAMASCUS SEIZED Rebels Report Defeat of Paratroopers -- Plan a Cabinet Nasser Says Syrian Uprising Puts U.A.R. in' Grave Danger' | | By Jay Walzspecial To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/oldcrop-cotton-off-2050c-a-bale-late-hedge-selling-pares-prices.html | OLD-CROP COTTON OFF 20-50C A BALE; Late Hedge Selling Pares Prices After Firm Start | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/freeing-of-americans-seen.html | Freeing of Americans Seen | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/treasury-offering-2-billion-of-notes-treasury-offers-new-notes.html | Treasury Offering 2 Billion of Notes; TREASURY OFFERS NEW NOTES ISSUE | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/state-arts-council-starting-li-plays.html | STATE ARTS COUNCIL STARTING L.I. PLAYS | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/3-bootleggers-jailed-harlem-speakeasy-operators-get-6-to-18-months.html | 3 BOOTLEGGERS JAILED; Harlem Speakeasy Operators Get 6 to 18 Months | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/pittsburgh-steel-sets-rights-issue-meeting-told-stock-offering-is.html | PITTSBURGH STEEL SETS RIGHTS ISSUE; Meeting Told Stock Offering Is Planned in November | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/maxwell-gustin-at-67-dick-stranahan-next-at-68-in-bakersfield-open.html | MAXWELL, GUSTIN AT 67; Dick Stranahan Next at 68 in Bakersfield Open Golf | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/england-victor-in-soccer-41.html | England Victor in Soccer, 4-1 | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/son-of-diplomat-seized-in-fracas-police-charge-latin-called-them.html | SON OF DIPLOMAT SEIZED IN FRACAS; Police Charge Latin Called Them 'Gringo Swine' | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/engineers-to-give-award.html | Engineers to Give Award | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/tube-fare-rise-fought-protest-to-icc-is-planned-by-jersey-city.html | TUBE FARE RISE FOUGHT; Protest to I.C.C. Is Planned by Jersey City Executive | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/walkout-looms-at-philharmonic-union-rejects-last-offer-sunday-is.html | WALKOUT LOOMS AT PHILHARMONIC; Union Rejects 'Last Offer' -- Sunday Is Deadline for Extended Contract | True | By Eric Salzman | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/theatre-purlie-victorious-romps-in-ossie-davis-stars-in-his-play-at.html | Theatre: 'Purlie Victorious' Romps In; Ossie Davis Stars in His Play at Cort | True | By Howard Taubman | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/william-h-garvey.html | WILLIAM H. GARVEY | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/state-bond-sale-is-set-for-oct-16-48700000-to-be-raised-for-parks.html | STATE BOND SALE IS SET FOR OCT. 16; $48,700,000 to Be Raised for Parks and Housing | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cancer-seeding-doubted-in-study-scientists-discount-hazard-as.html | CANCER 'SEEDING' DOUBTED IN STUDY; Scientists Discount Hazard as Result of Surgery | True | By John A. Osmundsen | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/convict-gains-knockout-over-expolice-chief.html | Convict Gains Knockout Over Ex-Police Chief | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/indians-to-meet-in-brooklyn.html | Indians to Meet in Brooklyn | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/school-purchase-approved.html | School Purchase Approved | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/missile-aide-named.html | Missile Aide Named | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/trial-of-lawyer-opens-in-tow-case.html | TRIAL OF LAWYER OPENS IN TOW CASE | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/clammers-boat-seized-by-jersey-state-says-it-was-used-for-illegal.html | CLAMMER'S BOAT SEIZED BY JERSEY; State Says It Was Used for Illegal Dredging | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/johnson-sets-inspection-trip.html | Johnson Sets Inspection Trip | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/discovery-of-temples-ruins-shows-jews-lived-near-rome-about-100-bc.html | Discovery of Temple's Ruins Shows Jews Lived Near Rome About 100 B.C. in Large and Prosperous Colony | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/ponycart-ride-tops-off-kennedys-family-day.html | Pony-Cart Ride Tops Off Kennedy's Family Day | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/two-boston-papers-combine.html | Two Boston Papers Combine | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/fullback-at-navy-dies-of-injuries-foley-19-hurt-during-drill-while.html | FULLBACK AT NAVY DIES OF INJURIES; Foley, 19, Hurt During Drill While Carrying Ball | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/commodities-index-off-4-wednesday.html | COMMODITIES INDEX OFF .4 WEDNESDAY | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/782-on-work-relief-in-state-cut-of-400.html | 782 ON WORK RELIEF IN STATE; CUT OF 400 | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/lefkowitz-visits-in-east-harlem-finds-local-drink-excellent-but.html | LEFKOWITZ VISITS IN EAST HARLEM; Finds Local Drink 'Excellant' but Hospital 'Deplorable' | True | By Ralph Katz | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/carey-scores-nam-calls-withdrawal-from-ilo-return-to-isolationism.html | CAREY SCORES N.A.M.; Calls Withdrawal From I.L.O. Return to Isolationism | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/knight-attacks-nixon-on-offer-he-tells-of-deal-if-he-would-drop-out.html | KNIGHT ATTACKS NIXON ON 'OFFER'; He Tells of 'Deal' if He Would Drop Out of Coast Race | True | By Gladwin Hill. Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/2002-left-in-taxi-returned-speedily.html | $2,002, LEFT IN TAXI RETURNED SPEEDILY | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/fairy-tale-opens-childrens-zoo-morris-tells-of-unselfish-giant.html | FAIRY TALE OPENS CHILDREN'S ZOO; Morris Tells of 'Unselfish Giant,' Robert Moses | True | By Anna Petersen | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bantam-books-lets-contract.html | Bantam Books Lets Contract | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/canadian-parliament-ends.html | Canadian Parliament Ends | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/factory-orders-and-sales-climb-increase-that-began-last-february-is.html | FACTORY ORDERS AND SALES CLIMB; Increase That Began Last February Is Extended -- Shipments Mount 1% STOCKS ALSO SHOW GAIN Inventories Up 450 Million for August -- Incoming Business Rises 3% | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/management-shift-set-mutual-insurance-promotes-four-to-executive.html | MANAGEMENT SHIFT SET; Mutual Insurance Promotes Four to Executive Posts | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/senate-clash-has-2-casualties-interests-of-du-pont-chief-and-a.html | Senate Clash Has 2 Casualties; Interests of du Pont Chief and a Tariff Aide Collide | True | By Richard E. Mooney Special To The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/caracas-policeman-killed.html | Caracas Policeman Killed | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/21-stock-split-set-by-cit-financial.html | 2-1 STOCK SPLIT SET BY C.I.T. FINANCIAL | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/uris-sells-building-leases-back-one-of-its-twin-philadelphia.html | URIS SELLS BUILDING; Leases Back One of Its Twin Philadelphia Structures | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/shelter-group-head-quits-to-save-plan.html | SHELTER GROUP HEAD QUITS TO SAVE PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/dulles-is-mocked-izvestia-calls-him-scapegoat-for-cia-failures.html | DULLES IS MOCKED; Izvestia Calls Him Scapegoat for C.I.A. Failures | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/the-church-in-cuba.html | The Church in Cuba | True | THOMAS PATRICK MCMAHON | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/42-on-trial-in-cuba-2-death-penalties-asked-plotting-is-charged.html | 42 ON TRIAL IN CUBA; 2 Death Penalties Asked -- Plotting Is Charged | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/giants-triumph-over-pirates-74-alou-brothers-get-7-hits-to-figure.html | GIANTS TRIUMPH OVER PIRATES, 7-4; Alou Brothers Get 7 Hits to Figure in All Victors' Runs | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/ohio-dam-dedicated-stahr-predicts-resurgence-in-economic-life-of.html | OHIO DAM DEDICATED; Stahr Predicts Resurgence in Economic Life of Area | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/barnabys-bluff-wins-at-belmont-to-put-bostwick-near-1-million.html | Barnaby's Bluff Wins at Belmont To Put Bostwick Near $1 Million | True | By William R. Conklin | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/wells-fargo-adds-director.html | Wells Fargo Adds Director | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/wool-worth-gives-discount-setup-first-such-store-to-open-in-spring.html | WOOL WORTH GIVES DISCOUNT SET-UP; First Such Store to Open in Spring -- 17 More Planned WOOLWORTH GIVES DISCOUNT SET-UP | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/sheraton-corp.html | SHERATON CORP. | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/leaders-of-india-confer-on-unity-nearly-150-strive-to-evolve-plan.html | LEADERS OF INDIA CONFER ON UNITY; Nearly 150 Strive to Evolve Plan to Meet Urgent Need | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/new-textile-group-chief.html | New Textile Group Chief | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/premier-to-follow-policy-of-quadros.html | PREMIER TO FOLLOW POLICY OF QUADROS | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/goldwater-hits-kennedy-record-asserts-gop-would-sweep-nation-in-a.html | GOLDWATER HITS KENNEDY RECORD; Asserts G.O.P. Would Sweep Nation in a Vote Today | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/ribicoff-asks-hospital-heads-to-back-kennedy-plan-for-aged.html | Ribicoff Asks Hospital Heads To Back Kennedy Plan for Aged | True | By Farnsworth Fowle | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/3000-attend-un-memorial-for-hammarskjold-ormandy-and-orchestra-lead.html | 3,000 Attend U.N. Memorial for Hammarskjöld; Ormandy and Orchestra Lead in Tributes -- Body Reaches Sweden for Funeral | True | By Kennett Love Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/football-injury-can-be-avoided-by-safety-rules.html | Football Injury Can Be Avoided By Safety Rules | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/common-market-urged-in-americas-by-us-aide.html | Common Market Urged In Americas by U.S. Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/air-force-officers-promoted.html | Air Force Officers Promoted | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/stravinsky-applauded-composer-hailed-in-berlin-conducting-his-own.html | STRAVINSKY APPLAUDED; Composer Hailed in Berlin Conducting His Own Work | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/canadian-unions-demand-inquiry-labor-board-told-of-danger-in.html | CANADIAN UNIONS DEMAND INQUIRY; Labor Board Told of Danger in Shipping Industry Fight | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/san-juan-drafts-a-medical-plan-would-cover-all-on-island-by.html | SAN JUAN DRAFTS A MEDICAL PLAN; Would Cover All on Island by Withholding Taxes | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/frondizi-supports-red-china-debate.html | FRONDIZI SUPPORTS RED CHINA DEBATE | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/restaurant-on-review-alfredo-of-ny-fettucine-is-correctly-made.html | Restaurant on Review: Alfredo of N.Y.; Fettucine Is Correctly Made Quickly at the Tableside Decor and Seating Also Recommend New Establishment | True | By Craig Claiborne | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/zuckert-stresses-berlin-air-access-secretary-in-city-insists-us.html | ZUCKERT STRESSES BERLIN AIR ACCESS; Secretary, in City, Insists U.S. Will Uphold Rights | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/stevenson-and-zorin-fail-to-end-rift-on-un-chief-rift-on-un-chief.html | Stevenson and Zorin Fail To End Rift on U.N. Chief; RIFT ON U.N. CHIEF UNBROKEN IN TALK | True | By Thomas J. Hamilton Special to the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mrs-n-v-luowick.html | MRS. N. V. LUOWICK | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/dinner-for-lefkowitz.html | Dinner for Lefkowitz | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/tal-takes-chess-lead.html | Tal Takes Chess Lead | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/dr-stanley-p-jones-l-i-country-doctor.html | DR. STANLEY P. JONES, L. I. COUNTRY DOCTOR | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/pound-circulation-of-notes-in-use-off-2959000-in-week-to-2303745000.html | POUND CIRCULATION OF; Notes in Use Off 2,959,000 in Week to 2,303,745,000 | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/paris-socialists-eye-new-regime-bid-democratic-forces-plan.html | PARIS SOCIALISTS EYE NEW REGIME; Bid Democratic Forces Plan Alternative to de Gaulle | True | By Henry Giniger Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/john-m-sinclair.html | JOHN M. SINCLAIR | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/college-builder-is-held-in-default.html | COLLEGE BUILDER IS HELD IN DEFAULT | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/fbi-studying-letters-stevenson-regretful-on-hate-messages-to-un.html | F.B.I. STUDYING LETTERS; Stevenson Regretful on 'Hate' Messages to U.N. Africans | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rusk-to-extend-gromyko-talks-on-berlin-crisis-meetings-found-more.html | RUSK TO EXTEND GROMYKO TALKS ON BERLIN CRISIS; Meetings Found More Useful Than Bitter Exchanges -- Basic Issues Assessed RUSK IS EXPECTED TO EXTEND TALKS | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mrs-rubinstein-is-chairman-of-polonaise-ball-on-nov-18.html | Mrs. Rubinstein Is Chairman Of Polonaise Ball on Nov. 18 | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/enforcing-parking-regulations.html | Enforcing Parking Regulations | True | THOMAS T. SEMON | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/suburban-flea-market.html | Suburban Flea Market | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/us-admiral-fears-red-gain-in-vietnam.html | U.S. ADMIRAL FEARS RED GAIN IN VIETNAM | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/columbia-eleven-at-top-strength-9-seniors-to-start-in-opener-at.html | COLUMBIA ELEVEN AT TOP STRENGTH; 9 Seniors to Start in Opener at Brown Tomorrow | True | By Lincoln A. Werden | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/disciples-of-christ-meet.html | Disciples of Christ Meet | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/police-accused-of-bias-in-hiring-sins-of-relatives-cost-him-job.html | POLICE ACCUSED OF BIAS IN HIRING; 'Sins of Relatives' Cost Him Job, Applicant Says | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/earl-long-suit-dismissed.html | Earl Long Suit Dismissed | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/shah-widens-aid-fund-merges-iranian-royal-property-into-charity.html | SHAH WIDENS AID FUND; Merges Iranian Royal Property Into Charity Foundation | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/arrangement-petition-sought-by-jay-thorpe.html | Arrangement Petition Sought by Jay-Thorpe | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/indians-crush-twins-helds-double-and-2-homers-spark-12to5-victory.html | INDIANS CRUSH TWINS; Held's Double and 2 Homers Spark 12-to-5 Victory | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/l-n-asks-control-of-the-c-ei-road.html | L. & N. ASKS CONTROL OF THE C. & E.I. ROAD | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/theobald-is-cleared-in-school-boat-case-theobald-cleared-by-inquiry.html | Theobald Is Cleared In School Boat Case; Theobald Cleared by Inquiry Into Boat Students Built for Him | True | By Leonard Buder | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/3-polish-movies-are-slated-here-success-of-previous-group-prompts.html | 3 POLISH MOVIES ARE SLATED HERE; Success of Previous Group Prompts New Releases | True | By Eugene Archer | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/exconvict-accused-in-killing.html | Ex-Convict Accused in Killing | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/chrysler-scale-models-shown.html | Chrysler Scale Models Shown | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/conversion-period-extended.html | Conversion Period Extended | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/knicks-set-a-goal-no-more-embarrassment-new-york-pro-five-shows-new.html | Knicks Set a Goal: No More Embarrassment; New York Pro Five Shows New Hustle Under New Coach Players Optimistic After a Sample of Donovan's Style | True | By Howard M. Tuckner Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/washington-will-stage-us-bowl-game-in-new-stadium-next-jan-7.html | Washington Will Stage U.S. Bowl Game in New Stadium Next Jan. 7 | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/reynaud-clarifies-report.html | Reynaud Clarifies Report | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/ama-plans-aid-to-cuban-doctors-will-help-exiles-to-get-jobs-and.html | A.M.A. PLANS AID TO CUBAN DOCTORS; Will Help Exiles to Get Jobs and Qualify for Practice | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/soviet-charges-us-uses-world-atom-energy-agency-for-own-purposes.html | Soviet Charges U.S. Uses World Atom Energy Agency for Own Purposes | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/accountants-to-meet-oct-13.html | Accountants to Meet Oct. 13 | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rebuilding-of-berlin-attention-called-to-our-decision-to-make.html | Rebuilding of Berlin; Attention Called to Our Decision to Make Showcase of City | True | CREIGHTON M. MARCOTT | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/second-navy-fatality.html | Second Navy Fatality | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/critic-at-large-bird-watcher-rests-on-pillow-of-doubt-as-summer.html | Critic at Large; Bird Watcher Rests on Pillow of Doubt as Summer Gives Way to Autumn | True | By Brooks Atkinson Prink Hill. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/gm-cites-rules-for-its-tv-shows-executive-tells-of-barring-scene.html | G.M. CITES RULES FOR ITS TV SHOWS; Executive Tells of Barring Scene With Tipsy Driver | True | By John P. Shanley | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/2-million-in-art-inspires-a-new-line-of-sweaters.html | 2 Million in Art Inspires A New Line of Sweaters | True | By Marylin Bender | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/brian-tart-scores-86-64.html | Brian Tart Scores, 8-6, 6-4 | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rivalry-is-urged-in-arms-research-admiral-sees-competition-as-road.html | RIVALRY IS URGED IN ARMS RESEARCH; Admiral Sees Competition as Road to Success | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/six-ghana-officials-are-asked-to-quit.html | SIX GHANA OFFICIALS ARE ASKED TO QUIT | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/accord-on-border-seen-humphrey-says-odermeisse-could-be-fixed.html | ACCORD ON BORDER SEEN; Humphrey Says Oder-Neisse Could Be 'Fixed Frontier' | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/wagner-assailed-over-fund-rally-for-realty-men-lefkowitz-finds.html | WAGNER ASSAILED OVER FUND RALLY FOR REALTY MEN; Lefkowitz Finds Campaign 'Robbery' in Luncheon -- Calls for Ethics Inquiry GEROSA ATTACKS ACTION Controller Demands Mayor Resign -- City Planner's Role Also Is Scored MAYOR ASSAILED ON FUND-RAISING | True | By Richard P. Hunt | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/miss-taylor-gets-award.html | Miss Taylor Gets Award | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/to-improve-subway-system.html | To Improve Subway System | True | ANNE HORSFALLBERNADETTE FLYNN | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/brown-keeps-title-beats-berrien-by-6-strokes-in-new-jersey-senior.html | BROWN KEEPS TITLE; Beats Berrien by 6 Strokes in New Jersey Senior Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/nassau-office-to-be-moved.html | Nassau Office to Be Moved | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/episcopal-church-for-birth-control-also-approves-us-aid-on-family.html | EPISCOPAL CHURCH FOR BIRTH CONTROL; Also Approves U.S. Aid on Family Planning for Any Nation Requesting It POPULATION RISE CITED Action Is Needed to Protect Lives in Many Countries, Convention Declares | True | By George Dugan Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rutgers-at-peak-has-trouble-remaining-calm-for-princeton.html | Rutgers, at Peak, Has Trouble Remaining Calm for Princeton | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/word-isnt-final-to-hatfield.html | Word Isn't Final to Hatfield | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/sisters-of-the-poor-to-gain.html | Sisters of the Poor to Gain | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/77-added-to-us-bench-in-record-court-increase-60-circuit-and.html | 77 Added to U.S. Bench In Record Court Increase; 60 Circuit and District Judges Nominated by Kennedy Have Been Confirmed -- 17 Will Get Recess Appointments 77 JUDGES ADDED FOR RECORD YEAR | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/copper-declines-by-22-to-27-points-usually-bullish-influences-are.html | COPPER DECLINES BY 22 TO 27 POINTS; Usually Bullish Influences Are Ignored by Traders | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/france-on-top-31-in-soccer.html | France on Top, 3-1, in Soccer | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/fcc-rebukes-abc-network-reprimanded-for-not-labeling-episode.html | F.C.C. REBUKES A.B.C.; Network Reprimanded for Not Labeling Episode Fictional | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/support-for-west-pledged-by-japan-foreign-chief-in-assembly-backs.html | SUPPORT FOR WEST PLEDGED BY JAPAN; Foreign Chief, in Assembly, Backs Close Tie With U.S. | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/washington-is-there-a-democrat-in-the-house.html | Washington; Is There a Democrat in the House? | True | By James Reston | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/girl-20-is-found-shot-dead-in-office.html | GIRL, 20, IS FOUND SHOT DEAD IN OFFICE | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rosette-sion-bride-0f-donald-bishop.html | Rosette Sion Bride 0f Donald Bishop | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/lumber-production-climbed-last-week.html | LUMBER PRODUCTION CLIMBED LAST WEEK | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/nuns-ousted-in-italy-over-convent-fight.html | NUNS OUSTED IN ITALY OVER CONVENT FIGHT | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/eisenhower-glad-nixon-is-running-miller-hails-plan-bailey-sees-fear.html | EISENHOWER GLAD NIXON IS RUNNING; Miller Hails Plan -- Bailey Sees Fear of U.S. Race | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/publics-demands-on-hospitals-rise-people-now-insist-on-good-care.html | PUBLIC'S DEMANDS ON HOSPITALS RISE; People Now Insist on Good Care, State Official Says | True | By Emma Harrison Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/taste-of-honey.html | Taste of Honey | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/miller-recalls-prediction.html | Miller Recalls Prediction | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/liston-acquitted-for-second-time-judge-clears-heavyweight-fighter.html | LISTON ACQUITTED FOR SECOND TIME; Judge Clears Heavyweight Fighter in Auto Incident | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/main-candidates-report-on-funds-accounts-are-under-mail-deadline.html | MAIN CANDIDATES REPORT ON FUNDS; Accounts Are Under Mail Deadline Set by Law | True | By Charles Grutzner | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bridge-fete-to-benefit-darien-community-unit.html | Bridge Fete to Benefit Darien Community Unit | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/loans-to-business-rise-5000000-weeks-gain-compares-with-one-of.html | LOANS TO BUSINESS RISE $5,000,000; Week's Gain Compares With One of $10,000,000 in '60 LOANS TO BUSINESS RISE $5,000,000 | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/benefit-planned-for-unit-aiding-mental-health-sale-of-art-by-dora.html | Benefit Planned For Unit Aiding Mental Health; Sale of Art by Dora Khayatt Will Assist State Association | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/keating-boosts-rockefeller.html | Keating Boosts Rockefeller | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/horse-player-asks-courts-to-help-him-collect-1295-bet.html | Horse Player Asks Courts to Help Him Collect $1,295 Bet | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/10-freedom-riders-get-scholarships.html | 10 FREEDOM RIDERS GET SCHOLARSHIPS | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/li-site-acquired-for-store-center-staller-group-to-build-19th-unit.html | L.I. SITE ACQUIRED FOR STORE CENTER; Staller Group to Build 19th Unit at Center Moriches | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/auto-output-this-week-highest-in-two-months.html | Auto Output This Week Highest in Two Months | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/advertising-magazine-officials-are-chided.html | Advertising Magazine Officials Are Chided | True | By Peter Bart | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cuban-envoy-defects-attache-in-manila-denounces-castro-seeks-asylum.html | CUBAN ENVOY DEFECTS; Attache in Manila Denounces Castro -- Seeks Asylum | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/more-women-find-place-in-un-49-in-official-roles-for-36-nations-at.html | More Women Find Place in U.N.; 49 in Official Roles for 36 Nations at General Assembly | True | By Kathleen McLaughlin Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/designers-and-hair-stylist-take-high-honors-at-gala-fashion.html | Designers and Hair Stylist Take High Honors at Gala Fashion Presentation | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mende-drops-demand-that-adenauer-resign.html | Mende Drops Demand That Adenauer Resign | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/deficit-of-new-haven-in-august-463122-below-the-1960-level.html | Deficit of New Haven in August $463,122 Below the 1960 Level; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/freeport-sulphur-raises-officer.html | Freeport Sulphur Raises Officer | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/music-festive-pipes-krainis-baroque-trio-is-heard-in-program-at.html | Music 'Festive Pipes'; Krainis Baroque Trio Is Heard in Program at Carnegie Recital Hall | True | R. E. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/thurmond-to-get-taste-of-curbs-at-pentagon.html | Thurmond to Get Taste Of Curbs at Pentagon | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cole-sworn-as-envoy-to-chile.html | Cole Sworn as Envoy to Chile | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/guilty-plea-in-holdup-clerk-admits-robbery-to-pay-sons-tuition-at.html | GUILTY PLEA IN HOLD-UP; Clerk Admits Robbery to Pay Son's Tuition at Iona | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/contract-bridge-sometimes-a-player-astonishes-himself-achieving.html | Contract Bridge; Sometimes a Player Astonishes Himself, Achieving What He Thought Impossible | True | By Albert H. Morehead | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/venus-probe-drops-the-centaur-rocket.html | VENUS PROBE DROPS THE CENTAUR ROCKET | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/hyman-kalt.html | HYMAN KALT | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/nasser-ousts-syrian-officers.html | Nasser Ousts Syrian Officers | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/us-outlifts-poland-vinci-berger-kono-and-zirk-score-in-43-triumph.html | U.S. OUTLIFTS POLAND; Vinci, Berger, Kono and Zirk Score in 4-3 Triumph | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/us-dental-aide-retiring.html | U.S. Dental Aide Retiring | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/inquiry-asked-on-why-gasoline-costs-more-here-than-in-nassau-city.html | Inquiry Asked on Why Gasoline Costs More Here Than in Nassau; CITY ASKED TO SIFT GASOLINE PRICES | True | By Charles G. Bennett | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/angels-beat-senators-triumph-by-134-as-wagner-drives-across-eight.html | ANGELS BEAT SENATORS; Triumph by 13-4 as Wagner Drives Across Eight Runs | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/borrowings-by-member-banks-fell-17000000-during-week.html | Borrowings by Member Banks Fell $17,000,000 During Week | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/trend-is-lacking-on-stock-market-average-drops-008-point-but-more.html | TREND IS LACKING ON STOCK MARKET; Average Drops 0.08 Point but More Issues Show Gains Than Losses TRADING VOLUME FALLS Analysts' Views Differ -- Tennessee Gas Is Most Active, Down 1/8 TREND IS LACKING ON STOCK MARKET | True | By Burton Crane | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bob-dylan-a-distinctive-folksong-stylist-20yearold-singer-is-bright.html | Bob Dylan: A Distinctive Folk-Song Stylist; 20-Year-Old Singer Is Bright New Face at Gerde's Club Greenbriar Boys Are Also on Bill With Bluegrass Music | True | By Robert Shelton | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/season-lows-set-by-corn-and-oats-wheat-rye-soybean-prices-also-turn.html | SEASON LOWS SET BY CORN AND OATS; Wheat, Rye, Soybean Prices Also Turn Downward | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/city-chairman-chosen-for-histadrut-council.html | City Chairman Chosen For Histadrut Council | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/general-aniline-picks-new-chief-snyder-is-chairman-of-concern.html | General Aniline Picks New Chief; Snyder Is Chairman of Concern Seized From Germans Justice Department Said to Favor Sale of Company Soon | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mitchell-is-accused-of-shoddy-tactics.html | MITCHELL IS ACCUSED OF SHODDY TACTICS' | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/share-equity-raised-exquisite-form-realigns-its-capital-structure.html | SHARE EQUITY RAISED; Exquisite Form Realigns Its Capital Structure | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/drinking-age-of-21-in-state-opposed-expert-denies-promiscuity-is.html | DRINKING AGE OF 21 IN STATE OPPOSED; Expert Denies Promiscuity Is Promoted by Liquor | True | By Murray Ilson | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/oil-shares-up-in-paris-saharan-stocks-among-those-affected-by.html | OIL SHARES UP IN PARIS; Saharan Stocks Among Those Affected by Syrian Revolt | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/godmothers-league-fete.html | Godmothers League Fete | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/collado-gets-directorship.html | Collado Gets Directorship | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/un-in-katanga-opposed-denial-of-independence-protested-as.html | U.N. in Katanga Opposed; Denial of Independence Protested as Unrealistic and Immoral | True | GORDON FRAZER | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/musician-gets-death-guitarist-is-found-guilty-of-murder-in-virginia.html | MUSICIAN GETS DEATH; Guitarist Is Found Guilty of Murder in Virginia | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/sabre-keeps-lead-in-sailing-series-55meter-minotaur-wins-2-races.html | SABRE KEEPS LEAD IN SAILING SERIES; 5.5-Meter Minotaur Wins 2 Races but Trails in Points | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/vice-chairman-retires-at-first-national-city.html | Vice Chairman Retires At First National City | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/3-at-groton-ousted-hid-tape-recorder-in-masters-room.html | 3 at Groton Ousted; Hid Tape Recorder In Master's Room | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mental-health-chief-named.html | Mental Health Chief Named | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/20story-open-house-united-engineering-center-has-the-neighbors-in.html | 20-STORY OPEN HOUSE; United Engineering Center Has the Neighbors In | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/sidelights-big-boards-cat-has-short-life.html | Sidelights; Big Board's 'CAT' Has Short Life | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/colorado-priest-found-murdered.html | COLORADO PRIEST FOUND MURDERED | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/german-red-radio-puts-hate-to-song-rock-n-roll-or-swing-the-lyrics.html | GERMAN RED RADIO PUTS HATE TO SONG; Rock 'n' Roll or Swing, the Lyrics Are Propaganda | True | By Gerd Wilcke Special To The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/west-urges-u-n-press-test-ban-u-s-and-britain-seek-curb-in-all.html | WEST URGES U. N. PRESS TEST BAN; U. S. and Britain Seek Curb 'in All Environments' and Geneva Parley Renewal WEST URGES U. N. PRESS TEST BAN | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mit-establishes-chair.html | M.I.T. Establishes Chair | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/hilda-doolittle-poet-dead-at-75-imagist-who-signed-works-hd-wrote.html | HILDA DOOLITTLE, POET, DEAD AT 75; Imagist Who Signed Works H.D. Wrote Novel in 1960 | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/carnegie-hall-house-manager-is-moving-to-a-new-post-at-76-john-j-to.html | Carnegie Hall House Manager Is Moving to a New Post at 76; John J. Totten to Fill Same Job at Philharmonic Hall in Lincoln Center | True | By Raymond Ericson | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/austrian-editor-cited-by-institute-of-physics.html | Austrian Editor Cited By Institute of Physics | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/compensation-law-to-get-state-study.html | COMPENSATION LAW TO GET STATE STUDY | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/state-scores-city-on-housing-work-says-needs-of-midincome-group-arc.html | STATE SCORES CITY ON HOUSING WORK; Says Needs of Mid-Income Group Are Not Met STATE SCORES CITY ON HOUSING WORK | True | By Martin Arnold | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/philharmonic-lists-program-for-series.html | PHILHARMONIC LISTS PROGRAM FOR SERIES | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/yonkers-ends-season-with-slight-gains-in-attendance-and-betting.html | Yonkers Ends Season With Slight Gains in Attendance and Betting; STANLEY DANCER EARNINGS LEADER Driver Wins $270,327.50 in Purses -- Wagering Total Reaches $202,335,381 | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/4-foreign-airlines-urge-court-to-void-cab-order-for-data-contend.html | 4 Foreign Airlines Urge Court To Void C.A.B. Order for Data; Contend Board Lacks Power to Require Traffic and Equipment Records -- Bilateral Treaties Under Review | True | By Joseph Carter | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/kipushi-fighting-fierce.html | Kipushi Fighting Fierce | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/swiss-to-raise-gasoline-tax.html | Swiss to Raise Gasoline Tax | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/french-atomic-agency-sued.html | French Atomic Agency Sued | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/4-more-held-in-newark-riot-agencies-cite-racial-tension.html | 4 More Held in Newark Riot; Agencies Cite Racial Tension | True | By Milton Honig Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/martincahill.html | Martin--Cahill | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/air-travel-aide-named.html | Air Travel Aide Named | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/pattersons-fight-taken-from-boston.html | PATTERSON'S FIGHT TAKEN FROM BOSTON | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/2-die-42-hurt-in-blast-explosion-wrecks-part-of-indiana-aluminum.html | 2 DIE, 42 HURT IN BLAST; Explosion Wrecks Part of Indiana Aluminum Plant | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bonds-closely-priced-illinois-securities-are-moving-slowly-long-us.html | Bonds: Closely Priced Illinois Securities Are Moving Slowly; LONG U.S. ISSUES CONTINUE DECLINE Treasury Bills Are Inactive -- Market in Corporates Is Quiet and Easier | True | By Robert Metz | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/orthodox-churces-study-unity-moves.html | ORTHODOX CHURCES STUDY UNITY MOVES | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/louis-goldstein-64-exfilm-executive.html | LOUIS GOLDSTEIN, 64, EX-FILM EXECUTIVE | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rev-s-t-percival-jr.html | REV. S. T. PERCIVAL JR. | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/afghans-likely-to-bolster-ties-to-moscow-with-trade-routes-split.html | Afghans Likely to Bolster Ties To Moscow With Trade Routes; Split With Pakistanis Spurs Move for Full Reliance on Soviet for Transit | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/prof-jacob-scher-of-northwestern-leader-in-fight-of-press-against.html | PROF. JACOB SCHER OF NORTHWESTERN; Leader in Fight of Press Against U.S. Secrecy Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/evans-is-seated-by-city-council-to-finish-term-of-earl-brown.html | Evans Is Seated by City Council To Finish Term of Earl Brown; Democratic Nominee Named for an Interim Period Expiring Dec. 31 | True | By Paul Crowell | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/britain-and-the-eec.html | Britain and the E.E.C. | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/failure-of-troika-rule-noted.html | Failure of Troika Rule Noted | True | NEIL MACNEIL | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/screen-timely-drama-question-7-recounts-germanys-crisis.html | Screen: Timely Drama' Question 7 Recounts Germany's Crisis | True | By Bosley Crowther | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/damascus-rebels-report-gain-plan-a-separate-syrian-cabinet.html | Damascus Rebels Report Gain; Plan a Separate Syrian Cabinet | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cornell-protest-ends-sitdown-against-atests-was-held-through-night.html | CORNELL PROTEST ENDS; Sit-Down Against A-Tests Was Held Through Night | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/2-copper-makers-elevate-aides.html | 2 Copper Makers Elevate Aides | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/big-oil-company-to-buy-insurer-imperial-casualty-in-deal-with.html | BIG OIL COMPANY TO BUY INSURER; Imperial Casualty in Deal With Indiana Standard | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/colgate-upstate-eleven-will-be-respectable-kelley-points-to.html | Colgate Upstate Eleven Will Be 'Respectable'; Kelley Points to Progress, Both Mental and Physical 8 Seniors and 3 Juniors Will Make Up Starting Team | True | By Deane McGowen Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rhinelander-boys-club-opens.html | Rhinelander Boys Club Opens | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/us-congressmen-in-moscow.html | U.S. Congressmen in Moscow | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/million-in-college-aid-eastman-kodak-announces-gifts-to-100.html | MILLION IN COLLEGE AID; Eastman Kodak Announces Gifts to 100 Institutions | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/russian-dancer-listed-irina-kolpakova-to-appear-in-sleeping-beauty.html | RUSSIAN DANCER LISTED; Irina Kolpakova to Appear in 'Sleeping Beauty' Tomorrow | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/truman-comments.html | Truman Comments | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/israel-and-dahomey-in-pacts.html | Israel and Dahomey in Pacts | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/blue-grass-ball-at-plaza-helps-travelers-aid-revue-titled-fashions.html | Blue Grass Ball At Plaza Helps Travelers Aid; Revue Titled 'Fashions of the Dance' Is Among Evening's Highlights | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/utility-plan-cleared-st-lawrence-gas-will-build-unit-at-canadian.html | UTILITY PLAN CLEARED; St. Lawrence Gas Will Build Unit at Canadian Border | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/ford-car-prices-steady.html | Ford Car Prices Steady | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/john-young-to-wed-linda-higinbotham.html | John Young to Wed Linda Higinbotham | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/shares-in-cerro-placed-on-sale-350000-common-offered-public-at.html | SHARES IN CERRO PLACED ON SALE; 350,000 Common Offered Public at $32.625 Each | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/dodgers-clinch-second-place-with-100-triumph-over-phils.html | Dodgers Clinch Second Place With 10-0 Triumph Over Phils | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/check-turnover-up-bank-clearings-soared-6-in-week-from-1960-level.html | CHECK TURNOVER UP; Bank Clearings Soared 6% in Week From 1960 Level | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/israeli-arabs-watch-syrian-revolt-stirs-wide-interest-calm-reported.html | ISRAELI ARABS WATCH; Syrian Revolt Stirs Wide Interest — Calm Reported | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/15-soviet-newsmen-given-visas-to-us.html | 15 SOVIET NEWSMEN GIVEN VISAS TO U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/african-plays-praised-joan-littlewood-calls-the-works-there.html | AFRICAN PLAYS PRAISED; Joan Littlewood Calls the Works There Stimulating | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/un-askedto-put-agency-in-berlin-denmark-says-in-assembly-step-could.html | U.N. ASKEDTO PUT AGENCY IN BERLIN; Denmark Says in Assembly Step Could Make City a Symbol of 'Cooperation' U.N. ASKEDTO PUT AGENCY IN BERLIN | True | By Robert Conley Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/udall-to-dedicate-plant.html | Udall to Dedicate Plant | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/roosevelt-raceway-will-open-tonight-with-25000-event.html | Roosevelt Raceway Will Open Tonight With $25,000 Event | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/big-store-parcel-is-sold-in-jersey-new-yorker-buys-site-near-dover.html | BIG STORE PARCEL IS SOLD IN JERSEY; New Yorker Buys Site Near Dover Leased to A. & P. | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/transport-news-tug-on-first-trip-moran-vessel-to-tow-power-plant-to.html | TRANSPORT NEWS: TUG ON FIRST TRIP; Moran Vessel to Tow Power Plant to South Korea | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/big-august-gains-listed-for-building-contracts.html | Big August Gains Listed For Building Contracts | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/jersey-center-opened-for-study-of-how-to-replenish-game-fish.html | Jersey Center Opened for Study Of How to Replenish Game Fish | True | By John C. Devlin Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/power-cruisers-and-sailboats-will-hold-events-on-weekend.html | Power Cruisers and Sailboats Will Hold Events on Week-End | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/orson-welles-sued-by-movie-company.html | ORSON WELLES SUED BY MOVIE COMPANY | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/train-service-shifts-debated.html | Train Service Shifts Debated | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/jule-l-maisel-is-dead-brooklyn-lawyer-served-ini-37-as-an.html | JULE L. MAISEL IS DEAD; Brooklyn Lawyer Served ini '37 as an Assemblyman | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/a-power-in-syria-abdel-hamid-serraj.html | A Power in Syria; Abdel Hamid Serraj | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/changes-in-charter-set-for-west-indies.html | CHANGES IN CHARTER SET FOR WEST INDIES | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/strikers-tie-up-7-ships-on-coast-mates-union-head-predicts-long-and.html | STRIKERS TIE UP 7 SHIPS ON COAST; Mates Union Head Predicts 'Long and Costly Walkout' | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/council-repeals-5-theatre-tax-action-backed-by-mayor-is-taken-in.html | COUNCIL REPEALS 5% THEATRE TAX; Action Backed by Mayor Is Taken in Hope of Giving Aid to Stage Here COST PUT AT $2,000,000 Prices of Tickets Will Not Be Changed — $1.50 Minimum Pay Bill Is Advanced | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mrs-hawes-takes-senior-golf-title-with-159-jerseyan-gets-78-and.html | Mrs. Hawes Takes Senior Golf Title With 159; JERSEYAN GETS 78 AND WINS BY SHOT Mrs. Hawes Dethrones Mrs. Vare, Who Slumps to 82 in Wind-Up at Rye | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mauritania-and-mongolia.html | Mauritania and Mongolia | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/x15-is-tested-on-heat-stress.html | X-15 Is Tested on Heat Stress | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/jersey-fire-chief-elected.html | Jersey Fire Chief Elected | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bells-toll-in-uppsala.html | Bells Toll in Uppsala | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/b-e-hutchinson-auto-official-72-former-vice-president-off.html | B. E. HUTCHINSON, AUTO OFFICIAL, 72; Former Vice President off | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/all-tangeren-weds-dr-gulen-f-iyigun.html | All Tangeren Weds Dr. Gulen F. Iyigun | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/pattern-is-mixed-for-carloadings-rail-freight-is-up-in-week-but.html | PATTERN IS MIXED FOR CARLOADINGS; Rail Freight Is Up in Week but Below 1960 Level | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cordier-now-hub-of-un-machinery-secretariat-work-continues-around.html | CORDIER NOW HUB OF U.N. MACHINERY; Secretariat Work Continues 'Around Desk' of Axle | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/vice-president-chosen-at-johnson-johnson.html | Vice President Chosen At Johnson & Johnson | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bank-branches-backed-state-approves-5-offices-in-metropolitan-area.html | BANK BRANCHES BACKED; State Approves 5 Offices in Metropolitan Area | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/george-scott-plans-theatre-in-detroit.html | GEORGE SCOTT PLANS THEATRE IN DETROIT | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/barnard-gets-gift-of-100000-for-student-center.html | Barnard Gets Gift of $100,000 for Student Center | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/un-to-suspend-tours-for-hammarskjold-rites.html | U.N. to Suspend Tours For Hammarskjold Rites | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bonnie-reich-engaged-to-dr-fw-neuberger.html | Bonnie Reich Engaged To Dr. F.W. Neuberger | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/london-market-slides-further-drop-in-ici-profit-sends-share-index.html | LONDON MARKET SLIDES FURTHER; Drop in I.C.I. Profit Sends Share Index to '60 Low | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/revolt-worries-rabat-moroccan-king-conveys-his-support-to-nasser.html | REVOLT WORRIES RABAT; Moroccan King Conveys His Support to Nasser | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/wood-field-and-stream-prospects-for-saltwater-fishing-are-good-not.html | Wood, Field and Stream; Prospects for Salt-Water Fishing Are Good -- Not So for Fresh Water | True | By Oscar Godbout | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/waterbury-bank-director.html | Waterbury Bank Director | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/judge-given-li-award.html | Judge Given L.I. Award | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/changeover-in-the-cia.html | Changeover in the C.I.A. | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/berle-will-star-in-a-new-musical-comedian-to-play-bigtime-slave-in.html | BERLE WILL STAR IN A NEW MUSICAL; Comedian to Play Big-Time Slave in 'A Funny Thing. . .' | True | By Louis Calta | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/plattnervon-buren-win-6day-bike-race-as-3-teams-finish-even-on-laps.html | Plattner-von Buren Win 6-Day Bike Race as 3 Teams Finish Even on Laps; TERRUZZI-FAGGIN SECOND ON POINTS Altig-Gillen Next After Wild Finish -- Swiss Rally to Win - 7 Teams Go All the Way | True | By Joseph C. Nichols | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/walkout-stills-hobokens-piers-issue-of-seniority-sets-off.html | WALKOUT STILLS HOBOKEN'S PIERS; Issue of Seniority Sets Off Unauthorized Stoppage | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/laos-commission-presses-for-pact-report-bids-3-princes-form.html | LAOS COMMISSION PRESSES FOR PACT; Report Bids 3 Princes Form Coalition to Ease Peril | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/lord-home-meets-gromyko.html | Lord Home Meets Gromyko | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/egyptsyria-union-beset-by-rivalry-growing-cairo-control-after.html | EGYPT-SYRIA UNION BESET BY RIVALRY; Growing Cairo Control After Merger Irked Damascus | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/civilized-relief-rules.html | Civilized Relief Rules | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/stockholm-receives-body.html | Stockholm Receives Body | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/titan-fired-in-test-hurls-its-dummy-warhead-5300-miles-to-target.html | TITAN FIRED IN TEST; Hurls Its Dummy Warhead 5,300 Miles to Target | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/pugach-lye-hurler-gets-up-to-60-years.html | PUGACH LYE HURLER GETS UP TO 60 YEARS | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/hindu-to-end-fast-in-india.html | Hindu to End Fast in India | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/philadelphias-budget-record-296million-plan-sent-to-council-by.html | PHILADELPHIA'S BUDGET; Record 296-Million Plan Sent to Council by Mayor | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mantle-is-hospitalized-but-yankees-expect-him-to-play-in-world.html | Mantle Is Hospitalized, but Yankees Expect Him to Play in World Series; MICKEY WILL MISS 3 RED SOX GAMES Abscessed Hip Sends Mantle to Hospital -- Maris Hopes for 61st Homer Tonight | True | By John Drebinger | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/nepal-king-visits-red-china.html | Nepal King Visits Red China | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rockefeller-gives-nixon-64-chance-believes-a-republican-draft-of.html | ROCKEFELLER GIVES NIXON '64 CHANCE; Believes a Republican Draft of Former Vice President Is Always a Possibility ROCKEFELLER GIVES NIXON '64 CHANCE | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/art-retrospective-show-of-abstracts-paintings-by-charmion-von.html | Art: Retrospective Show of Abstracts; Paintings by Charmion von Wiegand Shown | True | By Stuart Preston | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/english-collections-to-follow-french.html | English Collections To Follow French | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/radioactivity-is-up-in-tokyo-rainwater.html | RADIOACTIVITY IS UP IN TOKYO RAINWATER | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/reds-drill-90-minutes-with-one-eye-on-pirates-and-both-on-yankees.html | Reds Drill 90 Minutes With One Eye on Pirates and Both on Yankees | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/monetary-shift-by-swiss-sighted-role-in-stabilizing-worlds.html | MONETARY SHIFT BY SWISS SIGHTED; Role in Stabilizing World's Currencies Held Nearer | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/gonzalez-beats-davies.html | Gonzalez Beats Davies | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/boy-almost-strangled-neck-caught-in-pushbutton-automobile-window.html | BOY ALMOST STRANGLED; Neck Caught in Push-Button Automobile Window | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cooper-faces-fight-by-bar-on-fitness-as-u-s-judge-cooper-is-facing.html | Cooper Faces Fight by Bar On Fitness as U. S. Judge; COOPER IS FACING FIGHT ON FITNESS | True | By Clayton Knowles | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/hard-exercise-urged-2-experts-say-schools-must-press-fitness.html | HARD EXERCISE URGED; 2 Experts Say Schools Must Press Fitness Plans | True | Special to The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/town-gets-1720000-estimate-to-cool-sunsmothered-schools.html | Town Gets $1,720,000 Estimate To Cool Sun-Smothered Schools | True | By Roy R. Silver Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bailey-charges-fear.html | Bailey Charges Fear | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/sports-of-the-times-historic-occasion.html | Sports of The Times; Historic Occasion | True | By Arthur Daley | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/airlines-to-study-possibility-of-food-service-curtailment-airline.html | Airlines to Study Possibility Of Food Service Curtailment; AIRLINE OFFICERS STUDY PROBLEMS | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/uns-hundredth-member.html | U.N.'s Hundredth Member | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/paper-exports-climb-foreign-sales-set-a-record-in-first-half-of.html | PAPER EXPORTS CLIMB; Foreign Sales Set a Record in First Half of 1961 | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/buster-baileys-hot-jazz-group-raises-temperature-at-concert.html | Buster Bailey's Hot Jazz Group Raises Temperature at Concert | True | JOHN S. WILSON | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/gimbels-open-friday-nights-joining-move-begun-by-macys.html | Gimbels Open Friday Nights, Joining Move Begun by Macy's | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/wcbstv-bars-debate-says-equal-time-requirement-makes-it-impractical.html | WCBS-TV BARS DEBATE; Says Equal Time Requirement Makes It Impractical | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/argo-oil-discloses-merger-discussion-argo-oil-holding-talks-on.html | Argo Oil Discloses Merger Discussion; ARGO OIL HOLDING TALKS ON MERGE | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/exlieut-gov-banks-of-british-columbia.html | EX.LIEUT. GOV. BANKS OF BRITISH COLUMBIA | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/saltonstall-not-surprised.html | Saltonstall 'Not Surprised' | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/fha-will-stress-low-income-housing.html | F.H.A. WILL STRESS LOW INCOME HOUSING | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rhodesian-tax-drive-set.html | Rhodesian Tax Drive Set | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/in-the-nation-clear-and-clouded-effects-of-nixons-decision.html | In The Nation; Clear and Clouded Effects of Nixon's Decision | True | By Arthur Krock | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/aussie-wins-marathon-kelly-timed-in-240252-for-261mile-race-in.html | AUSSIE WINS MARATHON; Kelly Timed in 2:40:25.2 for 26.1-Mile Race in Korea | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/industry-and-the-ilo.html | Industry and the I.L.O. | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/kennedy-is-cool.html | Kennedy Is Cool | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/300-youths-stone-police-in-algiers-but-europeans-fail-to-heed.html | 300 YOUTHS STONE POLICE IN ALGIERS; But Europeans Fail to Heed Rightist Call for Auto Jam | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/di-buonos-team-wins-lois-hallager-helps-card-73-in-westchester.html | DI BUONO'S TEAM WINS; Lois Hallager Helps Card 73 in Westchester Title Golf | True | Special To The New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mayor-sees-shift-in-party-control-hails-coalition-of-new-group-and.html | MAYOR SEES SHIFT IN PARTY CONTROL; Hails Coalition of New Group and Says the Best of the Old' | True | By Douglas Dales | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/atlanta-integrates-restaurants-calmly-food-areas-admit-atlanta.html | Atlanta Integrates Restaurants Calmly; FOOD AREAS ADMIT ATLANTA NEGROES | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/earnings-raised-by-general-tire-profit-for-9-months-at-320-a-share.html | EARNINGS RAISED BY GENERAL TIRE; Profit for 9 Months at $3.20 a Share, Against $2.90 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/review-to-assess-us-journalism-columbia-graduate-school-issues-a.html | REVIEW TO ASSESS U.S. JOURNALISM; Columbia Graduate School Issues a Quarterly | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/syrian-revolt-seen-as-internal-affair.html | SYRIAN REVOLT SEEN AS INTERNAL AFFAIR | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/strike-deadline-is-given-to-ford-10-am-tuesday-designated-as.html | STRIKE DEADLINE IS GIVEN TO FORD; 10 A.M. Tuesday Designated as Impasse Rehearses | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/soviet-to-try-dutch-tourists.html | Soviet to Try Dutch Tourists | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/tickets-left-for-fete-of-child-care-league.html | Tickets Left For Fete Of Child Care League | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/the-proceedings-in-the-un-sept-281961.html | The Proceedings In the U.N.; (Sept. 28,1961) | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/britain-rules-out-junior-role-if-she-enters-common-market-heath.html | Britain Rules Out Junior Role If She Enters Common Market; Heath Also Says That Commonwealth Will Not Be a 'Backwater,' but Speech Does Not End Fears at Parley | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cia-official-says-reds-strive-to-infiltrate-police-in-the-west.html | C.I.A. Official Says Reds Strive To Infiltrate Police in the West | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-29 | 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426576 | RE0000426576 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/new-shops-offer-decor-for-desk-bar-and-bath.html | New Shops Offer Decor For Desk, Bar and Bath | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/stocks-in-london-decline-sharply-share-index-at-years-low-as-pound.html | STOCKS IN LONDON DECLINE SHARPLY; Share Index at Year's Low as Pound Hits 1961 High STOCKS IN LONDON DECLINE SHARPLY | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/elizabeth-sussman-j-prospective-bride.html | Elizabeth Sussman J Prospective Bride | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/archie-dean-swift.html | ARCHIE, DEAN SWIFT | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/transport-news-and-notes-camden-shipyard-to-be-restored-to-navy.html | Transport News and Notes; Camden Shipyard to Be Restored to Navy List as New Standards Are Set | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/atom-exchanges-pressed-in-talks-seaborg-and-yemelyanov-in-private.html | ATOM EXCHANGES PRESSED IN TALKS; Seaborg and Yemelyanov in Private Vienna Sessions | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/gem-eichelberger-is-buried.html | Gem Eichelberger Is Buried | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/paris-aids-world-labor-unit.html | Paris Aids World Labor Unit | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nasser-directs-plea-to-syrians-urges-people-to-preserve-rights-and.html | NASSER DIRECTS PLEA TO SYRIANS; Urges People to Preserve 'Rights' and Denounces 'Capitalists' on Coup MILITARY ACTIONS HALTED BY NASSER | True | By Jay Walz Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/foreign-affairs-berlin-in-the-light-of-munich-.html | Foreign Affairs; Berlin in the Light of Munich -- | True | By C.l. Sulzberger | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/kennedy-weighs-agedcare-drive-aides-would-carry-fight-to-key-cities.html | KENNEDY WEIGHS AGED-CARE DRIVE; Aides Would Carry Fight to Key Cities by Holding Seminars on Issues KENNEDY WEIGHS AGED-CARE DRIVE | True | By Russell Porter Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/fhlb-detects-a-dip-in-mortgage-interest.html | F.H.L.B. Detects a Dip In Mortgage Interest | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/vincent-h-auleta-retired-lawyer-75.html | VINCENT H. AULETA, RETIRED LAWYER, 75 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/memorial-service-is-held-for-welles.html | MEMORIAL SERVICE IS HELD FOR WELLES | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/greer-wins-marine-golf.html | Greer Wins Marine Golf | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/91-deskbound-generals-are-ordered-to-exercise.html | 91 Desk-Bound Generals Are Ordered to Exercise | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/argentine-strike-is-called.html | Argentine Strike Is Called | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-congress-group-in-soviet.html | U.S. Congress Group in Soviet | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ball-park-rejected-at-tompkins-square.html | BALL PARK REJECTED AT TOMPKINS SQUARE | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/german-outpoints-us-boxer.html | German Outpoints U.S. Boxer | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/long-island-road-in-red-for-month-deficit-in-august-follows-three.html | LONG ISLAND ROAD IN RED FOR MONTH; Deficit in August Follows Three Profitable Periods | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/gbedemah-resigns.html | Gbedemah Resigns | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/schoolboys-play-key-games-today-leading-football-teams-of-1960.html | SCHOOLBOYS PLAY KEY GAMES TODAY; Leading Football Teams of 1960 Season Are Paired | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/13-held-in-liberia-plot-government-says-aim-was-to-set-up-red.html | 13 HELD IN LIBERIA PLOT; Government Says Aim Was to Set Up Red Regime | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/zoo-keepers-tame-male-colleagues-two-girls-prove-they-can-do-mans.html | Zoo Keepers Tame Male Colleagues; Two Girls Prove They Can Do Man's Job With Animals | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/parade-tomorrow-to-honor-pulaski.html | PARADE TOMORROW TO HONOR PULASKI | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/a-gift-for-kennedys-200yearold-high-chair-is-accepted-for-john-jr.html | A GIFT FOR KENNEDYS; 200-Year-Old High Chair Is Accepted for John Jr. | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/coffee-prices-cut-2c-by-big-packers-effective-monday.html | Coffee Prices Cut 2c by Big Packers, Effective Monday | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | By John P. Shanley | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/hoboken-strike-ends-dockers-back-on-job-after-oneday-wildcat.html | HOBOKEN STRIKE ENDS; Dockers Back on Job After One-Day Wildcat Walkout | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/57-horses-bring-36900.html | 57 Horses Bring $36,900 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/dutch-orchestra-in-us-debut.html | Dutch Orchestra in U.S. Debut | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/aau-calls-for-unity-to-build-strong-olympic-team-in-1964.html | A.A.U. Calls for Unity to Build Strong Olympic Team in 1964 | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/talks-on-decorating-to-accompany-teas.html | Talks on Decorating To Accompany Teas | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/wanted-a-secretary-general.html | Wanted: A Secretary General | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/detroit-u-348-victor-titans-rout-xavier-of-ohio-gross-and-shorter.html | DETROIT U. 34-8 VICTOR; Titans Rout Xavier of Ohio -- Gross and Shorter Star | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/isador-yurkowitz.html | ISADOR YURKOWITZ | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/flute-recital-given-by-gary-sigurdson.html | FLUTE RECITAL GIVEN BY GARY SIGURDSON | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nazarenes-plan-evangelism.html | Nazarenes Plan Evangelism | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ila-loses-plea-on-exfelon-ban-justice-streit-bars-convicts-in-any.html | I.L.A. LOSES PLEA ON EX-FELON BAN; Justice Streit Bars Convicts in Any Dock-Union Job | True | By John Sibley | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-suing-pilot-over-inspection-asks-1000-from-captain-who-barred.html | U.S. SUING PILOT OVER INSPECTION; Asks $1,000 From Captain Who Barred F.A.A. Agent | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/governor-revives-tax-plan.html | Governor Revives Tax Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/vice-president-named-at-the-dole-corporation.html | Vice President Named At the Dole Corporation | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/so-california-wins-93yard-run-by-brown-helps-beat-smu-eleven-2116.html | SO. CALIFORNIA WINS; 93-Yard Run by Brown Helps Beat S.M.U. Eleven, 21-16 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-said-to-plan-new-note-asking-khrushchev-view-kennedy-wants-more.html | U.S. SAID TO PLAN NEW NOTE ASKING KHRUSHCHEV VIEW; Kennedy Wants More Details on Soviet's Berlin Stand Than Given by Gromyko U.S. SAID TO PLAN NEW SOVIET NOTE | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/maugham-stores-art-in-a-marseilles-bank.html | Maugham Stores Art In a Marseilles Bank | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/fallout-aid-pressed-study-set-on-how-to-select-best-spaces-for.html | FALL-OUT AID PRESSED; Study Set on How to Select Best Spaces for Shelters | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/prices-of-cotton-generally-weak-near-october-inches-higher-far.html | PRICES OF COTTON GENERALLY WEAK; Near October Inches Higher -- Far Months Unchanged | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/trading-aimless-in-grain-options-contracts-generally-close-with.html | TRADING AIMLESS IN GRAIN OPTIONS; Contracts Generally Close With Small Net Changes | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/court-asked-to-call-envoys-son.html | Court Asked to Call Envoy's Son | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/polaris-tests-device-new-control-system-succeeds-in-trial-firing-of.html | POLARIS TESTS DEVICE; New Control System Succeeds in Trial Firing of Missile | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/fulllength-gowns-returning-to-favor.html | Full-Length Gowns Returning to Favor | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/balaguer-is-coming-to-address-the-un.html | BALAGUER IS COMING TO ADDRESS THE U.N. | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/head-of-coast-guard-honored.html | Head of Coast Guard Honored | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/southern-negroes-map-a-voter-drive.html | SOUTHERN NEGROES MAP A VOTER DRIVE | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/miss-hansberry-to-direct-show-author-of-a-raisin-in-the-sun-staging.html | MISS HANSBERRY TO DIRECT SHOW; Author of 'A Raisin in the Sun' Staging 'Kicks & Co.' | True | By Louis Calta | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/whale-towed-to-sea-dead-mammal-is-hauled-100-miles-off-jersey-coast.html | WHALE TOWED TO SEA; Dead Mammal Is Hauled 100 Miles Off Jersey Coast | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/florida-is-censured-in-highway-scandal.html | FLORIDA IS CENSURED IN HIGHWAY SCANDAL | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/independent-school-aid.html | Independent School Aid | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/jersey-bell-telephone-elects-a-new-director.html | Jersey Bell Telephone Elects a New Director | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/army-awards-jobs-worth-845-million.html | ARMY AWARDS JOBS WORTH 84.5 MILLION | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/gas-device-planned-for-nuclear-fuels.html | GAS DEVICE PLANNED FOR NUCLEAR FUELS | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/franklin-honored-plaque-given-to-philadelphia-by-journalism-group.html | FRANKLIN HONORED; Plaque Given to Philadelphia by Journalism Group | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/but-governors-friends-deny-he-has-helped-finance-primary-campaign.html | But Governor's Friends Deny He Has Helped Finance Primary Campaign -- G.O.P. Parley Sifts '60 Vote | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/walter-h-hartung-chemist-educator.html | WALTER H. HARTUNG, CHEMIST, EDUCATOR | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mcormack-plans-62-congress-drive.html | M'CORMACK PLANS '62 CONGRESS DRIVE | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nuns-leave-convent-obey-church-orders-after-rift-over-new-superior.html | NUNS LEAVE CONVENT; Obey Church Orders After Rift Over New Superior | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/atom-test-appeal-rejected.html | Atom Test Appeal Rejected | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/iron-ore-use-declines.html | Iron Ore Use Declines | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/new-yorker-to-aid-philippines.html | New Yorker to Aid Philippines | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/chief-for-engineering-selected-by-at-t.html | Chief for Engineering Selected by A.T. & T. | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ferruccio-burco-who-conducted-here-as-a-boy-returns.html | Ferruccio Burco, Who Conducted Here as a Boy, Returns | True | RAYMOND ERICSON | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/potash-concern-set-kermcgee-oil-is-joining-mining-venture-in-west.html | POTASH CONCERN SET; Kerr-McGee Oil Is Joining Mining Venture in West | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/cooper-endorsed-by-one-bar-group-action-based-on-exjudges-study-of.html | COOPER ENDORSED BY ONE BAR GROUP; Action Based on Ex-Judge's Study of Qualifications | True | By Charles Grutzner | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/expansion-slated-by-panhandle-co-pipeline-spending-15-million-on.html | EXPANSION SLATED BY PANHANDLE CO; Pipeline Spending 15 Million on Midwest Gas Service | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/strauss-reassures-germans.html | Strauss Reassures Germans | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/walter-panel-sets-study-of-new-group.html | WALTER PANEL SETS STUDY OF NEW GROUP | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/soviet-said-to-map-deal-with-afghans.html | SOVIET SAID TO MAP DEAL WITH AFGHANS | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/israelis-restrained-comment-in-press-on-syria-says-nasser-is.html | ISRAELIS RESTRAINED; Comment in Press on Syria Says Nasser Is 'Exposed' | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-jet-to-bring-sudanese.html | U.S. Jet to Bring Sudanese | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/cambodia-to-exhibit-at-fair.html | Cambodia to Exhibit at Fair | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/baptist-college-calls-chaplain.html | Baptist College Calls Chaplain | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/torch-ball-tonight-for-yonkers-fund.html | Torch Ball Tonight For Yonkers Fund | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/biddle-iii-at-madrid-embassy.html | Biddle III at Madrid Embassy | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/eisenhower-named-international-house-appoints-him-honorary-chairman.html | EISENHOWER NAMED; International House Appoints Him Honorary Chairman | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/hoffa-seeks-to-bar-wiretap-evidence.html | HOFFA SEEKS TO BAR WIRETAP EVIDENCE | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ao-smith-corp-cuts-dividend-for-quarter-to-25c-from-40c.html | A.O. Smith Corp. Cuts Dividend For Quarter to 25c From 40c | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/96family-house-is-sold-in-queens-building-in-sunnyside-is-bought-by.html | 96-FAMILY HOUSE IS SOLD IN QUEENS; Building in Sunnyside Is Bought by Investor | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/leftist-rivals-confer-in-paris-mollet-and-mendesfrance-meet-to-plan.html | LEFTIST RIVALS CONFER IN PARIS; Mollet and Mendes-France Meet to Plan Regrouping | True | By Henry Giniger Special To The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/rockefeller-urges-shelter-incentive.html | ROCKEFELLER URGES SHELTER INCENTIVE | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/rio-algom-in-offer-to-rio-tinto-mining.html | RIO ALGOM IN OFFER TO RIO TINTO MINING | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ankara-announces-decision.html | Ankara Announces Decision | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/filmed-musicals-are-on-increase-jule-styne-says-industry-has-reversed.html | FILMED MUSICALS ARE ON INCREASE; Jule Styne Says Industry Has Reversed Its Policy | True | By Eugene Archer | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/impish-sets-2-records-2heat-trot-mark-of-358-45-for-2-miles-is-best.html | IMPISH SETS 2 RECORDS; 2-Heat Trot Mark of 3:58 4/5 for 2 Miles Is Best Ever | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/edith-ruocco-married.html | Edith Ruocco Married | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/coup-surprises-british.html | Coup Surprises British | True | Special to The New York | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/french-and-tunisians-sign-bizerte-accord.html | French and Tunisians Sign Bizerte Accord | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/state-grants-extension-on-drivers-licenses.html | State Grants Extension On Drivers' Licenses | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/dr-edmond-retailliau.html | DR. EDMOND RETAILLIAU | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ottawa-session-ends-parliament-quits-with-issue-of-election-still.html | OTTAWA SESSION ENDS; Parliament Quits With Issue of Election Still Undecided | True | Special to The New York | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/cabinet-members-named.html | Cabinet Members Named | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/state-will-add-college-degrees-teachers-schools-to-give-ba-and-bs.html | STATE WILL ADD COLLEGE DEGREES; Teachers' Schools to Give B.A. and B.S. in 1964 STATE WILL ADD COLLEGE DEGREES | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/read-knocks-out-griego.html | Read Knocks Out Griego | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/tshombe-withdraws-demand.html | Tshombe Withdraws Demand | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mongolia-tie-urged-by-justice-douglas.html | MONGOLIA TIE URGED BY JUSTICE DOUGLAS | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/congo-bars-envoy-of-east-germany-wont-accept-diplomat-who-served-in.html | CONGO BARS ENVOY OF EAST GERMANY; Won't Accept Diplomat Who Served in Stanleyville | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/flatbush-parcel-sold-in-brooklyn.html | FLATBUSH PARCEL SOLD IN BROOKLYN | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/sommer-to-start-for-colts.html | Sommer to Start for Colts | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/brazils-reform-voted-deputies-support-social-plan-and-industrial.html | BRAZIL'S REFORM VOTED; Deputies Support Social Plan and Industrial Development | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/scarsdale-beats-peekskill-1312-gough-scores-twice-in-last-period.html | SCARSDALE BEATS PEEKSKILL, 13-12; Gough Scores Twice in Last Period — Pingry Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/atomarms-survey-sent-to-president.html | ATOM-ARMS SURVEY SENT TO PRESIDENT | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/atlantic-refining-wins-bid-for-argo-cash-deal-being-arranged.html | ATLANTIC REFINING WINS BID FOR ARGO; Cash Deal Being Arranged -- Sinclair Is the Loser in Lively Contest BIDDING FOR ARGO WON BY ATLANTIC | True | By Clare M. Reckert | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/rodriguez-moss-cochoices.html | Rodriguez, Moss Co-Choices | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/pay-cut-proposed-company-ready-to-move-plant-if-its-offer-is.html | PAY CUT PROPOSED; Company Ready to Move Plant if Its Offer Is Rejected | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/youths-put-nickels-in-meters-to-win-the-motorist-vote.html | Youths Put Nickels In Meters to Win The Motorist Vote | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/bourguiba-sends-regrets.html | Bourguiba Sends Regrets | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/17-ships-picketed-in-strike-on-coast.html | 17 SHIPS PICKETED IN STRIKE ON COAST | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mcgees-here-and-now-is-introduced-a-bright-spot-is-made-brighter.html | McGee's 'Here and Now' Is Introduced -- A Bright Spot Is Made Brighter | True | By Jack Gould | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/george-milton-72-can-manufacturer.html | GEORCE MILTON, 72, CAN MANUFACTURER | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mickey-wrights-142-leads.html | Mickey Wright's 142 Leads | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/eisenhower-in-tribute.html | Eisenhower in Tribute | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/whats-in-a-name.html | What's in a Name? | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/communication-system-to-link-3-cento-lands.html | Communication System To Link 3 Cento Lands | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/father-of-the-bride-seen-in-premiere.html | 'Father of the Bride' Seen in Premiere | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/wrong-way-light-aids-postal-trucks.html | 'WRONG WAY' LIGHT AIDS POSTAL TRUCKS | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/fanfani-is-backed-on-nato-loyalty-deputies-vote-307-to-230-to.html | FANFANI IS BACKED ON NATO LOYALTY; Deputies Vote, 307 to 230 to Uphold Rome Regime | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/wagner-accepts-inquiry-on-ethics-of-his-fund-rally-directs.html | WAGNER ACCEPTS INQUIRY ON ETHICS OF HIS FUND RALLY; Directs Lindenbaum to Give a Full Report on Details of Realty Luncheon PANEL MEETS THURSDAY Will Take Up Charges Then -- Lefkowitz and Gerosa Renew Their Attacks Wagner Accepts Ethics Inquiry Into Campaign Fund Luncheon | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/senators-defeat-as-20.html | Senators Defeat A's 2-0 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/jon-allen-weds-alumna-of-smith-in-chapel-here-newsman-marries-miss.html | Jon Allen Weds Alumna of Smith In Chapel Here; Newsman Marries Miss Monique Schumacher--Father Gives Brke | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/india-reports-fallout-rise.html | India Reports Fall-Out Rise | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/city-issues-plea-to-philharmonic-urges-orchestra-to-perform-while.html | CITY ISSUES PLEA TO PHILHARMONIC; Urges Orchestra to Perform While Talks Continue | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/shelter-laws-asked-babylon-seeking-to-guard-against-faulty-building.html | SHELTER LAWS ASKED; Babylon Seeking to Guard Against Faulty Building | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/spahn-wins-no-309.html | Spahn Wins No. 309 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/new-issues-list-light-81481300-of-bonds-slated-for-market-next-week.html | NEW ISSUES LIST LIGHT; $81,481,300 of Bonds Slated for Market Next Week | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/air-france-expands-us-activities.html | Air France Expands U.S. Activities | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/oil-concern-adds-to-board.html | Oil Concern Adds to Board | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/moscow-radio-reports-coup.html | Moscow Radio Reports Coup | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/job-bias-hearings-set-testimony-to-be-taken-by-house-subcommittee.html | JOB BIAS HEARINGS SET; Testimony to Be Taken by House Subcommittee | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/son-to-mrs-kouwenhoven.html | Son to Mrs. Kouwenhoven | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/new-fpc-member-installed.html | New F.P.C. Member Installed | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/3-identical-bids-received-by-city-offers-to-supply-chemical-will-be.html | 3 IDENTICAL BIDS RECEIVED BY CITY; Offers to Supply Chemical Will Be Investigated | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nixon-denies-charge.html | Nixon Denies Charge | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/5-march-100-miles-in-38-hours.html | 5 March 100 Miles in 38 Hours | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/gl-googe-61-dies-labor-organizer-pressmens-union-official-led.html | G.L. GOOGE, 61, DIES; LABOR ORGANIZER; Pressmen's Union Official Led Drives in the South | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/evening-news-urged.html | Evening News Urged | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/brooklyn-realty-board-elects-a-new-president.html | Brooklyn Realty Board Elects a New President | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/green-taken-off-critical-list.html | Green Taken Off Critical List | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/food-unglded-potatoes-sweet-varieties-at-their-best-in-fall-and.html | Food: Unglded Potatoes; Sweet Varieties at Their Best in Fall And Need No Additional Sweetening | True | By Nan Ickeringill | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/reds-top-pirates-with-14-hits-81-otoole-gains-19th-victory-in.html | REDS TOP PIRATES WITH 14 HITS, 8-1; O'Toole Gains 19th Victory in Tune-Up for Series | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/fischer-najdorf-play-chess-draw-american-drops-to-third-at-bled-tal.html | FISCHER, NAJDORF PLAY CHESS DRAW; American Drops to Third at Bled — Tal Takes Lead | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/heart-center-planned-michigan-university-to-set-up-special-research.html | HEART CENTER PLANNED; Michigan University to Set Up Special Research Unit | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/russian-proposals-win-in-church-talk.html | RUSSIAN PROPOSALS WIN IN CHURCH TALK | True | Special to Time New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/israeli-patrol-kills-2-arabs.html | Israeli Patrol Kills 2 Arabs | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/rosburg-shares-lead-dick-stranahan-tied-in-open-at-bakersfield-by.html | ROSBURG SHARES LEAD; Dick Stranahan Tied in Open at Bakersfield by 66 for 135 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/air-rate-data-ordered-cab-tells-airlines-to-list-plane-type-and.html | AIR RATE DATA ORDERED; C.A.B. Tells Airlines to List Plane Type and Seat Plan | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/steuben-day-marchers-parade-up-fifth-today.html | Steuben Day Marchers Parade Up Fifth Today | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/status-of-arabs-protested-arab-citizens-said-to-flee-israel-because.html | Status of Arabs Protested; Arab Citizens Said to Flee Israel Because of Persecutions | True | TAREK JABRI | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/sinday-bike-race-promoters-lose-30000-but-wont-quit-deficit-laid-to.html | Six-Day Bike Race promoters Lose $30,000, but Won't Quit; Deficit Laid to Six-Hour Delay in Star — Prefabricated Track to Be Built — Garden Race in March Proposed | True | By Harry Heeren | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/peace-walk-to-moscow-attention-called-to-demonstration-for-end-to.html | Peace Walk to Moscow; Attention Called to Demonstration For End to Violence | True | MORTIMER FRANKEL | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/520-victor-in-first-leads-to-467-double.html | $520 Victor in First Leads to $467 Double | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/revolt-leaves-uar-existing-in-name-only.html | Revolt Leaves U.A.R. Existing in Name Only | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/commodities-index-up-level-rose-to-838-thursday-from-833-wednesday.html | COMMODITIES INDEX UP; Level Rose to 83.8 Thursday From 83.3 Wednesday | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/griffith-is-31-choice-tonight-champion-to-box-paret-at-garden.html | Griffith Is 3-1 Choice Tonight; CHAMPION TO BOX PARET AT GARDEN Griffith Favored to Retain Welterweight Crown in 5-Round Bout Here | True | By William R. Conklin | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/petition-sent-to-kennedy.html | Petition Sent to Kennedy | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/stock-exchange-trading-in-sept.html | Stock Exchange Trading in Sept. | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/coup-worries-france.html | Coup Worries France | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/realty-company-in-group-of-deals-enkellsrakoff-is-active-in.html | REALTY COMPANY IN GROUP OF DEALS; Enkells-Rakoff Is Active in Manhattan Transaction | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/c-d-pulis-jr-weds-barbara-j-conlin.html | C. D. Pulis Jr. Weds Barbara J. Conlin | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/fcc-member-cautious.html | F.C.C. Member Cautious | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/morocco-gets-yugoslav-aid.html | Morocco Gets Yugoslav Aid | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/notables-attend-rites-for-wilson-former-defense-secretary-is-buried.html | NOTABLES ATTEND RITES FOR WILSON; Former Defense Secretary Is Buried Near Detroit | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/earnings-raised-by-shoe-producer-green-concern-also-shows-sales.html | EARNINGS RAISED BY SHOE PRODUCER; Green Concern Also Shows Sales Gain for 9 Months | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/negro-leader-in-cuba-suspect-in-carolina-episode-first-fled-to.html | NEGRO LEADER IN CUBA; Suspect in Carolina Episode First Fled to Canada | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/polio-cases-decrease-upstate-new-york-has-only-major-concentration.html | POLIO CASES DECREASE; Upstate New York Has Only Major Concentration | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/debentures-are-called.html | Debentures Are Called | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/shopping-after-dark-a-glance-at-how-suburban-folkways-influence.html | Shopping After Dark; A Glance at How Suburban Folkways Influence City's Big Midtown Stores AN EXAMINATION OF LATE SHOPPING | True | By Myron Kandel | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/air-pollution-drive-urged-by-mitchell.html | AIR POLLUTION DRIVE URGED BY MITCHELL | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ford-talks-produce-no-hint-of-contract.html | FORD TALKS PRODUCE NO HINT OF CONTRACT | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/payroll-guard-shot-in-brooklyn-2-gunmen-seize-19000-pier-holdup.html | PAYROLL GUARD SHOT IN BROOKLYN; 2 Gunmen Seize $19,000 -- Pier Hold-Up Nets $48,150 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/64-race-by-nixon-seen.html | '64 Race by Nixon Seen | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/kerr-urges-fight-on-medical-plan-tells-physicians-here-that-new.html | KERR URGES FIGHT ON MEDICAL PLAN; Tells Physicians Here That New Bills Is a 'Hoax' | True | By Emma Harrison | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nlrb-backs-a-device-to-skirt-unionshop-ban-reverses-previous-stand.html | N.L.R.B. Backs a Device To Skirt Union-Shop Ban; Reverses Previous Stand -- Rules That Indiana 'Right-to-Work' Law Does Not Forbid Payments in Lieu of Dues A DEVICE TO SKIRT UNION CURB WINS | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/coffee-futures-in-wide-decline-prices-of-copper-and-hides-also-join.html | COFFEE FUTURES IN WIDE DECLINE; Prices of Copper and Hides Also Join Lower Trend | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/vmi-beats-richmond-tuckers-101yard-runback-of-pass-marks-86-victory.html | V.M.I. BEATS RICHMOND; Tucker's 101-Yard Runback of Pass Marks 8-6 Victory | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/banker-48-is-elected-lord-mayor-of-london.html | Banker, 48, Is Elected Lord Mayor of London | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/dignitaries-see-judge-kaufman-seated-on-appeals-court-here.html | Dignitaries See Judge Kaufman Seated on Appeals Court Here | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/high-posiotion-is-filled-by-natural-gas-group.html | High Posiotion Is Filled By Natural Gas Group | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/signs-of-ghana-drift-to-left-worry-us-ghana-shakeup-stirs-us-worry.html | Signs of Ghana Drift To Left Worry U.S.; GHANA SHAKE-UP STIRS U.S. WORRY | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/stengel-71-agrees-to-return-to-new-york-next-year-as-manager-of.html | Stengel, 71, Agrees to Return to New York Next Year as Manager of Mets; EX-YANK SKIPPER TO REJOIN WEISS Stengel to Manage New Club in National League Here -- Vetoes Long-Term Pact | True | By Robert L. Teague | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/the-smoldering-congo.html | The Smoldering Congo | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/malta-lawyers-plan-strike.html | Malta Lawyers Plan Strike | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/iona-nine-gains-final-st-peters-also-triumphs-in-middle-eastern.html | IONA NINE GAINS FINAL; St. Peter's Also Triumphs in Middle Eastern Tourney | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/black-hawks-sign-rookie.html | Black Hawks Sign Rookie | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/oecd-will-open-formally-today-us-and-canada-take-new-roles-in.html | O.E.C.D. WILL OPEN FORMALLY TODAY; U.S. and Canada Take New Roles in Economic Group | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/new-chiefs-move-tammanys-home-cavanagh-says-fresh-start-in-smaller.html | NEW CHIEFS MOVE TAMMANY'S HOME; Cavanagh Says Fresh Start in Smaller Office Is Aim NEW CHIEFS MOVE TAMMANY'S HOME | True | By Douglas Dales | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/britishghana-talks-set.html | British-Ghana Talks Set | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/star-to-perform-in-equity-opening-corn-is-green-due-tonight-blanche.html | Star to Perform in Equity Opening; 'Corn Is Green' Due Tonight -- Blanche Yurka Has Lead | True | By Milton Esterow | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/dudley-deplores-unfit-tenements-calls-some-found-in-tour-of-101st.html | DUDLEY DEPLORES UNFIT TENEMENTS; Calls Some Found in Tour of 101st St. Not Habitable | True | By McCandlish Phillips | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-catamaran-scores-a-victory-wildcat-turns-back-british-sailboat.html | U.S. Catamaran Scores a Victory; Wildcat Turns Back British Sailboat in Flukey Air | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nehru-unhurt-by-blast-bomb-injures-five-in-delhi-after-leader.html | NEHRU UNHURT BY BLAST; Bomb Injures Five in Delhi After Leader Drives Past | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-canada-plan-sea-drill.html | U.S., Canada Plan Sea Drill | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/sindy-macaxworthy-first.html | Sindy MacAxworthy First | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/tree-climb-kills-boy-westport-lad-is-tangled-by-rope-used-to-swing.html | TREE CLIMB KILLS BOY; Westport Lad Is Tangled by Rope Used to Swing | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/state-study-slated-on-gasoline-prices-here-and-in-nassau.html | State Study Slated On Gasoline Prices Here and in Nassau | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/glennmcdonald.html | Glenn--McDonald | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nations-join-in-tribute-to-hammarskjold-at-state-funeral-in-sweden.html | Nations Join in Tribute to Hammarskjold at State Funeral in Sweden; U. N. Secretary . General Accorded 'S'tate Funeral Honors'in Sweden 2,000 AT FUNERAL OF HAMMARSKJOLD | True | By Werner Wiskari Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-fails-to-move-soviet-on-un-job-russia-holds-out-for-group.html | U.S. FAILS TO MOVE SOVIET ON U.N. JOB; Russia Holds Out for Group Leadership at 3d Talk | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/fairleigh-wins-4-to-21-scabbu-hits-grand-slam-in-third-to-beat.html | FAIRLEIGH WINS, 4 TO 21; Scabbu Hits Grand Slam in Third to Beat Adelphi | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/lohr-vedder.html | Lohr -- Vedder | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/syria-coup-hurts-panarabic-cause-experts-in-us-see-blow-to-nassers.html | SYRIA COUP HURTS PAN-ARABIC CAUSE; Experts in U.S. See Blow to Nasser's Aspirations | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/gallant-eye-takes-sprint.html | Gallant Eye Takes Sprint | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/canadas-wheat-crop-off.html | Canada's Wheat Crop Off | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/rockwell-guilty-in-domestic-court.html | ROCKWELL GUILTY IN DOMESTIC COURT | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mendes-party-accepts-adenauer-bid-for-talk-on-coalition.html | Mendé's Party Accepts Adenauer Bid for Talk on Coalition | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/retail-consultant-formed.html | Retail Consultant Formed | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/cuba-executes-2-more-46-others-sentenced-to-long-terms-by-castro.html | CUBA EXECUTES 2 MORE; 46 Others Sentenced to Long Terms by Castro Regime | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/gen-walker-back-in-us-on-a-leave.html | GEN. WALKER BACK IN U.S. ON A LEAVE | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/penns-team-leads-in-lesley-cup-golf.html | PENN'S TEAM LEADS IN LESLEY CUP GOLF | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/stahr-warns-on-cut-after-us-buildup.html | STAHR WARNS ON CUT AFTER U.S. BUILD-UP | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/soviet-protests-autobahn-patrol-berlin-commandant-assails-us.html | SOVIET PROTESTS AUTOBAHN PATROL; Berlin Commandant Assails U.S. Increase in Police Forces on the Highway SOVIET PROTESTS AUTOBAHN PATROL | True | By David Binder Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/farm-prices-advance-one-point-while-costs-remain-unchanged-farm.html | Farm Prices Advance One Point While Costs Remain Unchanged; FARM PRICES RISE; COSTS UNCHANGED | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/lord-home-visits-staten-island.html | Lord Home Visits Staten Island | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/new-year-in-britain-with-the-tourists-and-children-gone-there-is.html | 'New Year' in Britain; With the Tourists and Children Gone, There Is Time Now for Conversation | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/gerosa-challenge-democrat-asks-court-to-void-nominating-petitions.html | GEROSA CHALLENGE; Democrat Asks Court to Void Nominating Petitions | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/big-bank-merger-cleared-by-state-morgan-guaranty-plan-for-holding.html | BIG BANK MERGER CLEARED BY STATE; Morgan Guaranty Plan for Holding Company Now Faces Federal Test HOLDERS MUST APPROVE Deal Involves Consolidation With Six Institutions in Other Cities BIG BANK MERGER CLEARED BY STATE | True | By Edward T. O'Toole | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/stocks-edge-up-in-dull-trading-average-rises-101-points-volume.html | STOCKS EDGE UP IN DULL TRADING; Average Rises 1.01 Points -- Volume About Unchanged at 3,062,870 Shares MARKET TERMED 'DEAD' National Can Is Most Active Issue, Gaining 3/4, to 15 3/8 - Brunswick Adds 1 5/8 STOCKS EDGE UP IN DULL TRADING | True | By Burton Crane | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/gallo-hearing-delayed-father-of-3-racketeers-is-continued-in.html | GALLO HEARING DELAYED; Father of 3 Racketeers Is Continued in Deportation Case | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/norman-rockwell-to-rewed.html | Norman Rockwell to Rewed | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/sailor-risks-his-life-to-save-us-submarine-and-crew-of-70.html | Sailor Risks His Life to Save U.S. Submarine and Crew of 70 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/the-mayors-campaign-finances.html | The Mayor's Campaign Finances | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/episcopal-letter-presses-for-unity-end-divided-christendom-bishops-say-in-plea.html | EPISCOPAL LETTER PRESSES FOR UNITY; End Divided Christendom, Bishops Say in Plea | True | By George Dugan Special To The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/peiping-praises-nepal-lia-greeting-mahendra-says-visitor-supports.html | PEIPING PRAISES NEPAL; Lia, Greeting Mahendra, Says Visitor Supports 'Rights' | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mapes-dodge-is-bride-of-joseph-wharton-4th.html | Mapes Dodge Is Bride Of Joseph Wharton 4th | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/jose-arrives-in-algiers.html | Jose Arrives in Algiers | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/havanas-last-casino-closed.html | Havana's Last Casino Closed | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/city-shows-loss-in-white-people-planners-report-1293506-more-moved.html | CITY SHOWS LOSS IN WHITE PEOPLE; Planners Report 1,293,506 More Moved Out Than In During 1950-60 Period QUEENS DECLINE SHARP; Only Staten Island Gained -- Incoming Puerto Ricans and Negroes Cut Deficit | True | By Charles G. Bennett | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/communion-rite-to-circle-earth-protestants-will-observe-unity.html | COMMUNION RITE TO CIRCLE EARTH; Protestants Will Observe Unity Symbol Tomorrow | True | By John Wicklein | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/union-college-tuition-rises.html | Union College Tuition Rises | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/bmt-change-booth-clerk-honored.html | BMT Change Booth Clerk Honored | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/sidelights-spur-to-market-seen-in-inquiry.html | Sidelights; Spur to Market Seen in Inquiry | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/programs-to-fight-joblessness-urged.html | PROGRAMS TO FIGHT JOBLESSNESS URGED | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mets-name-stengel-as-manager-for-62.html | Mets Name Stengel As Manager for '62 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mrs-chapman-wed-to-joseph-j-pinto.html | Mrs. Chapman Wed To Joseph J. Pinto | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/september-bond-prepayments-fell-from-level-of-60-month.html | September Bond Prepayments Fell From Level of '60 Month | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-asked-to-help-an-indian-physician.html | U.S. ASKED TO HELP AN INDIAN PHYSICIAN | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/harvard-warned-on-its-rising-cost-exadmissions-dean-fears-college.html | HARVARD WARNED ON ITS RISING COST; Ex-Admissions Dean Fears College May Be Limited to 'Economic Elite' INCOME RANGE NARROWS Report Says Annual Outlay for a Student Could Reach $4,000-$5,000 by 1970 | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/orioles-win-in-10th-from-white-sox-32.html | ORIOLES WIN IN 10TH FROM WHITE SOX, 3-2 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/scarbrough-wins-golf-title.html | Scarbrough Wins Golf Title | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/harvester-talks-go-on-two-sides-still-far-apart-as-labor-contract.html | HARVESTER TALKS GO ON; Two Sides Still Far Apart as Labor Contract Nears End | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/rivalries-in-the-mideast-syrian-revolt-may-produce-new-power.html | Rivalries in the Mideast; Syrian Revolt May Produce New Power Alignments Among Arabs | True | By Richard P. Hunt | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/macmillan-tells-critics-britain-is-forced-to-seek-market-role-warns.html | Macmillan Tells Critics Britain Is Forced to Seek Market Role; Warns Her Economic Power Is at Stake -- Addresses Commonwealth Aides | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/u-n-gets-broadcast.html | U. N. Gets Broadcast | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/caduceus-takes-westbury-pace-beats-apmat-stablemate-by-head-before.html | CADUCEUS TAKES WESTBURY PACE; Beats Apmat, Stable-Mate, by Head Before 21,143 | True | By Frank M. Blunk Special to the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/maris-hitless-as-yankees-beat-red-sox-mantle-to-leave-hospital.html | Maris Hitless as Yankees Beat Red Sox; Mantle to Leave Hospital Sunday; BLANCHARD DRIVE DECIDES 2-1 GAME Arroyo Lets Ford's No. 26 Slip Away, but Sheldon Quiets Red Sox Bats | True | By John Drebinger | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/episcopal-bishops-pastoral-letter-on-christian-unity.html | Episcopal Bishops' Pastoral Letter on Christian Unity | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/liquor-men-back-18-drinking-age-only-six-of-57-witnesses-urge.html | LIQUOR MEN BACK 18 DRINKING AGE; Only Six of 57 Witnesses Urge Higher Minimum | True | By Murray Illson | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/champion-of-liberty-stamps.html | 'Champion of Liberty' Stamps | True | L. ROHE WALTER | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/aluminum-concern-elevates-officer.html | ALUMINUM CONCERN ELEVATES OFFICER | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ellis-pair-bows-on-jersey-links-pro-goldman-lose-on-28th-to-robison.html | ELLIS' PAIR BOWS ON JERSEY LINKS; Pro, Goldman Lose on 28th to Robison and Silverstein | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/womens-dean-resigns-u-of-michigan-aide-was-figure-in-complaints-on.html | WOMEN'S DEAN RESIGNS; U. of Michigan Aide Was Figure in Complaints on Dating | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/conservative-syrian-mahmoun-alkuzbari.html | Conservative Syrian; Mahmoun al-Kuzbari | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/osuna-gains-in-coast-tennis.html | Osuna Gains in Coast Tennis | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/stocks-declined-for-september-average-fell-1080-points-as-volume.html | STOCKS DECLINED FOR SEPTEMBER; Average Fell 10.80 Points as Volume Showed Rise | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/eastchesters-pose-a-mailing-problem-for-state-agency.html | 'Eastchesters' Pose A Mailing Problem For State Agency | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/dynasoar-speeded-air-force-awards-contracts-totaling-365-million.html | DYNA-SOAR SPEEDED; Air Force Awards Contracts Totaling 36.5 Million | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/contract-bridge-card-manufacturers-hire-william-root-bridge.html | Contract Bridge; Card Manufacturers Hire William Root, Bridge Champion, as Games Expert | True | By Albert H. Morehead | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/one-basic-fighter-new-us-air-goal-plane-of-radical-design-due-tot.html | ONE BASIC FIGHTER NEW U.S. AIR GOAL; Plane of Radical Design Due Tot Navy and Air Force | True | By Richard Witkin | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/captain-of-the-presidents-cabin-cruiser-also-is-its-decorator.html | Captain of the President's Cabin Cruiser Also Is Its Decorator; Dreary Furnishings Were Replaced When Kennedy Inherited Honey Fitz | True | By Charlotte Curtis Special to the New York Times.washington | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/city-opera-lists-first-five-works-puccinis-il-trittico-opens-35th.html | CITY OPERA LISTS FIRST FIVE WORKS; Puccini's 'Il Trittico' Opens 35th Season Thursday | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/moses-criticized-on-forest-plans-commissioner-wilm-defends-bill-to.html | MOSES CRITICIZED ON FOREST PLANS; Commissioner Wilm Defends Bill to Create Wilderness Areas in State Preserve | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/lefkowitz-backed-for-mayor.html | Lefkowitz Backed for Mayor | True | NATHANIEL L. GOLDSTEIN | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/leopoldville-massing-troops.html | Leopoldville Massing Troops | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/tigers-2-in-10th-down-twins-64-wood-fans-for-139th-time-then-bats.html | TIGERS 2 IN 10TH DOWN TWINS, 6-4; Wood Fans for 139th Time Then Bats In Winning Runs | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/johnson-gives-tribute.html | Johnson Gives Tribute | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/breach-of-contract-charged-by-builder.html | BREACH OF CONTRACT CHARGED BY BUILDER | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/snead-loses-reinstatement-bid-but-pga-lifts-bans-on-four.html | Snead Loses Reinstatement Bid But P.G.A. Lifts Bans on Four | True | By Lincoln A. Werden | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/states-guardsmen-retained.html | State's Guardsmen Retained | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/attlee-to-visit-moscow.html | Attlee to Visit Moscow | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/miss-naomi-fineman-engaged-to-chaplain.html | Miss Naomi Fineman Engaged to Chaplain | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/caswell-resigns-post-at-columbia-teachers-college-president-to-be.html | CASWELL RESIGNS POST AT COLUMBIA; Teachers College President to Be Roving Professor | True | By Fred M. Hechinger | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/scrap-copper-down-new-decline-is-sixth-14-cent-reduction-by.html | SCRAP COPPER DOWN; New Decline Is Sixth 1/4 Cent Reduction by Smelters | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/casey-yearns-for-polar-grounds-stengel-says-weiss-offered-4year.html | Casey Yearns for Polar Grounds; Stengel Says Weiss Offered 4-Year or 5-Year Contract Mets' New Manager at First Calls Club 'Knickerbockers' | True | By Bill Becker Special To The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/florida-deal-made-here.html | Florida Deal Made Here | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/debt-issue-slated-by-kratter-corp-100-million-offering-to-be-made.html | DEBT ISSUE SLATED BY KRATTER CORP.; 100 Million Offering to Be Made to Stockholders | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/the-syrian-revolt.html | The Syrian Revolt | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/johnson-is-in-paris-will-meet-with-norstad-gavin-and-finletter.html | JOHNSON IS IN PARIS; Will Meet With Norstad, Gavin and Finletter Today | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/editorial-view-questioned.html | Editorial View Questioned | True | SYLVESTER J. BRADY Jr. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/keating-favors-sale-of-aniline-congress-urged-to-remove-dead-hand.html | KEATING FAVORS SALE OF ANILINE; Congress Urged to Remove 'Dead Hand' of Government KEATING FAVORS SALE OF ANILINE | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/robert-robertson-3d-weds-miss-oello-smith.html | Robert Robertson 3d Weds Miss Oello Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/insurance-men-promoted.html | Insurance Men Promoted | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/bonds-government-securities-market-stages-a-recovery-most-us-issues.html | Bonds: Government Securities Market Stages a Recovery; MOST U.S. ISSUES RISE ON THE WEEK Trading Activity Is Largely Professional -- Tone Held Good for Municipals | True | By Robert Metz | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/thars-gold-in-them-thar-rightfield-box-seats-home-runs-are-dime-a.html | That's Gold in Them Thar Right-Field Box Seats; Home Runs Are Dime a Dozen but Not to Stadium Fans $5,000 Offer for Maris' 61st Stirs Dreams of Wealth | True | By Louis Effrat | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/laborites-expel-union-british-party-ousts-electrical-group-as.html | LABORITES EXPEL UNION; British Party Ousts Electrical Group as Red-Dominated | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/last-2-clergymen-leave-jackson-jail.html | LAST 2 CLERGYMEN LEAVE JACKSON JAIL | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/court-asked-to-ban-chapels-at-airport.html | COURT ASKED TO BAN CHAPELS AT AIRPORT | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/frederick-binzen.html | FREDERICK BINZEN | True | Special to The New York Times | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/girls-2-ferry-ride-to-school-threatens-to-raise-tax-on-li.html | Girl's 2-Ferry Ride to School Threatens to Raise Tax on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/cornell-its-new-look-includes-young-coach-and-a-lonely-end.html | Cornell: Its New Look Includes Young Coach and a Lonely End | True | By Deane McGowen Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/alonzo-b-sherow.html | ALONZO B. SHEROW | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/revising-the-building-code.html | Revising the Building Code | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/percy-giertsen-ls-dead-at-54-chile-manager-for-grace-co.html | Percy Giertsen ls Dead at 54; Chile Manager for Grace & Co. | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/lawrence-welk-to-vary-format-of-tv-show-to-meet-competition.html | Lawrence Welk to Vary Format Of TV Show to Meet Competition | True | By Richard F. Shepard | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/murphy-demotes-a-deputy-chief-inspector.html | Murphy Demotes a Deputy Chief Inspector | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/banished-pupil-7-sits-in-cloakroom-overnight.html | Banished Pupil, 7, Sits In Cloakroom Overnight | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ballet-theatre-to-be-assisted-by-a-premiere-performance-of-etudes.html | Ballet Theatre To Be Assisted By a Premiere; Performance of 'Etudes' Thursday Will Help Foundation's Work | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/willard-biy-educator-wasot-head-of-arts-and-crafts-at-indian.html | WILLARD BIY, EDUCATOR, WASOt; Head of Arts and Crafts at Indian Affairs Unit Oias | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/kinzua-dam-gains-alldirt-portion-is-completed-on-the-alleghany.html | KINZUA DAM GAINS; All-Dirt Portion Is Completed on the Alleghany River | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/racial-clash-denied-in-riot-at-newark.html | RACIAL CLASH DENIED IN RIOT AT NEWARK | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/bit-ocopper-is-best-of-cocker-spaniels.html | BIT O'COPPER IS BEST OF COCKER SPANIELS | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/new-flotations-below-60-level-issues-of-stocks-and-bonds-in.html | NEW FLOTATIONS BELOW '60 LEVEL; Issues of Stocks and Bonds In September Decline | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/review-1-no-title-bernstein-begins-year-with-french-series-berlioz.html | Review 1 -- No Title; Bernstein Begins Year With French Series Berlioz, Roussel, Ravel Works Are Heard | True | By Harold C. Schonberg | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/garcia-asks-inquiry-cuban-envoy-in-manila-faces-ouster-on-aides.html | GARCIA ASKS INQUIRY; Cuban Envoy in Manila Faces Ouster on Aide's Charges | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/tito-assails-bourgeoisie.html | Tito Assails 'Bourgeoisie' | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/rangers-beat-springfield-84.html | Rangers Beat Springfield, 8-4 | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/industrial-integration-negroes-on-assembly-line-at-chevrolet-plant.html | INDUSTRIAL INTEGRATION; Negroes on Assembly Line at Chevrolet Plant in Atlanta | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/2-injured-backs-aid-258-victory-mira-and-weaver-excel-as-miamis.html | 2 INJURED BACKS AID 25-8 VICTORY; Mira and Weaver Excel as Miami's Passes and Runs Topple Penn State | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/big-ten-powers-will-see-action-ohio-state-and-iowa-to-play.html | BIG TEN POWERS WILL SEE ACTION; Ohio State and Iowa to Play Intersectional Games -- Notre Dame to Open | True | By Allison Danzig | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/krebiozen-is-given-to-cancer-institute-for-testing-by-us.html | Krebiozen Is Given To Cancer Institute For Testing by U.S. | True | By Marjorie Hunter Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/japan-is-warned-anew-by-soviet-khrushchev-declares-us-bases-put.html | JAPAN IS WARNED ANEW BY SOVIET; Khrushchev Declares U.S. Bases Put Tokyo in Peril | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/alfred-corning-clark-heir-to-the-singer-sewing-machine-fortune-45.html | ALFRED CORNING CLARK; Heir to the Singer Sewing Machine Fortune, 45, Dies | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/2-area-shipyards-given-navy-jobs-bid-by-3d-to-reactivate-oiler-is.html | 2 AREA SHIPYARDS GIVEN NAVY JOBS; Bid by 3d to Reactivate Oiler Is Suspended by Inquiry | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/missile-escape-tower-patented-equipment-plucks-capsule-out-of-harms.html | Missile Escape Tower Patented; Equipment Plucks Capsule Out of Harm's Way Device Controlled by Astronaut or Ground Crew VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/port-officials-elect-chief.html | Port Officials Elect Chief | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/sellers-welcome-at-woolworths-chain-proud-of-reception-it-accords.html | SELLERS WELCOME AT WOOLWORTHS; Chain Proud of Reception It Accords New Lines SELLERS WELCOME AT WOOLWORTHS | True | By William M. Freeman | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/olmedo-upsets-rosewall.html | Olmedo Upsets Rosewall | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/medical-aide-named-state-appoints-successor-to-ezell-on-test-board.html | MEDICAL AIDE NAMED; State Appoints Successor to Ezell on Test Board | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/kelso-to-oppose-back-and-4-others-in-belmonts-110-600.html | Kelso to Oppose Carry Back and 4 Others in Belmont's $110, 600 Woodward; ARCARO'S MOUNT 4-5 CHOICE TODAY Kelso Gives Carry Back Six Pounds at Weight for Age -- Yeaza on 5 Winners | True | By Joseph C. Nichols | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/jamaica-chief-confident.html | Jamaica Chief Confident | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/titans-sign-scrabis-quarterback.html | Titans Sign Scrabis, Quarterback | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-tennis-choice-in-india-matches-mckinley-and-reed-to-play-davis.html | U.S. TENNIS CHOICE IN INDIA MATCHES; McKinley and Reed to Play Davis Cup Singles Today | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/foes-of-nasser-set-free.html | Foes of Nasser Set Free | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/texas-boat-keeps-55meter-crown-fays-sabre-wins-on-sound-minotaur-is.html | TEXAS BOAT KEEPS 5.5-METER CROWN; Fay's Sabre Wins on Sound -- Minotaur Is Runner-Up | True | Special to The New York Times. | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/30000-riders-delayed-on-lexington-ave-irt.html | 30,000 Riders Delayed On Lexington Ave. IRT | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/lefkowitz-assails-kaplan-after-questioning-on-bids-kaplan-assailed.html | Lefkowitz Assails Kaplan After Questioning on Bids; KAPLAN ASSAILED ON BID TESTIMONY | True | By Leonard Buder | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/revenue-service-aide-named.html | Revenue Service Aide Named | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/exdriver-admits-towtruck-bribes-testifies-he-also-smashed-cars-to.html | EX-DRIVER ADMITS TOW-TRUCK BRIBES; Testifies He Also Smashed Cars to Increase Fees | True | By Jack Roth | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-09-30 | 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/hodges-cites-rise-in-soviet-output-but-he-doubts-it-will-pass-that.html | HODGES CITES RISE IN SOVIET OUTPUT; But He Doubts It Will Pass That of U.S. This Century | True | | 1989-06-19 | RE0000426575 | RE0000426575 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/baylor-deception-downs-pitt-1613-speed-and-daring-of-texans-prevail.html | BAYLOR DECEPTION DOWNS PITT, 16-13; Speed and Daring of Texans Prevail -- Stanley Excels | True | By Howard M. Tuckner Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-world-of-music-survey-finds-composers-hold-odd-jobs-in-order-to.html | THE WORLD OF MUSIC; Survey Finds Composers Hold Odd Jobs in Order to Make Their Living | True | By Eric Salzman | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mansfield-state-scores-2621.html | Mansfield State Scores, 26-21 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cw-post-eleven-rallies.html | C.W. Post Eleven Rallies | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/principles-found-basis-of-judaism-rabbi-extols-its-prophets-as.html | PRINCIPLES FOUND BASIS OF JUDAISM; Rabbi Extols Its Prophets As Revelators of Truths | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/swarthmore-on-top-beats-dickinson-eleven-2318-on-extra-points.html | SWARTHMORE ON TOP; Beats Dickinson Eleven, 23-18, on Extra Points, Safety | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/annual-bazaar-of-holy-trinity-will-be-benefit-christmas-sale-in-st.html | Annual Bazaar Of Holy Trinity Will Be Benefit; Christmas Sale in St. Christopher's House Nov. 30 and Dec. 1 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/frances-bedden-is-attended-by-at-her-wedding-married-in-wilmington.html | Frances BeddeN Is Attended by At Her Wedding; Married in Wilmington to Lieut. Theodore Ames of the Navy | True | Special to The New York Thneg. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/plow-match-opens-in-france.html | Plow Match Opens in France | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lsu-triumphs-16-7.html | L.S.U. Triumphs, 16 -- 7 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mack-truck-move-set-700-of-2000-at-plainfield-plant-wont-go-to.html | MACK TRUCK MOVE SET; 700 of 2,000 at Plainfield Plant Won't Go to Maryland | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/west-coast-ports-tied-up-by-strike-of-deck-officers.html | West Coast Ports Tied Up by Strike Of Deck Officers | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/economists-foresee-a-continued-recovery-gains-are-expected-for.html | Economists Foresee a Continued Recovery; Gains Are Expected for Several Months -- Increased Spending Termed a Factor Economists See the Recovery Continuing as Spending Climbs | True | By Burton Crane | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/st-johns-nine-wins-2-beats-fairleigh-125-and-32-for-8th-9th-fall.html | ST. JOHN'S NINE WINS 2; Beats Fairleigh, 12-5 and 3-2, for 8th, 9th Fall Victories | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/toronto-has-bomb-scare.html | Toronto Has Bomb Scare | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-chattanooga-step.html | New Chattanooga Step | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/haughton-scores-triple-before-chilled-crowd-of-27186-at-westbury.html | Haughton Scores Triple Before Chilled Crowd of 27,186 at Westbury Track; BROOKVILLE PILOT FIRST IN FEATURE Haughton Wins With Esquire Direct, Doug A Dew and Ilo Kid at Westbury | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-world.html | THE WORLD | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/honor-for-ship-lines-9-companies-to-get-awards-for-their-safety.html | HONOR FOR SHIP LINES; 9 Companies to Get Awards for Their Safety Records | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-mood-in-cairo.html | THE MOOD IN CAIRO | True | By Jay Walz Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/retailing-gains-noted-for-south-officers-of-nrma-find-merchants.html | RETAILING GAINS NOTED FOR SOUTH; Officers of N.R.M.A. Find Merchants Optimistic | True | By William M. Freeman | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/gaitskell-gains-wider-support-labor-partys-hopes-rise-as-its-leader.html | GAITSKELL GAINS WIDER SUPPORT; Labor Party's Hopes Rise as Its Leader Learns How to Fight | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/joyful-babe.html | JOYFUL BABE | | HYMAN S. GITTLITZ. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/so-carolina-victor-10-107.html | So. Carolina Victor, 10-7 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/libraries-schedule-discussion-series.html | LIBRARIES SCHEDULE DISCUSSION SERIES | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/russians-puzzle-orthodox-parley-archbishop-32-uses-blend-of-threats.html | RUSSIANS PUZZLE ORTHODOX PARLEY; Archbishop, 32, Uses Blend of Threats and Smiles | True | By Dana Adams Schmidt Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/panthers-score-twice-in-fourth-period-for-1914-victory-montclair.html | Panthers Score Twice in Fourth Period for 19-14 Victory -- Montclair Beats Irvington by 7-0 on Woods' Tally | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-bavarian-look.html | The Bavarian Look | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ap-unit-honors-publisher.html | A.P. Unit Honors Publisher | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/44-picked-by-peace-corps.html | 44 Picked by Peace Corps | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/northwest-passage-island-of-the-lost-by-paul-fenimore-cooper-256-pp.html | Northwest Passage; ISLAND OF THE LOST. By Paul Fenimore Cooper. 256 pp. New York: G.P. Putnam's Sons. $4 | | By Raymond Holden | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tribute-paid-here-to-4-in-un-crash.html | TRIBUTE PAID HERE TO 4 IN U.N. CRASH | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tunisian-paper-to-close.html | Tunisian Paper to Close | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nationwide-dock-talks-sought-but-bridges-appeal-is-opposed-by-new.html | Nation-Wide Dock Talks Sought; But Bridges Appeal Is Opposed by New York I.L.A. Aide | True | By Bill Becker Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/shipy-and-equipment-will-be-auctioned.html | SHIPYARD EQUIPMENT WILL BE AUCTIONED | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bob-smith-leads-fleet-darien-skipper-2d-twice-for-4-points-in.html | BOB SMITH LEADS FLEET; Darien Skipper 2d Twice for 4 Points in Tigercat Series | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/washington-tops-illinois-20-to-7-jorgenson-and-mitchell-are-stars.html | WASHINGTON TOPS ILLINOIS, 20 TO 7; Jorgenson and Mitchell Are Stars of Ground Attack | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hurricane-and-hunters.html | Hurricane And Hunters | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/vernon-j-harvey.html | VERNON J. HARVEY | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/philipps-a-iorio-is-bride.html | Philipps A. Iorio Is Bride | True | Special to The New York | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/wagner-passes-trounce-haverford-hofstra-and-cw-post-also-triumph.html | Wagner Passes Trounce Haverford; Hofstra and C.W. Post Also Triumph; CAVALLI KEY MAN IN 34-6 TRIUMPH Melos Another Wagner Star -- Hofstra Tops Lycoming, 20-7 -- Post Wins, 13-7 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/un-diplomats-son-receives-threats.html | U.N. DIPLOMAT'S SON RECEIVES THREATS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/francis-reed-weds-miss-vesen-brown.html | Francis Reed Weds Miss VeseN Brown | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lynbrook-ends-fete-li-town-back-in-present-after-salute-to-past.html | LYNBROOK ENDS FETE; L.I. Town Back in Present After Salute to Past | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/two-in-one.html | Two In One | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pirates-rout-jay-subdue-reds-116-cincinnati-ace-gives-5-hits-and-5.html | PIRATES ROUT JAY, SUBDUE REDS, 11-6; Cincinnati Ace Gives 5 Hits and 5 Runs in 4 Innings | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cards-rout-phils-122-boyer-and-musial-pace-7run-st-louis-rally-in.html | CARDS ROUT PHILS, 12-2; Boyer and Musial Pace 7-Run St. Louis Rally in 6th | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cinema-congress-capitol-sites-sounds-serve-advise-film.html | CINEMA CONGRESS; Capitol Sites, Sounds Serve 'Advise' Film | True | By Eugene Archer Washington. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/churches-to-aid-prisoners.html | Churches to Aid Prisoners | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/swimming-pool-care-the-inground-and-portable-types-need-preparation.html | SWIMMING POOL CARE; The In-Ground and Portable Types Need Preparation for Winter | True | By Herbert C. Bardes | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/peacemakers.html | PEACEMAKERS? | True | ROBERT S. STURGIS | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dealing-with-the-ussr.html | Dealing With the U.S.S.R. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/marr-to-scout-for-athletics.html | Marr to Scout for Athletics | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-highway-scale-to-get-us-test-german-device-can-weigh-trucks-in.html | A HIGHWAY SCALE TO GET U.S. TEST; German Device Can Weigh Trucks in Motion | True | By Bernard Stengren | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/state-carpenters-reelect.html | State Carpenters Re-elect | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jersey-audubon-unit-to-meet.html | Jersey Audubon Unit to Meet | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/diane-isabelle-de-bonneval-engaged-to-robert-riker-jr.html | Diane Isabelle de Bonneval Engaged to Robert Riker Jr. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/helen-m-craig-is-future-bride-john-lynch-55-debutante-fiancee-of-a.html | Helen M. Craig Is FutUre Bride John Lynch; '55 Debutante Fiancee of a Law Student—February Nuptials | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ghana-aim-to-spur-socialization-seen-in-cabinet-changes-ghana-aim.html | Ghana Aim to Spur Socialization Seen In Cabinet Changes; GHANA AIM SEEN AS SOCIALIZATION | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/moravian-downs-wilkes.html | Moravian Downs Wilkes | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/susan-m-stark-engaged.html | Susan M. Stark Engaged | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sports-of-the-times-the-return-of-ol-case.html | Sports of The Times; The Return of Ol' Case | True | By Arthur Daley | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/judith-a-sabo-is-future-bride-of-navy-ensign-graduate-of-bradford.html | Judith A. Sabo Is Future Bride Of Navy Ensign; Graduate of Bradford Engaged to Robert W. Burks, Princeton '60 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/attractive-trees-seldomgrown-but-worthy-species-offer-landscape.html | ATTRACTIVE TREES; Seldom-Grown But Worthy Species Offer Landscape Distinction | True | By R.r. Thomasson | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/goodellmartino.html | GoodellMartino | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fall-report-on-home-furnishings.html | Fall Report On Home Furnishings | True | By George O'Brien | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/driver-training-is-taking-to-tv-15week-series-will-help-high-school.html | DRIVER TRAINING IS TAKING TO TV; 15-Week Series Will Help High School Students | True | By Bernard Stengren | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tigers-triumph-over-twins-in-minnesota-game-cut-to-5-innings-by.html | Tigers Triumph Over Twins in Minnesota Game Cut to 5 Innings by Rain; DETROIT IS VICTOR WITH ROOKIE, 6-4 Koplitz Survives 4-Run First by Twins and Chalks Up Second Success in Majors | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dickie-paul.html | Dickie -- Paul | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mary-knox-fiancee-of-richard-nelson.html | Mary Knox Fiancee Of Richard Nelson | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/falkenholm-young.html | Falkenholm -- Young | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/statement-by-white-house.html | Statement by White House | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fallout-shelter-gets-tax-relief-limited-exemption-begins-45-state.html | FALL-OUT SHELTER GETS TAX RELIEF; Limited Exemption Begins -- 45 State Laws in Effect | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-t-amussen.html | MRS. T. AMUSSEN | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pope-issues-plea-on-use-of-rosary-apostolic-letter-requests-prayers.html | POPE ISSUES PLEA ON USE OF ROSARY; Apostolic Letter Requests Prayers for Peace | True | By Arnaldo Cortesi Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-color.html | The Color | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jersey-ceramics-show-set.html | Jersey Ceramics Show Set | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/carry-back-third-kelso-12-8length-victor-in-200-for-114mile.html | CARRY BACK THIRD; Kelso, 1-2, 8-Length Victor in 2:00 for 114-Mile Woodward KELSO TIES MARK IN BELMONT RACE | True | By Joseph C. Nichols | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cuba-scores-defector-denies-embassy-in-manila-is-distributing.html | CUBA SCORES DEFECTOR; Denies Embassy in Manila Is Distributing Propaganda | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/empire-builder.html | Empire Builder | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/angel-homer-beats-indians.html | Angel Homer Beats Indians | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/inner-tensions-soul-clap-hands-and-sing-by-paule-marshall-177-pp.html | Inner Tensions; SOUL CLAP HANDS AND SING. By Paule Marshall. 177 pp. New York: Atheneum. $3.95. | True | By Henrietta Buckmaster | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/target-mens-minds.html | TARGET: MEN'S MINDS | True | PAUL MCKNIGHT | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/unity-affirmed-at-close.html | Unity Affirmed at Close | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/education-as-an-investment.html | EDUCATION AS AN INVESTMENT | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pentagon-accused-over-procurement.html | PENTAGON ACCUSED OVER PROCUREMENT | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/arthur-m-bastress.html | ARTHUR M. BASTRESS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/saks-advances-aide.html | Saks Advances Aide | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/food-to-china-is-rotting.html | Food to China Is Rotting | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/law-student-to-wed-miss-harriet-kaye.html | Law Student to Wed Miss. Harriet Kaye | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dr-rose-tchertkoff.html | DR. ROSE TCHERTKOFF | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/academy-aide-retires-west-point-department-head-ends-42-years-of.html | ACADEMY AIDE RETIRES; West Point Department Head Ends 42 Years of Service | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/gardeners-aids-school-jersey-club-raises-money-to-landscape-grounds.html | GARDENERS AIDS SCHOOL; Jersey Club Raises Money to Landscape Grounds | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/coplands-soundtrack.html | Copland's Soundtrack | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/salvador-eases-farm-food-law-extends-deadline-for-giving-hot-meals.html | SALVADOR EASES FARM FOOD LAW; Extends Deadline for Giving Hot Meals to Workers | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/gatling-is-victor-in-cross-country-ortiz-chamblee-also-score-lugo.html | GATLING IS VICTOR IN CROSS-COUNTRY; Ortiz, Chamblee Also Score -- Lugo and Jones Triumph | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/engineers-weigh-plan-to-bounce-radio-signals-from-ion-clouds-would.html | Engineers Weigh Plan to Bounce Radio Signals From Ion Clouds; Would Charge Ionosphere From Below to Reflect High-Frequency Waves Normally Lost Into Outer Space | True | By John A. Osmundsen | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lake-in-israel.html | LAKE IN ISRAEL | True | MENDEL N. FISHER | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/j-keith-hunter.html | J. KEITH HUNTER | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/george-h-waltz-jr.html | GEORGE H. WALTZ JR. | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/emerging-resentments-shame-foreigners-and-hosts-in-tokyo-americans.html | Emerging Resentments Shame Foreigners and Hosts in Tokyo; Americans and Japanese Hunt Motives for Frequent Insults -- Some Say Politeness Masks a Basic Rift | True | By A.m. Rosenthal Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/peru-awaits-nuclear-reactor.html | Peru Awaits Nuclear Reactor | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/opponents-seem-evenly-matched-titans-hope-to-repeat-their-2120.html | OPPONENTS SEEM EVENLY MATCHED; Titans Hope to Repeat Their 21-20 Conquest of Boston in Opening A.F.L. Game | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | | | | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/michigans-running-sinks-ucla-296.html | MICHIGAN'S RUNNING SINKS U.C.L.A., 29-6 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/secrecy-on-ford-talks.html | Secrecy on Ford Talks | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/wart-cure-reported-soaking-feet-in-formalin-found-effective.html | WART CURE REPORTED; Soaking Feet in Formalin Found Effective | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/no-carolina-downs-nc-state-27-to-22.html | NO. CAROLINA DOWNS N.C. STATE, 27 TO 22 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mississippi-beats-kentucky-20-to-6-for-fifth-straight.html | Mississippi Beats Kentucky, 20 to 6, for Fifth Straight | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/auxiliary-plans-benefit-at-rye-to-aid-hospital-event-to-raise-funds.html | Auxiliary Plans Benefit at Rye To Aid Hospital; Event to Raise Funds for St. Vincent's in Harrison | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/john-jay-victor-316-beats-midwood-as-nestolis-scores-three.html | JOHN JAY VICTOR, 31-6; Beats Midwood as Nestolis Scores Three Touchdowns | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chapel-hill-nc-the-asterisk-that-shook-the-baseball-world.html | Chapel Hill, N.C.; The Asterisk That Shook the Baseball World | True | By James Reston | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dr-yadin-to-lecture-archaeologist-to-present-series-at-city-college.html | DR. YADIN TO LECTURE; Archaeologist to Present Series at City College | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/doctor-goldwater.html | 'DOCTOR' GOLDWATER | True | SAMUEL J. ARNOLD, M.D. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tv-tipoff-is-denied-boston-gambling-raid-was-photographed-by-cbs.html | TV TIP-OFF IS DENIED; Boston Gambling Raid Was Photographed by C.B.S. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/japan-warns-of-typhoon.html | Japan Warns of Typhoon | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/boston-to-see-peruvian-art.html | Boston to See Peruvian Art | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cater-in-wesleyan-post.html | Cater in Wesleyan Post | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/kings-nephew-gets-3-goals.html | King's Nephew Gets 3 Goals | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fulbright-indicts-west-on-berlin-senator-says-us-share-blame-for.html | FULBRIGHT INDICTS WEST ON BERLIN; Senator Says U.S. Share Blame for 'Stupidity' | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/milkman-leaps-to-runaway-car-and-steers-it-past-20-children.html | Milkman Leaps to Runaway Car And Steers It Past 20 Children | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/piano-recital-given-by-thomas-darson.html | PIANO RECITAL GIVEN BY THOMAS DARSON | True | ALAN RICH. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/trenton-state-triumphs-70.html | Trenton State Triumphs, 7-0 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/2-sentenced-for-ndola-theft.html | 2 Sentenced for Ndola Theft | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/52-million-given-for-channel-aid-congress-provides-funds-to-deepen.html | 52 MILLION GIVEN FOR CHANNEL AID; Congress Provides Funds to Deepen Inland Waters | True | By John P. Callahan | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/3-publishers-honored-canfield-lunt-and-weybright-cited-by-wagner.html | 3 PUBLISHERS HONORED; Canfield, Lunt and Weybright Cited by Wagner College | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/publisher-marks-german-success-s-fischer-verlag-75-years-old-sets.html | PUBLISHER MARKS GERMAN SUCCESS; S. Fischer Verlag, 75 Years Old, Sets Literary Pace | True | By Gerd Wilcke Special To The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-roosevelt-scored-antired-china-group-asks-her-ouster-as-un-aide.html | MRS. ROOSEVELT SCORED; Anti-Red China Group Asks Her Ouster As U.N. Aide | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/congo-shooting-roman-unit-captures-tension-of-africa.html | CONGO SHOOTING; Roman Unit Captures Tension of Africa | True | By Howard Seemann Leopoldville. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/south-reviewing-business-growth-low-per-capita-income-is-noted.html | SOUTH REVIEWING BUSINESS GROWTH; Low Per Capita Income Is Noted Despite Expansion | True | By Claude Sitton Special to the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bolzano-manifesto-decries-terrorism.html | BOLZANO MANIFESTO DECRIES TERRORISM | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hollywood-visit-smog-italiansty-le-is-quietly-made-in-movie-colonys.html | HOLLYWOOD VISIT; 'Smog,' Italian-Style, Is Quietly Made In Movie Colony's Bailiwick | True | By Thomas McDonald Hollywood. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/un-delegate-to-speak.html | U.N. Delegate to Speak | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hospital-drive-to-open-united-fund-sets-goal-of-3000000-this-year.html | HOSPITAL DRIVE TO OPEN; United Fund Sets Goal Of $3,000,000 This Year | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/english-channel-expected-to-get-bridge-or-tunnel-within-decade.html | English Channel Expected to Get Bridge or Tunnel Within Decade; Paris and London to Confer on Proposals of Private Companies -- Project Would Greatly Spur Tourism | True | By Robert Alden Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/but-katangas-president-says-ousting-them-is-uns-problem-plans-to.html | But Katanga's President Says Ousting Them Is U.N.'s Problem -- Plans to Send Aide to Leopoldville | True | By David Halberstam Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fallen-women.html | 'FALLEN WOMEN' | True | RUTH MORRIS. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fulbright-spurs-common-market-bids-commonwealth-nations-support.html | FULBRIGHT SPURS COMMON MARKET; Bids Commonwealth Nations Support Britain's Entry | True | By James Feron Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-nation.html | THE NATION | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/in-awe-of-mother-brotherly-love-by-gabriel-fielding-282-pp-new-york.html | In Awe of Mother; BROTHERLY LOVE. By Gabriel Fielding. 282 pp. New York: William Morrow & Co. $3.95. Awe of Mother | True | By David Dempsey | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/goldberg-will-speak-here.html | Goldberg Will Speak Here | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/colorado-area-eyed-as-park.html | Colorado Area Eyed as Park | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/childrens-home-aided-li-painters-donate-labor-to-brighten-mansion.html | CHILDREN'S HOME AIDED; L.I. Painters Donate Labor to Brighten Mansion | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-matter-of-bias-musical-competitions-test-judges-too.html | A MATTER OF BIAS; Musical Competitions Test Judges, Too | True | By Harold C. Schonberg | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/iraqis-demonstrate.html | Iraqis Demonstrate | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ab-davis-falls-to-new-rochelle-harmon-gets-2-touchdowns-for-33to7.html | A.B. DAVIS FALLS TO NEW ROCHELLE; Harmon Gets 2 Touchdowns for 33-to-7 Winners | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/on-the-agenda-fall-courses-shows-and-meetings-highlight-the-weeks.html | ON THE AGENDA; Fall Courses, Shows and Meetings Highlight the Week's Events | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/guatemala-grants-syria-recognition.html | GUATEMALA GRANTS SYRIA RECOGNITION | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-william-jones.html | MRS. WILLIAM JONES | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/yale-overcomes-connecticut-180-leckonby-oconnell-pace-second-half.html | YALE OVERCOMES CONNECTICUT, 18-0; Leckonby, O'Connell Pace Second Half Drive as Eli Takes Opening Game YALE OVERCOMES CONNECTICUT, 18-0 | True | By Robert L. Teague Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dr-john-moranis-dead-retired-u-s-mediation-aidei-exdean-at-duquesne.html | DR. JOHN MORANIS DEAD; Retired U.S. Mediation Aidei -- Ex-Dean at Duquesne | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/martha-j-duvall-bride-of-reporter.html | Martha J. Duvall Bride of Reporter | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rhodesia-shows-economic-gains-rising-foreign-investments-encourage.html | RHODESIA SHOWS ECONOMIC GAINS; Rising Foreign Investments Encourage African Area | True | By Leonard Ingalls Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/center-for-crises-and-flaps-it-is-where-washington-keeps-a-constant.html | Center for Crises -- And Flaps; It is where Washington keeps a constant watch on wars and rumors of war. | True | By Max Frankel Washington. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-dean-at-stevens.html | New Dean at Stevens | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cayetano-ordonez-dies-former-matador-and-friendl-of-hemingways-was.html | CAYETANO ORDONEZ DIES; Former Matador and Friendl of Hemingway's Was 57 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/professional-women-cite-new-dean.html | Professional Women Cite New Dean | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/realistic-analysis.html | 'REALISTIC ANALYSIS' | True | FRANK RESNIK | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/interstate-road-system-pushed-toward-goal-of-72-completion.html | Interstate Road System Pushed Toward Goal of '72 Completion; 41,000-Mile System Is 27.4% Finished -- Work Is Reported Proceeding on Sound Pay-as-You-Build Basis | True | By Joseph C. Ingraham | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/wood-field-and-stream-game-fish-research-center-in-jersey-called.html | Wood, Field and Stream; Game Fish Research Center in Jersey Called Big Stride Long Overdue | True | By Oscar Godbout | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ouster-explained-by-mail-officials-negro-carrier-lax-in-duty-postal.html | OUSTER EXPLAINED BY MAIL OFFICIALS; Negro Carrier Lax in Duty, Postal Report Indicates | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/port-units-pick-defense-aide.html | Port Units Pick Defense Aide | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lions-rout-brown-columbias-score-its-highest-in-history-against-ivy.html | LIONS ROUT BROWN; Columbia's Score Its Highest in History Against Ivy Foe COLUMBIA ROUTS BROWN TEAM, 50-0 | True | By Lincoln A. Werden Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/navy-passes-top-w-and-m-by-446-markoff-makes-80yard-run-before.html | NAVY PASSES TOP W. AND M. BY 44-6; Markoff Makes 80-Yard Run Before Aerials Start | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/max-eckardt.html | MAX ECKARDT | True | Special to The New York TImes. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/burma-campaign.html | Burma Campaign | True | PHILIP S. WELD | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/clifton-routs-passaic.html | Clifton Routs Passaic | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/writers-festival-in-milford.html | Writers' Festival in Milford | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/equestrian-units-of-five-nations-will-be-honored-us-team-on-list.html | Equestrian Units Of Five Nations Will Be Honored; U.S. Team on List for A.S.P.C.A. Event at the Astor on Nov. 1 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/seat-belts-gain-a-notch-wisconsin-orders-safety-equipment-installed.html | SEAT BELTS GAIN A NOTCH; Wisconsin Orders Safety Equipment Installed In 1962 Cars | True | By Joseph C. Ingraham | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/2-get-life-as-spies-in-gaza.html | 2 Get Life as Spies in Gaza | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/9-dead-in-crashes-of-2-light-planes.html | 9 DEAD IN CRASHES OF 2 LIGHT PLANES | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | PHILIP PARKER | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/news-notes-classroom-and-campus-new-yardstick-for-state.html | NEWS NOTES: CLASSROOM AND CAMPUS; New Yardstick for State Universities; U.S. Example Serves Israel | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/coffee-men-cool-to-extended-pact-but-accord-set-by-producing.html | COFFEE MEN COOL TO EXTENDED PACT; But Accord Set by Producing Nations Faces Revision COFFEE MEN COOL TO EXTENDED PACT | True | By Sal R. Nuccio | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tigers-bow-1613-rutgers-wins-before-41000-at-princeton-on-2.html | TIGERS BOW, 16-13; Rutgers Wins Before 41,000 at Princeton on 2 Conversions Rutgers Beats Princeton, 16-13, With Two 2-Point Conversions | True | By Joseph M. Sheehan Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/manley-in-london-jamaica-premier-will-discuss-independence-with.html | MANLEY IN LONDON; Jamaica Premier Will Discuss Independence With British | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-wood-sampler-for-moderns.html | A Wood Sampler for Moderns | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/child-to-mrs-silverman.html | Child to Mrs. Silverman | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/james-howard-hale-fiance-of-miss-mabel-joy-pattison.html | James Howard Hale Fiance Of Miss Mabel Joy Pattison | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/playing-at-life-take-care-of-my-roses-by-bessie-breuer-184-pp-new.html | Playing a Life; TAKE CARE OF MY ROSES. By Bessie Breuer. 184 pp. New York: Atheneum. $3.95. Playing at life | True | By Virgilia Peterson | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/samuel-s-walstrum.html | SAMUEL S. WALSTRUM | True | Special to The New York Times, | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/elizabeth-kimberly-turner-is-bride-of-james-piper-3d.html | Elizabeth Kimberly Turner Is Bride of James Piper 3d | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/media-named-to-fight-bias.html | Media Named to Fight Bias | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/charlotte-lederer-becomes-affianced.html | Charlotte Lederer Becomes Affianced | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/weissman-levine.html | Weissman--Levine | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/police-in-denver-linked-to-crimes-22-arrests-are-ordered-after.html | POLICE IN DENVER LINKED TO CRIMES; 22 Arrests Are Ordered After Investigation by State | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/how-to-lose-an-election-its-not-difficult-if-one-goes-about-it-the.html | How to Lose an Election; It's not difficult, if one goes about it the wrong way. Herewith a list of pitfalls for the candidate to beware. How to Lose An Election | True | By Raymond H. Bateman | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/protocol-chief-named.html | Protocol Chief Named | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/gunmen-get-25000-in-market-receipts.html | GUNMEN GET $25,000 IN MARKET RECEIPTS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-fashion-party-on-oct-16-to-aid-welfare-service-fete-is-planned-in.html | A Fashion Party On Oct. 16 to Aid Welfare Service; Fete Is Planned in Rye as Benefit in Youth Consultation Unit | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/will-rogers-hospital-appoints-aide.html | Will Rogers Hospital Appoints Aide | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/reason-to-live-beckett-without-hope-but-ibsen-fights-on.html | REASON TO LIVE; Beckett Without Hope, But Ibsen Fights On | True | By Howard Taubman | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/75100-report-for-duty-today-in-callup-of-military-reserves-82357.html | 75,100 Report for Duty Today In Call-Up of Military Reserves; 82,357 More Face Mobilization Oct. 15 -- Recruiting Is Intensified -- Pentagon Cites Protection of Jobs and Rights | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/kings-point-scores-over-upsala-217.html | KINGS POINT SCORES OVER UPSALA, 21-7 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/personality-an-inventor-dislikes-publicity-chief-of-collins-co.html | Personality: An Inventor Dislikes Publicity; Chief of Collins Co. Shuns Promotion, Enjoys Radio Executive Founded Concern on Device Made at Home | True | By James J. Nagle | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/steel-concerns-cut-iron-costs-by-improving-blast-furnaces-cost-cuts.html | Steel Concerns Cut Iron Costs By Improving Blast Furnaces; COST CUTS FORGED IN BLAST FURNACE | True | By Kenneth S. Smith | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rs-charles-fremd-sr.html | RS. CHARLES FREMD SR. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/atom-waste-plan-opposed-in-south-governors-fight-aec-for-disposal.html | ATOM WASTE PLAN OPPOSED IN SOUTH; Governors Fight A.E.C. for Disposal Authority | True | By Claude Sitton Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/andover-loses-28-22.html | Andover Loses, 28 -- 22 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hospital-guild-to-gain.html | Hospital Guild to Gain | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-maureen-crary-bride-of-donald-blair.html | Miss Maureen Crary Bride of Donald Blair | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/schwall-solves-maris-problem-red-sox-rookie-halts-roger-with-his.html | SCHWALL SOLVES MARIS PROBLEM; Red Sox Rookie Halts Roger With His Low Fast Ball | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/daughter-to-mrs-junkers.html | Daughter to Mrs. Junkers | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/antarctic-team-sets-busy-season-atomic-reactor-biggest-of-three.html | ANTARCTIC TEAM SETS BUSY SEASON; Atomic Reactor Biggest of Three Construction Jobs | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/yasgurkopp.html | Yasgur--Kopp | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/opposition-insists-trujillos-depart-familys-ousting-a-condition-of.html | OPPOSITION INSISTS TRUJILLOS DEPART; Family's Ousting a Condition of Joining Coalition | True | By R. Hart Phillips Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/asks-carpet-duty-rise-dodd-urges-action-citing-hardships-of-us.html | ASKS CARPET DUTY RISE; Dodd Urges Action, Citing Hardships of U.S. Industry | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/collaboration-in-research.html | Collaboration in Research | True | JOHN F. ENDERS, Professor of Bacteriology and Immunology at the Children's Hospital, Harvard Medical School. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ywca-will-gain-at-avery-lectures.html | Y.W.C.A. Will Gain At Avery Lectures | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/iranian-aides-tried-for-fraud.html | Iranian Aides Tried for Fraud | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-matter-of-policy-recognition-of-communist-china-by-robert-p.html | A Matter Of Policy; RECOGNITION OF COMMUNIST CHINA. By Robert P. Newman. 198 pp. New York: The Macmillan Company. $4.95 cloth; $1.75 paper. A Matter of Policy | True | By Tillman Durdin | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/africas-way-is-her-own-africa-angry-young-giant-by-smith-hempstone.html | Africa's Way Is Her Own; AFRICA -- Angry Young Giant. By Smith Hempstone. 664 pp. New York: Frederick A. Praeger. $7.95. THE NEW FACE OF AFRICA: South of the Sahara. By John Hughes. 296 pp. New York: Longmans, Green & Co. $5. | True | By George H.t. Kimble | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/beneath-the-waves-the-sea-by-leonard-engel-and-the-editors-of-life.html | Beneath The Waves; THE SEA. By Leonard Engel and the Editors of Life. Illustrated. 190 pp. Time, Inc., Book Division. 540 N. Michigan Ave., Chicago, Ill. $3.95. | True | By Gilbert Klingel | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/review-1-no-title.html | Review 1 -- No Title | True | By Earl Schenck Miers | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/peter-h-onderdonk-marries-miss-cornelia-a-talmadge.html | Peter H. Onderdonk Marries Miss Cornelia A. Talmadge | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/river-dell-routs-mahwah.html | River Dell Routs Mahwah | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sofas-are-for-sleeping.html | Sofas Are For sleeping | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/son-to-mrs-k-m-odwyer.html | Son to Mrs. K. M. O'Dwyer | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/2-emergency-landings-airliners-set-down-at-chicago-and-fort-worth.html | 2 EMERGENCY LANDINGS; Airliners Set Down at Chicago and Fort Worth Fields | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/battle-mounting-on-space-patents-ownership-dispute-rises-out-of-us.html | BATTLE MOUNTING ON SPACE PATENTS; Ownership Dispute Rises Out of U.S. Aid to Research | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/virginia-outlines-education-needs-council-lists-steps-to-meet.html | VIRGINIA OUTLINES EDUCATION NEEDS; Council Lists Steps to Meet Growing College Rolls | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-campbell-paul-h-boeker-will-be-married-skidmore-graduate-to-be.html | Miss Campbell, Paul H. Boeker Will Be Married; Skidmore Graduate to Be Bride of Foreign Service Officer | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-theology-school.html | New Theology School | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/missouri-triumphs-over-minnesota-60.html | MISSOURI TRIUMPHS OVER MINNESOTA, 6-0 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/barrettmckenna.html | Barrett--McKenna | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/marie-stuerm-wed-to-richard-goldarb.html | Marie Stuerm Wed To Richard Goldarb | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chez-three-chefs.html | Chez Three Chefs | True | By Craig Claiborne | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/france-gives-up-base-morocco-hassan-asserts-withdrawal-is-major.html | FRANCE GIVES UP BASE MOROCCO; Hassan Asserts Withdrawal Is 'Major Event' for Africa | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/atom-unit-faces-fight-over-chief-world-agency-takes-recess-before.html | ATOM UNIT FACES FIGHT OVER CHIEF; World Agency Takes Recess Before Election Debate | True | By M.s. Handler Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/2-tankers-in-surgery-us-experts-will-build-one-ship-out-of-pair-in.html | 2 TANKERS IN 'SURGERY'; U.S. Experts Will Build One Ship Out of Pair in Italy | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/whereof-comes-the-strength-of-men-in-a-free-society-the-predicament.html | Whereof Comes the Strength of Men in a Free Society?; THE PREDICAMENT OF DEMOCRATIC MAN. By Edmond Cahn. 194 pp. New York: The Macmillan Company. $3.95. | True | By William O. Douglas | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/he-returns-to-washington.html | He Returns to Washington | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rooms-that-can-take-children.html | Rooms That Can Take Children | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/long-trek-the-road-to-agra-by-aimee-sommerfelt-illustrated-by-ulf.html | Long Trek; THE ROAD TO AGRA. By Aimee Sommerfelt. Illustrated by Ulf Aas. Translated from the Norwegian. 191 pp. New York: Criterion Books $3.50. For Ages 9 to 12. | True | MAlthiAar MaCBEAN | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ridgewood-tops-tenafly-13-to-6-late-touchdowns-decide-englewood.html | RIDGEWOOD TOPS TENAFLY, 13 TO 6; Late Touchdowns Decide -- Englewood Beats Teaneck | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/griffith-beaten-on-split-verdict-paret-bleeding-with-face-swollen.html | GRIFFITH BEATEN ON SPLIT VERDICT; Paret, Bleeding With Face Swollen, Regains World Welterweight Crown Paret Takes Welterweight Title From Griffith on Split Decision | True | By William R. Conklin | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/kennedys-republicans-president-follows-a-30year-trend-in-giving.html | Kennedy's Republicans; President Follows a 30-Year Trend in Giving Them High Posts in Crises | True | By Arthur Krock | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mission-society-names-patrons-of-theatre-fete-many-are-supporting.html | Mission Society Names Patrons Of Theatre Fete; Many Are Supporting Benefit at the Oct. 18 Preview at 'Kwamina' | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/virginia-dedicates-war-center-today.html | VIRGINIA DEDICATES WAR CENTER TODAY | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/moscow-is-cautious.html | Moscow Is Cautious | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/canadian-named-oecd-chairman-paris-parley-of-trade-group-chooses.html | CANADIAN NAMED O.E.C.D. CHAIRMAN; Paris Parley of Trade Group Chooses Donald Fleming | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/report-on-us-reds-fbi-chief-asserts-party-is-destroying-documents.html | REPORT ON U.S REDS; F.B.I. Chief Asserts Party Is Destroying Documents | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/big-chains-adding-discount-stores-ward-slates-acquisition-of.html | BIG CHAINS ADDING DISCOUNT STORES; Ward Slates Acquisition of Interstate Organization to Enter New Field WOOLWORTH FORMS UNIT Woolco Division Planning to Open Outlets in the Next Year at Eighteen Sites BIG CHAINS ADDING DISCOUNT STORES | True | By Myron Kandel | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jail-renovation-due-long-branch-to-comply-with-jersey-fire.html | JAIL RENOVATION DUE; Long Branch to Comply With Jersey Fire Regulations | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ruth-belted-2-homers-in-1927-world-series.html | Ruth Belted 2 Homers In 1927 World Series | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/texas-beats-texas-tech.html | Texas Beats Texas Tech | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mich-state-trip-wisconsin-20-to-saimes-2-touchdowns-pad-strong.html | MICH. STATE TRIP WISCONSIN, 20 TO; Saimes' 2 Touchdowns Pad Strong Ground Attack | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/victory-formula.html | VICTORY FORMULA | True | ARTHUR E. SALZ | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-world-he-mimicked-was-his-own-after-sinclair-lewis-wrote-about.html | THE WORLD HE MIMICKED WAS HIS OWN; After Sinclair Lewis Wrote About It, American Culture Never Was the Same SINCLAIR LEWIS: An American Life. By Mark Schorer. 867 pp. New York: McGraw-Hill Book Company. $10. The World He Mimicked | True | By Irving Howe | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/after-three-generations-children-of-the-gilded-ghetto-conflict.html | After Three Generations; CHILDREN OF THE GILDED GHETTO. Conflict Resolutions of Three Generations of American Jews. By Judith R. Kramer and Seymour Leventman. 228 pp. New Haven: Yale University Press. $5 | True | By Oscar Handlin | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ohio-us-streak-ends-at-11.html | Ohio U.'s Streak Ends at 11 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-actors-method-his-life-various-players-display-various-modes-of.html | The Actor's 'Method': His Life; Various players display various modes of acting, but all develop their roles from one primary source -- their remembrance of things, and people, past. The Actor's 'Method': His Life | True | By Lewis Funke and John E. Booth | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/west-berlin-waits-uncertainly-the-people-there-are-planning-for-the.html | West Berlin Waits, Uncertainly; The people there are planning for the future with outward confidence, but within lurks an awareness that their fate does not depend upon them. West Berlin Waits, Uncertainly | True | By Flora Lewisberlin. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/relics-of-lord-nelson-found-to-be-fakes.html | 'Relics' of Lord Nelson Found to Be Fakes | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/what-future-for-u-n-the-afroasians-will-play-a-key-role-in-eastwest.html | What Future for U. N.?; The Afro-Asians Will Play a Key Role In East-West Test of Strength | True | By Thomas J. Hamilton | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/senecas-to-move-families.html | Senecas to Move Families | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/greenwich-group-opposes-charter-committee-of-1200-formed-to-fight.html | GREENWICH GROUP OPPOSES CHARTER; Committee of 1,200 Formed to Fight Ballot Proposal | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tv-critics-notebook-busy-fortnight-brings-rash-of-programs-and.html | TV CRITIC'S NOTEBOOK; Busy Fortnight Brings Rash Of Programs And Projects | True | By Jack Gould | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/americana-for-the-tyro.html | AMERICANA FOR THE TYRO | True | By Robert Shelton | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/child-to-mrs-c-j-shoulson.html | Child to Mrs. C. J. Shoulson | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/file-on-buildings-aids-slum-fight-city-list-has-financial-data-and.html | FILE ON BUILDINGS AIDS SLUM FIGHT; City List Has Financial Data and Violations | True | By Sam Kaplan | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/syracuse-beats-west-va-2914-sarette-throws-3-scoring-passes-davis.html | SYRACUSE BEATS WEST VA., 29-14; Sarette Throws 3 Scoring Passes -- Davis Is Halted | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/older-broadway-popularity-of-classic-british-village-based-on.html | OLDER BROADWAY; Popularity of Classic British Village Based on Variety of Attractions | True | By Tudor Edwards | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/every-taxpayer-to-have-number-plan-is-to-help-in-checking-on.html | EVERY TAXPAYER TO HAVE NUMBER; Plan Is to Help in Checking on 60,000,000 Returns | True | By Richard E. Mooney Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/israel-relaxes-vigil-on-border-syria-revolt-brings-easing-at.html | ISRAEL RELAXES VIGIL ON BORDER; Syria Revolt Brings Easing at Egyptian Boundary | True | By Lawrence Fellows Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/montgomery-due-in-canada.html | Montgomery Due in Canada | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cornell-picks-fine-arts-head.html | Cornell Picks Fine Arts Head | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-laruffa-fiancee-of-kenneth-b-murphy.html | Miss LaRuffa Fiancee Of Kenneth B. Murphy | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-mackaysmith-bride-of-c-c-abeles.html | Miss Mackay-Smith Bride of C. C. Abeles | True | I | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/contacts-kept-up-by-two-germanys-technical-agencies-operate-despite.html | CONTACTS KEPT UP BY TWO GERMANYS; Technical Agencies Operate Despite Berlin Tension | True | By David Binder Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/football-injury-is-critical.html | Football Injury Is Critical | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/britain-seeks-route-to-six-common-markets-commitments-and-londons.html | BRITAIN SEEKS ROUTE TO 'SIX'; Common Market's Commitments And London's Are at Issue | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/block-island-a-nearby-paradise-for-anglers-area-abounds-with-giant.html | Block Island: A Nearby Paradise for Anglers; Area Abounds With Giant Tuna, Cod and Bluefish Long Week-End Is Needed, but Trip's Worth Effort | True | By Clarence E. Lovejoy | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/friedmantell.html | FriedmanTell | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/medical-studies-in-space-unified-bioastronautics-work-is-put-in-one.html | MEDICAL STUDIES IN SPACE UNIFIED; Bioastronautics Work Is Put In One Air Force Command | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/seminary-buildings-blessed.html | Seminary Buildings Blessed | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/gerald-ryan-weds-rosetta-nancy-rice.html | Gerald Ryan Weds Rosetta Nancy Rice | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/soldiers-flee-in-tank.html | Soldiers Flee in Tank | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-ruby-puryear-to-marry-dec-30.html | Miss Ruby Puryear To Marry Dec. 30 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/harriman-to-fly-to-us.html | Harriman to Fly to U.S. | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bridge-the-game-goes-to-sea-players-will-compete-while-on-cruises.html | BRIDGE: THE GAME GOES TO SEA; Players Will Compete While on Cruises In Caribbean | True | By Albert H. Morehead | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sight-lines.html | Sight Lines | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/margaret-m-mckean-will-wed-in-january.html | Margaret M. McKean Will Wed in January | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nicks-and-scratches-damaged-furniture-can-be-repaired-at-home.html | NICKS AND SCRATCHES; Damaged Furniture Can Be Repaired at Home | True | By Bernard Gladstone | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/benefit-for-school-is-set.html | Benefit for School Is Set | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/georgine-l-smith-married-in-queens.html | Georgine L. Smith Married in Queens | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/paris-acts-to-bar-strike-in-algiers-puts-civil-servants-under.html | PARIS ACTS TO BAR STRIKE IN ALGIERS; Puts Civil Servants Under Requisition Rule | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/why-men-race-an-ontheral-devotee-explains-the-homage-some-pay-to.html | Why Men Race; An on-the-rail devotee explains the homage some pay to the voracious god of fast cars' With Death — homage that is always fraught with danger. Why Men Race With Death | True | By Robert Daleyparis. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/blow-to-nasser.html | Blow to Nasser | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/consider-the-tulips.html | CONSIDER THE TULIPS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cuban-defects-to-mexico.html | Cuban Defects to Mexico | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/more-hearst-grants-fund-widens-aid-to-students-and-journalism.html | MORE HEARST GRANTS; Fund Widens Aid to Students and Journalism Schools | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/double-duty.html | Double Duty | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rights-crusader-to-retire-today-granger-of-urban-league-served-for.html | RIGHTS CRUSADER TO RETIRE TODAY; Granger of Urban League Served for 30 Years | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-8-no-title-no-price-spiral-seen-for-steel-white-house.html | Article 8 -- No Title; NO PRICE SPIRAL SEEN FOR STEEL White House Confident That There Will Be No Across-Board Rise | True | By A.h. Raskin | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sublimation.html | SUBLIMATION | True | ALFRED ROTHSCHILD. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/henry-james.html | Henry James | True | HOWARD N. MEYER | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/zipsernrosen.html | Zipsern--Rosen | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bike-riders-warned-on-highway-laws.html | BIKE RIDERS WARNED ON HIGHWAY LAWS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/alfred-eleven-in-front-200.html | Alfred Eleven in Front, 20-0 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/shock-hits-cairo-over-syrian-group-excited-egyptians-rally-to-offer.html | SHOCK HITS CAIRO OVER SYRIAN GROUP; Excited Egyptians Rally to Offer Aid to Nasser | True | By Jay Walz Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/territory-joins-cameroon-today.html | Territory Joins Cameroon Today | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dance-threesome-overlapping-seasons-by-ballet-theatre-kirov-company.html | DANCE; THREESOME; Overlapping Seasons by Ballet Theatre, Kirov Company and 'Ballets: U.S.A.' | True | By John Martin | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/florida-state-tied-by-florida-3-to-3.html | FLORIDA STATE TIED BY FLORIDA, 3 TO 3 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cuba-executes-man-held-in-arms-plot.html | CUBA EXECUTES MAN HELD IN ARMS PLOT | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/yanks-favored-over-reds-in-world-series-opening-at-stadium-this.html | Yanks Favored Over Reds in World Series Opening at Stadium This Week; BIG SHOW BEGINS HERE WEDNESDAY 70,000 Due to See Opener -- Stage Set for Yank Stars and Reds' Unknown Cast | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/german-area-to-vote-will-elect-2-deputies-today-bonn-awaits-outcome.html | GERMAN AREA TO VOTE; Will Elect 2 Deputies Today -- Bonn Awaits Outcome | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/syrian-revolt-stirs-the-middle-east-nassers-foes-are-relieved-at.html | SYRIAN REVOLT STIRS THE MIDDLE EAST; Nasser's Foes Are Relieved at His Defeat but There Are Fears of a New Power Struggle | True | By Richard P. Hunt | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/britons-turn-in-7812-guns.html | Britons Turn In 7,812 Guns | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/us-tanker-fleet-drops-to-3d-place-sun-oil-study-puts-united-kingdom.html | U.S. TANKER FLEET DROPS TO 3D PLACE; Sun Oil Study Puts United Kingdom and Liberia Ahead | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fort-loudoun-to-rise-in-tennessee-again.html | FORT LOUDOUN TO RISE IN TENNESSEE AGAIN | True | By Fred Travis | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ethel-anker-wed-to-robert-shaffer.html | Ethel Anker Wed To Robert Shaffer | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/manmade-magic.html | Man-Made Magic | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/storage-time-for-tender-bulbs.html | STORAGE TIME FOR TENDER BULBS | True | By Nancy Ruzicka Smith | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/our-jeep-breaks-record-on-grass-atlantic-city-victor-races-mile-and.html | OUR JEEP BREAKS RECORD ON GRASS; Atlantic City Victor Races Mile and a Half in 2:28 3/5 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/gustin-a-stroke-ahead-leader-in-coast-golf-has-205-rosburg-is.html | GUSTIN A STROKE AHEAD; Leader in Coast Golf Has 205 -- Rosburg Is Second | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/scotch-plains-victor.html | Scotch Plains Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/talma-a-d0we-and-a-professor-will-wed-dec-16-instructor-at-howard.html | Talma 'A. D0we And a Professor Will Wed Dec. 16; Instructor at Howard Becomes Fiancee ou Dr. Sheridan Perry | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rockefeller-makes-a-new-shelter-plea.html | ROCKEFELLER MAKES A NEW SHELTER PLEA | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/old-prints.html | OLD PRINTS | True | FRANK BOWERS | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/korea-to-execute-two-exaides-of-rhee-convicted-in-killing-of.html | KOREA TO EXECUTE TWO; Ex-Aides of Rhee Convicted in Killing of Students | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/science-spacetravel-fuel-electrical-energy-seen-providing-thrust.html | SCIENCE; SPACE-TRAVEL FUEL. Electrical Energy Seen Providing Thrust for Months or Years | True | By William L. Laurence | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/room-service.html | Room Service | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/agreement-to-extend-contract-averts-farm-machinery-strike.html | Agreement to Extend Contract Averts Farm Machinery Strike | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/twins-two-not-a-twosome.html | Twins: Two, Not a Twosome | True | By Dorothy Barclay | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bonn-question-of-recognition-of-the-eastern-regime-raises-deep-and.html | BONN: Question of Recognition of the Eastern Regime Raises Deep and Bitter Emotions | True | By Sydney Gruson Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/history-of-the-civil-war-by-james-ford-rhodes-edited-with-an.html | HISTORY OF THE CIVIL WAR. By James Ford Rhodes. Edited, with an introduction, by E.B. Long. 486 pp. New York: Frederick Ungar Publishing Company. $6.50. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/windigo-captures-white-trophy-race.html | WINDIGO CAPTURES WHITE TROPHY RACE | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/laura-g-gtrong-h-cbutterfield-will-be-married-alumna-of-bennett-and.html | Laura G. gtrong, H. C.'Butterfield Will Be Married; Alumna of Bennett and Bermuda Bank Aide to, Wed in December | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hifi-make-music-more-meaningful.html | HI-FI: MAKE MUSIC MORE MEANINGFUL | True | By Alan Rich | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/on-to-prairie-city-hog-wild-by-julia-brown-ridle-illustrated-by.html | On to Prairie City; HOG WILD! By Julia Brown Ridle. Illustrated by Leonard Shortall. 232 pp. New York: Harper & Bros. $2.95 For Ages 10 to14 | True | GgOR A. WOOOa | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/road-network-includes-all-states-but-alaska.html | Road Network Includes All States But Alaska | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/exhibit-to-stress-usperuvian-ties-economic-partnership-to-be.html | EXHIBIT TO STRESS U.S.-PERUVIAN TIES; Economic Partnership to Be Emphasized at Lima Fair | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/among-the-ants-and-the-grasshoppers-were-the-greeks-aesop-without.html | Among the Ants and the Grasshoppers Were the Greeks; AESOP WITHOUT MORALS. The Famous Fables, and a Life of Aesop, Newly Translated and Edited by Lloyd W. Daly. Illustrated by Grace Mussarella. 317 pp. New York: Thomas Yoseloff. $5.95. | True | By Christopher G. Janus | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/linden-triumphs-276.html | Linden Triumphs, 27-6 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/iona-nine-takes-title-st-peters-bows-42-in-little-eastern-catholic.html | IONA NINE TAKES TITLE; St. Peter's Bows, 4-2, in Little Eastern Catholic College Final | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/aluminum-maker-adds-to-ore-fleet-reynolds-is-having-3-large-barges.html | ALUMINUM MAKER ADDS TO ORE FLEET; Reynolds Is Having 3 Large Barges Built in Spain | True | By Werner Bamberger | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-light-that-grew-in-the-darkness-freedom-in-the-ancient-world-by.html | A Light That Grew in the Darkness; FREEDOM IN THE ANCIENT WORLD. By Herbert J. Muller. 360 pp. New York: Harper & Bros. $7.50. | True | By Pierson Dixon | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/city-urges-car-check-do-it-now-says-benline-to-help-cut-air.html | CITY URGES CAR CHECK; Do It Now, Says Benline, to Help Cut Air Pollution | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/contemporary-a-good-mixer.html | Contemporary -- a Good Mixer | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-wa-strong-79-publishers-widow.html | MRS. W.A. STRONG, 79, PUBLISHER'S WIDOW | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/patricia-b-doniger-engaged-to-marry.html | Patricia B. Doniger Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/threat-of-war-now-mounts-in-south-east-asia-battle-in-south-vietnam.html | THREAT OF WAR NOW MOUNTS IN SOUTH EAST ASIA; Battle in South Vietnam Seen at Critical Stage With Major Communist Offensive Expected | True | By Robert Trumbull Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/russians-settle-exhibits-dispute-yield-on-2-points-displays-set-in.html | RUSSIANS SETTLE EXHIBITS DISPUTE; Yield on 2 Points -- Displays Set in Soviet and U.S. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/kitchen-still-life.html | Kitchen Still Life | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-dan-grabel-has-son.html | Mrs. Dan Grabel Has Son | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/arkansas-votes-districting-plan-legislature-moves-to-avert.html | ARKANSAS VOTES DISTRICTING PLAN; Legislature Moves to Avert State-Wide Races in %2 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/easy-bloom-many-perennials-are-carefree-and-showy.html | EASY BLOOM; Many Perennials Are Carefree and Showy | True | By Rudy J. Favretti | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rather-be-barry.html | 'RATHER BE BARRY' | True | JOHN E. MORRESSY | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/benjamin-fisher.html | Benjamin -- Fisher | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rebellion-in-missouri-1861-nathaniel-lyon-and-his-army-of-the-west.html | REBELLION IN MISSOURI: 1861: Nathaniel Lyon and His Army of the West. By Hans Christian Adamson. 305 pp. Illustrated. Philadelphia: Chilton Company. $5. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bozzano-is-declared-victor.html | Bozzano Is Declared Victor | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/poverty-in-oilrich-brunei-aids-party-opposed-to-rule-of-sultan.html | Poverty in Oil-Rich Brunei Aids Party Opposed to Rule of Sultan; Thousands of River Dwellers in British Protectorate in Borneo Support Call for an Elected Government | True | By Robert Trumbull Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/strength-from-surprise-savo-the-incredible-naval-debacle-off.html | Strength From Surprise; SAVO: The Incredible Naval Debacle off Guadalcanal. By Richard F. Newcomb. Illustrated. 278 pp. New York: Holt, Rinehart & Winston. $4.95. | True | By E.b. Potter | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/donald-cook-is-ill-star-in-a-shot-in-the-dark-is-in-critical.html | DONALD COOK IS ILL; Star in 'A Shot in the Dark' Is in Critical Condition | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/diane-parker-bay-state-bride-of-lee-bolman-two-sisters-attend-her.html | Diane Parker Bay State Bride Of Lee Bolman; Two Sisters Attend Her at Wedding in Beverly Farms to Yale Senior | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/taking-to-cover-taking-to-cover-cont.html | Taking To Cover; Taking To Cover (Cont.) | True | By Patricia Peterson | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/egyptiansyrian-break-even-divides-embassy.html | Egyptian-Syrian Break Even Divides Embassy | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-york.html | New York | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/patricia-gilhooley-wed.html | Patricia Gilhooley Wed | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-dean-for-stevens-indiana-educator-will-head-institutes-graduate.html | NEW DEAN FOR STEVENS; Indiana Educator Will Head Institute's Graduate Studies | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/triple-threat-coward-yields-fourth-post-in-new-show-triple-threat.html | TRIPLE THREAT; Coward Yields Fourth Post in New Show TRIPLE THREAT OF THE MUSICAL STAGE | True | By Lewis Nichols | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mississippi-in-the-confederacy-vol-i-as-they-saw-it-edited-by-john.html | MISSISSIPPI IN THE CONFEDERACY. Vol. I: As They Saw It. Edited by John K. Bettersworth. 362 pp. Illustrated. Vol. II: As Seen in Retrospect. Edited by James W. Silver. 319 pp. Illustrated. Baton Rouge: Louisiana State University Press. Each vol., $5.95; 2 vols., boxed, $10. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dees-team-wins-title-montclair-pro-and-mohn-beat-faber-pair-on-18th.html | DEE'S TEAM WINS TITLE; Montclair Pro and Mohn Beat Faber Pair on 18th Hole | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-francke-makes-aiding-the-y-a-sport-organizations-first-3term.html | Mrs. Francke Makes Aiding the 'Y' a Sport; Organization's First 3-Term President Revels in Work | True | By Rhoda Aderer | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/four-expert-choices.html | Four Expert Choices | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/red-china-scores-hostility-of-u-s-chou-alleging-plot-to-bar-peiping.html | RED CHINA SCORES 'HOSTILITY' OF U. S.; Chou, Alleging Plot to Bar Peiping at U. N., Says He Favors Co-Existence RED CHINA SCORES 'HOSTILITY' OF U. S. | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/marguerite-s-macpherson-wed-to-james-m-kingsbury.html | Marguerite S. MacPherson Wed to James M. Kingsbury | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/frederick-fischer-weds-mrs-nina-s-dorrance.html | Frederick Fischer Weds Mrs. Nina S. Dorrance | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bayer-picks-chairman-dr-kurt-hansen-elected-to-succeed-prof.html | BAYER PICKS CHAIRMAN; Dr. Kurt Hansen Elected to Succeed Prof. Haberland | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/gallery-to-offer-early-americana-cabinetwork-paintings-and-silver.html | GALLERY TO OFFER EARLY AMERICANA; Cabinetwork, Paintings and Silver to Be Auctioned | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/footnotes-on-headliners-and-by-liners-ive-got-news-for-you-by-john.html | Footnotes on Headliners and Byliners; I'VE GOT NEWS FOR YOU. By John Wheeler. Illustrated. 320 pp. New York: E.P. Dutton & Co. $5. | True | By Samuel T. Williamson | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fairfield-towns-vote-tomorrow-ten-to-ballot-with-school-board-races.html | FAIRFIELD TOWNS VOTE TOMORROW; Ten to Ballot, With School Board Races the Closest | True | By Richard H. Parke Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-joseph-rosenthal.html | MRS JOSEPH ROSENTHAL | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/unity-urged-in-nigeria-faith-in-democracy-is-asked-on-first.html | UNITY URGED IN NIGERIA; Faith in Democracy Is Asked on First Anniversary | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/oconnor-denies-school-data-ban-advice-to-kaplan-explained-by-queens.html | O'CONNOR DENIES SCHOOL DATA BAN; Advice to Kaplan Explained by Queens Prosecutor | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-bayville-school-voted.html | New Bayville School Voted | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/marilyn-e-caldwell-wed-to-lieutenant.html | Marilyn E. Caldwell Wed to Lieutenant | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lizbet-triumphs-in-sailing-event-but-stardust-keeps-lead-in-de.html | LIZBET TRIUMPHS IN SAILING EVENT; But Stardust Keeps Lead in de Coppet Trophy Regatta | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hidden-assets.html | Hidden Assets | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/thinking-types.html | Thinking Types | True | MARGUERITE N. KING | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bewildered-by-it-all-the-last-exile-by-jamesaldridge-738-pp-new.html | Bewildered by It All; THE LAST EXILE. By James-Aldridge. 738 pp. New York: Doubleday & Co. $6.95. Bewildered | True | By Ivor Brown | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/peddie-277-victor.html | Peddie 27-7 Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/school-experiment-set-for-mt-kisco.html | SCHOOL EXPERIMENT SET FOR MT. KISCO | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/taiwan-train-kills-10-on-bus.html | Taiwan Train Kills 10 On Bus | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mayor-calls-role-leader-not-boss-tells-ada-he-expects-to-be-top.html | MAYOR CALLS ROLE 'LEADER, NOT BOSS'; Tells A.D.A. He Expects to Be Top Party Guide | True | By Layhmond Robinson | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-54-no-title-close-view-of-the-nonaligned-a-student-of-world.html | Article 54 -- No Title; Close View of the 'Nonaligned' A student of world affairs analyzes the deeds -- and the omissions -- of the Belgrade group of nations and asks what constructive role they can play today. View of the 'Nonaligned' | True | By Hamilton Fish Armstrong | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/young-reporter-cathy-leonard-calling-by-catherine-woolley.html | Young Reporter; CATHY LEONARD CALLING. By Catherine Woolley. Illustrated by Elizabeth Dauber. 191 pp. New York: William Morrow & Co. $2.75. For Ages 9 to 12. | True | MIRIAM JAMES | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/24-art-collectors-in-cincinnati-aid-benefit-display-show-opening.html | 24 Art Collectors In Cincinnati Aid Benefit Display; Show Opening Nov. 3 at Knoedler's Will Help Endowment Fund | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-deyoung-has-son.html | Mrs. DeYoung Has Son | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/atomic-immorality-decried-by-britons.html | ATOMIC 'IMMORALITY' DECRIED BY BRITONS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/wagner-agrees-with-lefkowitz-to-debate-on-tv-session-on-oct-10-may.html | WAGNER AGREES WITH LEFKOWITZ TO DEBATE ON TV; Session on Oct. 10 May Be Only One of Campaign -- Rules to Be Discussed FUND LUNCHEON SCORED Republican Calls It 'Corrupt Political Shakedown' -- Mayor Bars Boss Role MAYORAL RIVALS PLAN TV DEBATE | True | By Richard P. Hunt | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bonn-comment-declined.html | Bonn Comment Declined | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/redskins-eager-for-first-victory-giants-face-task-in-bid-for-second.html | REDSKINS EAGER FOR FIRST VICTORY; Giants Face Task in Bid for Second in Row -- Six Other N.F.L. Games Slated | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cozy-caches.html | Cozy Caches | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ch-wakefields-black-knight-gets-top-prize-in-suffolk-county-dog.html | Ch. Wakefield's Black Knight Gets Top Prize in Suffolk County Dog Show; ENGLISH SPRINGER BEST OF 751 DOGS Mrs. Borie's 2 1/2-Year-Old Spaniel Wins -- Great Dane Keen Contender in Final | True | By John Rendel Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/canadian-takes-grand-prix-race-ryan-defeats-field-by-lap-in-250mile.html | CANADIAN TAKES GRAND PRIX RACE; Ryan Defeats Field by Lap in 250-Mile Contest | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dartmouth-is-given-subant-arctic-data.html | DARTMOUTH IS GIVEN SUBANT ARCTIC DATA | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/guiana-aids-cuba-on-rice.html | Guiana Aids Cuba on Rice | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/disabled-teachers-rule-barring-the-physically-handicapped-from.html | Disabled Teachers; Rule Barring the Physically Handicapped From School Positions Called Archaic | True | By Howard A. Rusk, M.d. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/orioles-down-white-sox.html | Orioles Down White Sox | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/church-accepts-plate-for-a-756000-claim.html | Church Accepts Plate For a $756,000 Claim | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/crucial-moments-of-the-civil-war-edited-by-willard-webb-356-pp.html | CRUCIAL MOMENTS OF THE CIVIL WAR. Edited by Willard. Webb. 356 pp. Illustrated. New York: Fountainhead Publishers. $7.50. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/child-to-mrs-j-j-du-bois.html | Child to Mrs. J. J. Du Bois | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bruce-lemle-to-marry-miss-shorten-in-spring.html | Bruce Lemle to Marry Miss Shorten in Spring | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-first-lady-golfs-at-newport-presidents-wife-on-newport-links.html | The First Lady Golfs at Newport; PRESIDENT'S WIFE ON NEWPORT LINKS | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/willie-mother-isnt-dead-shes-only-sleeping-by-kit-reed-245-pp.html | Willie; MOTHER ISNT DEAD SHE'S ONLY SLEEPING. By Kit Reed. 245 pp. Boston: Houghton Mifflin Co. $3.75. Was Grandma's Decoy | True | By John P. Sisk | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/enthusiasm-shown-for-holiday-lines.html | ENTHUSIASM SHOWN FOR HOLIDAY LINES | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mormons-appoint-new-apostle-and-fill-presiding-bishop-post.html | Mormons Appoint New Apostle and Fill Presiding Bishop Post | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/in-old-annapolis-capital-of-maryland-will-celebrate-colonial.html | IN OLD ANNAPOLIS; Capital of Maryland Will Celebrate Colonial Heritage This Month | True | By E. John Long | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/constance-webber-engaged-to-marry.html | Constance Webber Engaged to Marry | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-hotel-in-chicago-modern-inn-is-named-after-a-landmark.html | NEW HOTEL IN CHICAGO; Modern Inn Is Named After a Landmark | True | By Austin C. Wehrwein | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/town-seeking-a-physician.html | Town Seeking a Physician | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/west-coast-port-has-disaster-plan.html | West Coast Port Has Disaster Plan | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/baldwin-routs-massapequa.html | Baldwin Routs Massapequa | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/syndicate-a-pacer-is-freehold-winner.html | SYNDICATE, A PACER, IS FREEHOLD WINNER | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-landers-has-daughter.html | Mrs. Landers Has Daughter | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/iowa-running-sinks-california-28-to-7.html | IOWA RUNNING SINKS CALIFORNIA, 28 TO 7 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/senators-clinch-9th-place-tie.html | Senators Clinch 9th Place Tie | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/un-to-hear-kekkonen-finnish-president-to-address-assembly-on-oct-19.html | U.N. TO HEAR KEKKONEN; Finnish President to Address Assembly On Oct. 19 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bitter-foreign-aid-battle-reflects-an-intense-hostility-never-a.html | BITTER FOREIGN AID BATTLE REFLECTS AN INTENSE HOSTILITY; Never a Popular Program, the Bill this Year Was Dealt a Major Blow By the Attitude ou the Neutral Nations at Belgrade | True | By Felix Belair Jr. Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/3way-campaign-seeks-a-port-for-bucks-county-on-delaware.html | 3-Way Campaign Seeks a Port For Bucks County on Delaware | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tarrant-putnam-becomes-fiance-of-mary-warner-graduate-of-amherst.html | Tarrant Putnam Becomes Fiance Of Mary Warner; Graduate of Amherst and Senior at Smith Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-sangdahl-smith-graduate-will-be-married-her-fiance-is-hazen-a.html | Miss Sangdahl, Smith Graduate, Will Be Married; Her Fiance Is Hazen A. Boucher Jr., a Harvard Alumnus | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-perservering-lawyer-an-arguable-issue-and-luck-death-and-the.html | A Persevering Lawyer, an Arguable Issue -- and Luck; DEATH AND THE SUPREME COURT. By Barett Prettyman Jr. 311 pp. New York: Harcourt, Brace & World. $4.95. A Persevering Lawyer | True | By Alan Westin | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hotels-and-motels-in-city-enter-new-era-of-luxury-burgeoning-hotels.html | Hotels and Motels in City Enter New Era of Luxury; Burgeoning Hotels and Motels Enter New Era of Luxury Here BUILT-IN PARKING DRAWING GUEST Color TV, Easy Chairs and Art Among Appointments at $15 a Day and Up Parking and Luxury Highlight the New Hostelries | True | By Milton Bracker | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/for-subsidy.html | FOR SUBSIDY | True | JOHN F. EICHENBERGER | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/big-ben.html | Big Ben | True | ROBERT N. SMITH | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/judge-says-slacks-are-not-for-court.html | JUDGE SAYS SLACKS ARE NOT FOR COURT | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/unhappy-birthday.html | Unhappy Birthday | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-zealanders-upset-british-ruggers-2911.html | New Zealanders Upset British Ruggers, 29-11 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/slippery-rock-366-victor.html | Slippery Rock 36-6 Victor | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jane-a-stokes-and-a-lawyer-marry-upstate-mr-holyoke-alumna-bride-in.html | Jane A. Stokes And a Lawyer Marry Upstate; Mr. Holyoke Alumna Bride in Hamilton of Samuel Ingrain Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/vanderbilt-passes-rout-georgia-210.html | VANDERBILT PASSES ROUT GEORGIA, 21-0 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/laotians-hopeful-on-princes-talks-factions-spur-negotiations-as.html | LAOTIANS HOPEFUL ON PRINCES' TALKS; Factions Spur Negotiations as Monsoon Nears End | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/madeline-mccaffrey-fiancee-of-lieut-john-rourke-army.html | Madeline McCaffrey Fiancee Of Lieut. John Rourke, Army | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nyu-names-institute-head.html | N.Y.U. Names Institute Head | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/arkansas-wins-60-mckinney-skirts-left-end-for-score-that-beats.html | ARKANSAS WINS, 6-0; McKinney Skirts Left End for Score That Beats Tulsa | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cornell-crushes-colgate-34-to-0-coach-harp-uses-lonelyend-offense.html | CORNELL CRUSHES COLGATE, 34 TO 0; Coach Harp Uses Lonely-End Offense in Fine Debut | True | By Deane McGowen Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/delightful-assemblage-when-found-make-a-verse-of-by-helen-bevington.html | Delightful Assemblage; WHEN FOUND, MAKE A VERSE OF. By Helen Bevington. 314 pp. New York: Simon & Schuster. $4.50. | True | By Brooks Atkinson | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/boston.html | Boston | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/censorship.html | CENSORSHIP | True | WILLARD G. GERNHARDT. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chauncy-t-langdon.html | CHAUNCY T. LANGDON | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/10-cubans-flee-to-florida.html | 10 Cubans Flee to Florida | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/some-words-for-puccinis-music.html | SOME WORDS FOR PUCCINI'S MUSIC | True | By Arnoldo Cortesisrome. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/2-tell-of-finding-everglades-in-the-bronx-during-canoe-trip.html | 2 Tell of Finding 'Everglades' In the Bronx During Canoe Trip | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pressure-for-talks.html | Pressure for Talks | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/plea-for-handicapped-cabinet-calls-on-business-to-increase.html | PLEA FOR HANDICAPPED; Cabinet Calls on Business to Increase Opportunities | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-dearborn-wed-to-w-g-nickerson.html | Mrs. Dearborn Wed To W. G. Nickerson | True | Special to The New York Times | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/edithwhitfield-will-be-married-to-psychologist-fiancee-of-dr.html | EdithWhitfield Will Be Married To Psychologist; Fiancee of Dr. Charles Seashore -Nuptials Set Next Month | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/auburn-sets-back-tennessee-2421-tigers-rally-after-trailing-210-on.html | AUBURN SETS BACK TENNESSEE, 24-21; Tigers Rally After Trailing 21-0, on Hunt's Passing | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/education-seminars-slated.html | Education Seminars Slated | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/joanne-taylor-becomes-bride-of-a-lieutenant-she-is-wed-in-dover.html | Joanne Taylor Becomes Bride Of a Lieutenant; She Is Wed in Dover, Mass., to Murray H. Wright on the Navy | True | Special to The New York Times | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/adelphi-delays-women-relay.html | Adelphi Delays Women Relay | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/intelligence-chief-dismissed.html | Intelligence Chief Dismissed | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dickinson-whips-union-hill.html | Dickinson Whips Union Hill | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chargers-triumph-over-bills-by-1911.html | CHARGERS TRIUMPH OVER BILLS BY 19-11 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fischer-shares-second-place-with-gligoric-in-chess-at-bled.html | Fischer Shares Second Place With Gligoric in Chess at Bled | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/school-at-harvard-to-get-new-campus.html | SCHOOL AT HARVARD TO GET NEW CAMPUS | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mitchell-charges-state-shakedown.html | MITCHELL CHARGES STATE SHAKEDOWN | True | Special to The New York | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/letter-writers-discuss-salacious-stage-words.html | Letter Writers Discuss Salacious Stage Words | True | GLADYS S. FOSTER. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jerome-perry.html | JEROME PERRY | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-supermarket-builder-in-paris-the-new-ambassadors-by-edwin-gilbert.html | A Supermarket Builder in Paris; THE NEW AMBASSADORS. By Edwin Gilbert. 332 pp. Philadelphia and New York: J.B. Lippincott Company. $4.95. | True | By David Boroff | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/union-of-singapore-and-malaya-pushed.html | UNION OF SINGAPORE AND MALAYA PUSHED | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ship-bid-deadline-put-off.html | Ship Bid Deadline Put Off | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/labor-council-meets-oct-10.html | Labor Council Meets Oct. 10 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/moore-sailing-victor-seymours-mutiny-second-to-lure-in-resolute.html | MOORE SAILING VICTOR; Seymour's Mutiny Second to Lure in Resolute Class | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/western-michigan-63-victor.html | Western Michigan 6-3 Victor | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ceylon-to-free-tamils-lawmakers-to-be-released-emergency-rule.html | CEYLON TO FREE TAMILS; Lawmakers to Be Released -- Emergency Rule Continued | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bridge-work-ties-up-highway-in-bergen.html | BRIDGE WORK TIES UP HIGHWAY IN BERGEN | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lenox-hill-group-planning-2-theatre-fetes-this-winter.html | Lenox Hill Group Planning 2 Theatre Fetes This Winter | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/oas-may-study-subversion-issue-aim-would-be-its-inclusion-as.html | O.A.S. MAY STUDY SUBVERSION ISSUE; Aim Would Be Its Inclusion as Aggressive Act | True | By Tad Szulc Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/villanova-beats-holy-cross-206-richman-and-aceto-pass-for.html | VILLANOVA BEATS HOLY CROSS, 20-6; Richman and Aceto Pass for First-Period Touchdowns | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/news-of-the-rialto-doyly-carte-company-will-be-here-next-season.html | NEWS OF THE RIALTO; D'Oyly Carte Company Will Be Here Next Season -- Michael Ellis' Plans | True | By Lewis Funke | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/after-nassers-defeat.html | After Nasser's Defeat | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/moroccans-expect-veto-on-mauritania.html | MOROCCANS EXPECT VETO ON MAURITANIA | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/port-solicitors-called-profitable.html | PORT SOLICITORS CALLED PROFITABLE | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fordham-nine-victor-ccny-loses-132-80-in-twin-bill-at-coffey-field.html | FORDHAM NINE VICTOR; C.C.N.Y. Loses, 13-2, 8-0, in Twin Bill at Coffey Field | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/power-unit-closed-by-niagara-mohawk.html | POWER UNIT CLOSED BY NIAGARA MOHAWK | True | Special to The New York | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rites-of-autumn-wide-variety-of-shows-in-local-galleries.html | RITES OF AUTUMN; Wide Variety of Shows In Local Galleries | True | By Stuart Preston | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/barringer-wins-136-beats-west-sides-eleven-in-newark-league.html | BARRINGER WINS, 13-6; Beats West Side's Eleven in Newark League Encounter. | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/arthur-hayum-70-insurance-lawyer.html | ARTHUR HAYUM, 70; INSURANCE LAWYER | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sororities-oust-5-illinois-units-chapters-refuse-to-accept.html | SORORITIES OUST 5 ILLINOIS UNITS; Chapters Refuse to Accept Racial-Religious Policy | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/valarie-crosby-is-married-here-at-brick-church-debutante-of-1960.html | Valarie Crosby Is Married Here At Brick Church; Debutante of 1960 Wed to Willam Lippman, Wharton School '55 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-arthur-goodspeed.html | MRS. ARTHUR GOODSPEED | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/czechs-oust-diplomat-novotny-indicates-westerner-was-guilty-of.html | CZECHS OUST DIPLOMAT; Novotny Indicates Westerner Was Guilty of Espionage | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/emily-lou-dean-engaged-to-wed-alumnus-of-yale-graduate-of-mt-vernon.html | Emily Lou Dean Engaged to Wed Alumnus of Yale; Graduate of Mt. Vernon Affianced to Malcolm Woodford MacNaught | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ship-line-appoints-agents.html | Ship Line Appoints Agents | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/darmouth-trips-n-hampshire-283-spangenberg-a-sophomore-scores-two.html | DARMOUTH TRIPS N. HAMPSHIRE, 28-3; Spangenberg, a Sophomore, Scores Two Touchdowns | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/authors-query.html | Author's Query | True | DESMOND FLOWER | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/child-to-mrs-d-horvltz.html | Child to Mrs. D. Horvltz | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-hanson-dudley-bronson-are-wed-here-marriage-performed-in.html | Miss Hanson, Dudley Bronson Are Wed Here; Marriage Performed in Washington Square Methodist Church | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/car-crash-kills-bethel-man.html | Car Crash Kills Bethel Man | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/history-as-it-unreels-cbs-reports-keeps-fast-pace-studying-events.html | HISTORY AS IT UNREELS; C.B.S. Reports' Keeps Fast Pace Studying Events in Depth | True | By Richard F. Shepard | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/c-d-clark-fiance-of-nancy-frisbi.html | C. D. Clark Fiance Of Nancy Frisbi | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dry-rot-in-sumac-the-long-summer-of-george-adams-by-weldon-hill-468.html | Dry Rot In Sumac; THE LONG SUMMER OF GEORGE ADAMS. By Weldon Hill. 468 pp. New York: The David McKay Company. $5.95. | True | By Wirt Williams | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/soviet-produces-few-for-un-jobs-curbs-hiring-of-staff-while.html | SOVIET PRODUCES FEW FOR U.N. JOBS; Curbs Hiring of Staff While Demanding More Posts | True | By Kathleen Teltsch Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-sally-buchert-engaged-to-student.html | Miss Sally Buchert Engaged to Student | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/russia-what-we-dont-know-the-need-for-accurate-assessments-of.html | Russia: What We Don't Know; The need for accurate assessments of Soviet strategy, has never been greater. Where does our insight end, and ignorance begin? Russia: What We Don't Know | True | By Leon Goure | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-california-text-flies-wrong-flag-canadian-banner-in-reader.html | A CALIFORNIA TEXT FLIES WRONG FLAG; Canadian Banner in Reader Generates School Disputes | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-wests-redwoods-fall-days-are-good-for-sightseeing-in.html | THE WEST'S REDWOODS; Fall Days Are Good for Sight-Seeing In California's Coastal Forests THE WEST'S REDWOODS | True | By Alden Whitman | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bulgaria-to-delay-discharges.html | Bulgaria to Delay Discharges | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/syria-due-to-get-us-recognition-bequest-awaited-from-new-regime.html | SYRIA DUE TO GET U.S. RECOGNITION; Bequest Awaited From New Regime -- Some Formalities Must Be Met First SYRIA DUE TO GET U.S. RECOGNITION | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/deckerkalter.html | DeckerKalter | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/congress-slates-two-oil-inquiries-service-station-financing-and.html | CONGRESS SLATES TWO OIL INQUIRIES; Service Station Financing and Imports Are Eyed | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lefkowitz-calls-wagner-fete-the-ultimate-in-immorality-terms-25000.html | Lefkowitz Calls Wagner Fete The 'Ultimate' in 'Immorality'; Terms $25,000 in Pledges 'Shakedown Reminiscent of Boss Tweed' -- Gerosa Asks Charter Inquiry on Mayor | True | By Douglas Dales | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bernard-reder-his-sculpture-at-the-whitney-is-a-triumphant.html | BERNARD REDER; His Sculpture at the Whitney Is a Triumphant Affirmation | True | By John Canaday | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/finch-colleges-names-new-dean-of-women.html | Finch Colleges Names New Dean of Women | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/koplitz-named-best-in-minors.html | Koplitz Named Best in Minors | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/duke-aerial-attack-tops-virginia-420-after-a-slow-start.html | Duke Aerial Attack Tops Virginia, 42-0, After a Slow Start | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/following-washingtons-footsteps.html | FOLLOWING WASHINGTON'S FOOTSTEPS | True | By Harold G. Lambert | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/highway-accidents-kill-three-on-li.html | HIGHWAY ACCIDENTS KILL THREE ON L.I. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/arrests-are-reported.html | Arrests Are Reported | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/savings-bankers-eye-new-methods-variety-of-services-studied-in-bid.html | SAVINGS BANKERS EYE NEW METHODS; Variety of Services Studied in Bid to Raise Deposits SAVINGS BANKERS EYE NEW METHODS | True | By Edward T. O'Toole | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/indians-harvest-rice-wild-ontario-product-finds-gourmet-market-in.html | INDIANS HARVEST RICE; Wild Ontario Product Finds Gourmet Market in U.S. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-jazz-at-monterey.html | NEW JAZZ AT MONTEREY | True | By Richard B. Hadlock | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jewish-schools-report-rise.html | Jewish Schools Report Rise | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/army-crushes-boston-university-with-grinding-offense-and-fierce.html | Army Crushes Boston University With Grinding Offense and Fierce Defense; SURGE IN 2D HALF DECIDES 31-7 GAME Army Scores 17 Points and Holds Rivals to Minus 54 Yards in Last 2 Periods | True | By Allison Danzig Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-week-in-finance-stock-market-shows-moderate-fall-as-attempt-to.html | The Week in Finance; Stock Market Shows Moderate Fall As Attempt to Rally Is Unsuccessful WEEK IN FINANCE: STOCKS DECLINE | True | By Thomas E. Mullaney | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/indians-urge-education-reform-to-help-promote-national-unity.html | Indians Urge Education Reform To Help Promote National Unity; Conference Stresses Proper Teaching of History -- Political Leaders Adopt 'Code of Fair Play' | True | By Paul Grimes Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/american-portraits-legacy-of-love-by-julia-davis-illustrated-237-pp.html | American Portraits; LEGACY OF LOVE. By Julia Davis. Illustrated. 237 pp. New York. Harcourt, Brace & World. $4.95 American | True | By Iola Haverstick | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fulbright-becomes-a-national-issue-the-arkansas-senator-long.html | Fulbright Becomes a National Issue; The Arkansas Senator, long identified with internationalism, is a major object of attack in the battle now shaping up over our world policy. Fulbright Becomes a National Issue | True | By E.w. Kenworthy Washington. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/st-lawrence-on-top-passes-by-metcalf-and-munn-help-rout-rpi-260.html | ST. LAWRENCE ON TOP; Passes by Metcalf and Munn Help Rout R.P.I., 26-0 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ribicoff-to-speak-at-college.html | Ribicoff to Speak at College | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/11-die-in-island-landslides.html | 11 Die in Island Landslides | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cheshire-eleven-triumphs-by-140-beats-american-school-for-the-deaf.html | CHESHIRE ELEVEN TRIUMPHS BY 14-0; Beats American School for the Deaf -- Exeter on Top | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/accords-with-un-reported.html | Accords With U.N. Reported | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/car-trouble-is-nuts.html | Car Trouble Is Nuts | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/error-helps-cubs-beat-dodgers-21-unearned-run-in-4th-decides-rain.html | ERROR HELPS CUBS BEAT DODGERS, 2-1; Unearned Run in 4th Decides -- Rain Halts Game in 6th | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/northeastern-beats-norwich.html | Northeastern Beats Norwich | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/15-million-to-cornell-gifts-for-year-exceeded-only-by-the-1957.html | 15 MILLION TO CORNELL; Gifts for Year Exceeded Only by the 1957 Total | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/aurora-borealis-lights-the-sky-over-new-york.html | Aurora Borealis Lights The Sky Over New York | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/boston-college-routed-45-to-0-swindle-sophomore-paces-northwestern.html | BOSTON COLLEGE ROUTED, 45 TO 0; Swindle, Sophomore, Paces Northwestern Victory | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/color-in-leaf-and-berry-shrubs-and-small-trees-with-brilliant.html | COLOR IN LEAF AND BERRY; Shrubs and Small Trees With Brilliant Autumn Hues Can Be Selected to Brighten the Garden Scene | True | By Donald Wyman | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/industry-plans-ways-to-survive-nuclear-strike-picture-is-spotty-but.html | INDUSTRY PLANS WAYS TO SURVIVE NUCLEAR STRIKE; PICTURE IS SPOTTY But Gains Are Noted -- Insurers, Utilities and Banks Lead INDUSTRY GIRDING FOR NUCLEAR WAR | True | By Richard Rutter | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/education-campus-vs-slums-urban-universities-join-battle-for.html | EDUCATION; CAMPUS VS. SLUMS Urban Universities Join Battle For Neighborhood Renewal | True | By Fred M. Hechinger | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/9230-added-to-us-payroll.html | 9,230 Added to U.S. Payroll | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/aid-for-the-retarded-group-cares-for-animals-in-chicago-experiment.html | AID FOR THE RETARDED; Group Cares for Animals in Chicago Experiment | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-antiques.html | New Antiques | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/opera-house-defects.html | OPERA HOUSE DEFECTS | True | PETER N. CHETA | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bronx-man-killed-in-crash.html | Bronx Man Killed in Crash | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/police-radio-car-taken-for-brooklyn-joy-ride.html | Police Radio Car Taken For Brooklyn Joy Ride | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/boscobel-house-opens-reservation-required-to-visit-restored-1805.html | BOSCOBEL HOUSE OPENS; Reservation Required to Visit Restored 1805 Mansion | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/frederic-a-phillips.html | FREDERIC A. PHILLIPS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-agency-for-zim-israel.html | New Agency For Zim Israel | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bucknell-tops-temple-87.html | Bucknell Tops Temple, 8-7 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/arizona-nebraska-play-to-a-1414-tie.html | ARIZONA, NEBRASKA PLAY TO A 14-14 TIE | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/art-out-of-anything.html | Art Out Of Anything | True | JOHN CANADAY | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/auction-brings-84725-items-in-twoday-sale-are-from-two-estates.html | AUCTION BRINGS $84,725; Items in Two-Day Sale Are From Two Estates | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sane-formula.html | 'SANE' FORMULA | True | JUNE ORNSTEEN (Mrs. Richard P. Ornsteen) | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/on-and-off-stage-at-the-16th-assembly-mr-kennedy-last-week-stated.html | On and Off Stage at the 16th Assembly; Mr. Kennedy last week stated the challenge before the U.N.: 'Together we shall save our planet -- or together we shall perish.' Here are scenes of a fateful General Assembly. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/treasure-chest-his-birthplace.html | Treasure Chest; His Birthplace | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pulaski-parade-slated-on-fifth-avenue-today.html | Pulaski Parade Slated On Fifth Avenue Today | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-visit-to-gothenburg-garden-city-of-sweden.html | A VISIT TO GOTHENBURG, GARDEN CITY OF SWEDEN | True | By Walter Hackett | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/against-subsidy.html | AGAINST SUBSIDY | True | THOMAS T. TAMLYN | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/brooklyn-tech-beats-new-utrecht-on-lastperiod-touchdown-clinton.html | Brooklyn Tech Beats New Utrecht on Last-Period Touchdown; Clinton Wins; ONE-YARD PLUNGE DECIDES, 19 TO 13 Timpone's Touchdown Wins for Brooklyn Tech Team -- New Dorp Bows, 31-6 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/alfred-b-geary.html | ALFRED H. GEARY | True | SPecial to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/red-and-black-has-played-22-games-without-defeat.html | Red and Black Has Played 22 Games Without Defeat | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jacqueline-mars-engagd-to-wed-david-h-badger-61-bryn-mawr-alumna.html | Jacqueline Mars Engaged to Wed. David H. Badger; '61 Bryn Mawr Alumna Betrothed to a 1958 Princeton Graduate | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/alternateside-parking-is-lifted-for-two-days.html | Alternate-Side Parking Is Lifted for Two Days | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/italians-honor-valentino.html | Italians Honor Valentino | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dip-in-soybean-exports-is-predicted-for-year.html | Dip in Soybean Exports Is Predicted for Year | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/garcia-rival-leads-poll-in-philippines.html | GARCIA RIVAL LEADS POLL IN PHILIPPINES | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-goals-are-planned.html | New Goals are Planned | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-merchants-view-a-glance-at-how-the-retail-giants-are-moving.html | The Merchant's View; A Glance at How the Retail Giants Are Moving Into Each Other's Fields | True | By Herbert Koshetz | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/georgia-tech-downs-rice-eleven-24-to-0.html | GEORGIA TECH DOWNS RICE ELEVEN, 24 TO 0 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nixon-rules-out-a-draft-in-1964-hell-tell-california-i-will-not-run.html | NIXON RULES OUT A DRAFT IN 1964; He'll Tell California 'I Will Not Run' for President | True | By Lawrence E. Davies Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/explosion-on-freighter-kills-21-in-madagascar.html | Explosion on Freighter Kills 21 in Madagascar | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/her-sister-disapproved-the-moon-and-the-thorn-by-bj-chute-190-pp.html | Her Sister Disapproved; THE MOON AND THE THORN. By B.J. Chute. 190 pp. New York: E.P. Dutton & Co. $3.75. | True | By Elizabeth Bayard | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/katie-louchheim-creates-niche-for-herself-in-state-department.html | Katie Louchheim Creates Niche For Herself in State Department; Ex-Democratic Leader Acting to Advise Envoys' Wives on Assistance Projects | True | By Marjorie Hunter Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nuclear-weapons-debate-no-moral-commitment-said-to-justify.html | Nuclear Weapons Debate; No Moral Commitment Said to Justify Initiating Attack The writer of the following letter is Dean of the Faculty, Union Theological Seminary. | True | JOHN C. BENNETT. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fete-set-for-colony-house.html | Fete Set for Colony House | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/beach-problem-in-florida-of-1016-miles-suitable-for-bathing-only.html | BEACH PROBLEM IN FLORIDA; Of 1,016 Miles Suitable For Bathing, Only 310 Are Publicly Owned | True | By C.e. Wright | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-university-described-proposed-institution-to-bridge-north-and.html | New University Described; Proposed Institution to Bridge North and South America Cited | True | JOHN C. WILEY. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/student-exchange-set-city-college-and-school-in-tokyo-announce.html | STUDENT EXCHANGE SET; City College and School in Tokyo Announce Program | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/banking-facilities-set-to-serve-in-emergency.html | Banking Facilities Set To Serve in Emergency | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/westminster-triumphs-197.html | Westminster Triumphs, 19-7 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/david-p-bach.html | DAVID P. BACH | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-wright-leads-on-214.html | Miss Wright Leads on 214 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/storms-strike-italian-riviera.html | Storms Strike Italian Riviera | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/old-homes-reflect-colorados-golden-age.html | OLD HOMES REFLECT COLORADO'S GOLDEN AGE | True | By Marshall Sprague | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/woman-named-fitness-aide.html | Woman Named Fitness Aide | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-abplanalp-has-son.html | Mrs. Abplanalp Has Son | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/churchill-favored-easing-terror-raids.html | CHURCHILL FAVORED EASING TERROR RAIDS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/versapak-chemore-sign-pact.html | Versapak, Chemore Sign Pact | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/joan-branchini-jersey-teacher-engaged-to-wed-affianced-to-g-thomas.html | Joan Branchini, Jersey Teacher, Engaged to Wed; Affianced to G. Thomas Occhipinti of Paramus School System | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/soviet-bloc-sets-vast-output-rise-eightfold-increase-by-1980-sought.html | SOVIET BLOC SETS VAST OUTPUT RISE; Eightfold Increase by 1980 Sought Under New Plans | True | By Harry Schwartz | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/23-us-mayors-hail-brandt-soviet-warns-on-road-patrols.html | 23 U.S. Mayors Hail Brandt; Soviet Warns on Road Patrols | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/burnley-defeats-fulham-in-soccer-connollys-three-goals-pace-53.html | BURNLEY DEFEATS FULHAM IN SOCCER; Connolly's Three Goals Pace 5-3 English League Victory | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/john-e-pickett-weds-miss-grace-a-snyder.html | John E. Pickett Weds Miss Grace A. Snyder | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/alaskan-station-joins-radar-link-post-at-clear-is-2d-on-duty-in.html | ALASKAN STATION JOINS RADAR LINK; Post at Clear Is 2d on Duty in Missile-Warning Net | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/salvador-fines-2-newspapers.html | Salvador Fines 2 Newspapers | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/acquitted-in-tax-case-illinois-scandal-figure-freed-of-evasion.html | ACQUITTED IN TAX CASE; Illinois Scandal Figure Freed of Evasion Charge by Jury | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mcaleer-miller.html | McAleer -- Miller | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/color-calls-the-mood.html | Color Calls the Mood | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-congressional-dilemma.html | The Congressional Dilemma | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/japan-claims-islands-rebuts-soviet-assertion-she-lost-right-to.html | JAPAN CLAIMS ISLANDS; Rebuts Soviet Assertion She Lost Right to Kuriles | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/40-seized-in-britain-antinuclear-protesters-try-to-halt-civil.html | 40 SEIZED IN BRITAIN; Anti-Nuclear Protesters Try to Halt Civil Defense Unit | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/royals-defeat-knicks-rally-in-final-minute-decides-first-exhibition.html | ROYALS DEFEAT KNICKS; Rally in Final Minute Decides First Exhibition, 127-123 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hardpressed-pachyderm-the-elephant-in-the-barn-by-james-playsted.html | Hard-Pressed Pachyderm; THE ELEPHANT IN THE BARN. By James Playsted Wood. Illustrated by Leonard Kessler. 115 pp. New York: Harper & Bros. $2.50. For Ages 6 to 9. | True | JGg Low | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mischief-leads-series-marriners-boat-takes-two-seconds-in-penguin.html | MISCHIEF LEADS SERIES; Marriner's Boat Takes Two Seconds in Penguin Class | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/justice-douglas-back-repeats-support-of-un-seat-for-mongolia-after.html | JUSTICE DOUGLAS BACK; Repeats Support of U.N. Seat for Mongolia After Tour | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/gromyko-meets-rusk-for-3d-time-on-berlin-crisis-both-call-talk.html | GROMYKO MEETS RUSK FOR 3D TIME ON BERLIN CRISIS; Both Call Talk Worthwhile --Russian Will Probably See Kennedy Before Leaving GROMYKO MEETS WITH RUSK AGAIN | True | By Thomas J. Hamilton | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ryukyu-survey-slated-us-team-to-study-economic-and-social-life-of.html | RYUKYU SURVEY SLATED; U.S. Team to Study Economic And Social Life of Island | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hiring-prejudice-charged-in-miami-kennedy-panel-investigates-racial.html | HIRING PREJUDICE CHARGED IN MIAMI; Kennedy Panel Investigates Racial Case at U.S. Job | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/kelly-mickiewicz.html | Kelly--Mickiewicz | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/touches-of-india.html | Touches Of India | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/oilers-get-hawaii-rookie.html | Oilers Get Hawaii Rookie | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/uniondale-in-front.html | Uniondale in Front | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/debutantes-named-for-the-holly-ball.html | Debutantes Named For the Holly Ball | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/reds-halt-quemoy-shelling.html | Reds Halt Quemoy Shelling | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hun-school-in-front-36-0.html | Hun School in Front, 36 -- 0 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dr-phinehas-salman.html | DR. PHINEHAS SALMAN | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/montclair-480-victor-jenkins-scores-twice-in-rout-of-cheyney-state.html | MONTCLAIR 48-0 VICTOR; Jenkins Scores Twice in Rout of Cheyney State Eleven | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bathroom-masks.html | Bathroom Masks | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/regency-revival.html | Regency Revival | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/coming-museum-picks-aide.html | Coming Museum Picks Aide | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mildred-b-hayes-bride-in-virginia-of-ke-schoeller-father-escorts.html | Mildred B. Hayes Bride in Virginia Of K.E. Schoeller; Father Escorts Her at Wedding in All Saints Church, Richmond | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/school-quarrel-grows-in-chicago-overcrowding-charged-2d-racial-suit.html | SCHOOL QUARREL GROWS IN CHICAGO; Overcrowding Charged -- 2d Racial Suit Due | True | By Donald Janson Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dr-hassian-dead-egyptologist-75-arab-scholar-won-fame-in-giza.html | DR. HASSIAN DEAD; EGYPTOLOGIST, 75; Arab Scholar Won Fame in Giza Excavations | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/zoia-stars-for-hofstra.html | Zoia Stars for Hofstra | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-york-linksmen-retake-lesley-cup.html | NEW YORK LINKSMEN RETAKE LESLEY CUP | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/angel-tolchin.html | Angel -- Tolchin | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/regina-shea-is-married.html | Regina Shea Is Married | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/grenadas-tourist-bid-new-hotels-are-symbol-of-caribbean-islands.html | GRENADA'S TOURIST BID; New Hotels Are Symbol of Caribbean Island's Drive for More Trade GRENADA'S TOURIST BID | True | By Paul P. Kennedy | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-storm-found-in-east-caribbean.html | NEW STORM FOUND IN EAST CARIBBEAN | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/meadow-survey-by-army-to-begin-u-s-to-study-reclamation-of-jersey.html | MEADOW SURVEY BY ARMY TO BEGIN; U. S. to Study Reclamation of Jersey Marshes | True | By John W. Slocum Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/claire-francine-ogara-wed-to-john-j-grimes.html | Claire Francine O'Gara Wed to John J. Grimes | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/seminarian-study-set-decline-in-enrollments-in-last-5-years-is.html | SEMINARIAN STUDY SET; Decline in Enrollments in Last 5 Years is Cited | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/work-on-first-minuteman-base-ahead-of-schedule-in-montana-but.html | Work on First Minuteman Base Ahead of Schedule in Montana; But Builders of Missile Site Foresee Delays if Hard Winter Hits Area --Project Spurs State's Economy | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/steuben-parade-attracts-200000-fifth-avenue-march-honors.html | STEUBEN PARADE ATTRACTS 200,000; Fifth Avenue March Honors Drillmaster of Revolution | True | By Greg MacGregor | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/penn-turns-back-lafayette-14-to-7-late-leopard-threats-are-repulsed.html | PENN TURNS BACK LAFAYETTE, 14 TO 7; Late Leopard Threats Are Repulsed Near Goal | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rs-jonah-goldstein.html | RS. JONAH GOLDSTEIN | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/danbury-opens-92d-fair.html | Danbury Opens 92d Fair | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/son-to-the-irwin-formans.html | Son to the Irwin Formans | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/engineer-is-fiance-of-diane-e-hudson.html | Engineer Is Fiance : Of Diane E. Hudson | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/camera-views-the-lonely-doll-learns-a-lesson-by-dare-wright-56-pp.html | Camera Views; THE LONELY DOLL LEARNS A LESSON. By Dare Wright 56 pp. New York: Random House. $1.95. For Ages 5 to 6 TRIP IN A BALLOON. By Albert Lamorisse. Translated from the French by Malcolm Baines. 56 pp. New York: Doubleday & Co. $2.95. For Ages 5 to 10. | True | N LgW Blm | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-civil-war-in-america-by-alan-barker-maps-182-pp-new-york.html | THE CIVIL WAR IN AMERICA. By Alan Barker. Maps. 182 pp. New York: Doubleday & Co. $2.95. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/royal-attack-wins-on-coast.html | Royal Attack Wins on Coast | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/british-catamaran-triumphs-and-gains-31-lead-in-series-hellcat.html | British Catamaran Triumphs and Gains 3-1 Lead in Series; HELLCAT DEFEATS WILDCAT OF U.S. British Yacht's Superiority to Windward Puts Her a Victory From Trophy | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/news-of-the-world-of-stamps-hammarskjold-tribute-by-un-in-doubt-new.html | NEWS OF THE WORLD OF STAMPS; Hammarskjold Tribute By U.N. in Doubt -- New Catalogues | True | By David Lidman | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/moderates-make-gain-in-the-south-symbolic-victories-seen-in.html | MODERATES MAKE GAIN IN THE SOUTH; Symbolic Victories Seen in Peaceful Desegregation | True | By Joseph A. Loftus Special To The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-hazel-kaplan-a-prospective-bride.html | Miss Hazel Kaplan A Prospective Bride | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/recreation-meeting-today.html | Recreation Meeting Today | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pirates-plaguing-celebes-shipping-raids-cut-deeply-into-trade-of.html | PIRATES PLAGUING CELEBES SHIPPING; Raids Cut Deeply Into Trade of Tolerated Smugglers | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-raubinger-engaged-to-wed-william-millsaps-mr-holyoke-alumna.html | Miss Raubinger Engaged to Wed William Millsaps; Mr. Holyoke Alumna Becomes Fiancee of Princeton Graduate | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/news-of-tv-and-radio-role-for-evans.html | NEWS OF TV AND RADIO -- ROLE FOR EVANS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/diogenes-is-back-steichen-resumes-series-with-threeman-show.html | DIOGENES IS BACK; Steichen Resumes Series With Three-Man Show | True | By Jacob Deschin | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/westchester-airs-hospital-change-executive-urges-grasslands-be-open.html | WESTCHESTER AIRS HOSPITAL CHANGE; Executive Urges Grasslands Be Open to All | True | By Merrill Folsom Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/indian-sitar-player-to-tour-the-nation.html | INDIAN SITAR PLAYER TO TOUR THE NATION | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-field-of-travel-brazilians-term-tour-of-us-a-success.html | THE FIELD OF TRAVEL; Brazilians Term Tour Of U.S. a Success | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-aims-urged-for-labor-talks-speaker-at-chicago-parley-cites-the.html | NEW AIMS URGED FOR LABOR TALKS; Speaker at Chicago Parley Cites the Public Interest | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dr-john-a-dowling-weds-rita-cannon.html | Dr. John A. Dowling Weds Rita Cannon | True | Special Io The New York Times. j | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/some-nato-gains-seen-by-johnson-but-he-says-allies-must-do-more-to.html | SOME NATO GAINS SEEN BY JOHNSON; But He Says Allies Must Do More to Aid Build-up | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rider-posts-81-soccer-win.html | Rider Posts 8-1 Soccer Win | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/president-signs-9-billion-in-bills-measures-carry-funds-for-foreign.html | PRESIDENT SIGNS 9 BILLION IN BILLS; Measures Carry Funds for Foreign Aid, Public Works and Other Programs | True | By Russell Porter Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pope-returns-to-vatican.html | Pope Returns to Vatican | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/canada-to-honor-india-aide.html | Canada to Honor India Aide | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rayon-shipments-rose-last-month.html | RAYON SHIPMENTS ROSE LAST MONTH | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/us-lines-names-manager.html | U.S. Lines Names Manager | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/at-other-galleries.html | AT OTHER GALLERIES | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sueno.html | Sueno | True | JUAN ALGERIA | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/maris-fails-to-hit-no-61-gets-last-chance-today-yankees-win-3-to-1.html | Maris Fails to Hit No. 61, Gets Last Chance Today; Yankees Win, 3 to 1, but Right-Field Fans Are Sad MARIS IS HALTED, GETS LAST CHANCE | True | By John Drebinger | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dar-here-sets-anniversary-fete.html | D.A.R. Here Sets Anniversary Fete | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sudan-sends-message.html | Sudan Sends Message | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/science-notes-inspection.html | SCIENCE NOTES: INSPECTION | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/x15-pilots-honored-receive-kincheloe-award-for-flight-test-feats.html | X-15 PILOTS HONORED; Receive Kincheloe Award for Flight Test Feats | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/headquarters-in-texas.html | Headquarters In Texas | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-trowbridge-will-be-married-to-james-noyes-58-debutante-a.html | Miss Trowbridge Will Be Married To James Noyes,' 58 Debutante, a Vassar Senior, Betrothed to '61 Yale Graduate | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/f-m-maltz-is-fiance-of-judith-zimmerman.html | F. M. Maltz Is Fiance Of Judith Zimmerman | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/narcotics-addict-dies-victim-was-in-coma-42-days-after-collapse.html | NARCOTICS ADDICT DIES; Victim Was in Coma 42 Days After Collapse Here | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/grover-f-kipsey.html | GROVER F. KIPSEY | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/grim-and-popson-pace-276-victory-glen-cove-crushes-roslyn-400-great.html | Grim and Popson Pace 27-6 Victory -- Glen Cove Crushes Roslyn, 40-0 -- Great Neck North on Top | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/brazil-army-shifts-goulart-follower.html | BRAZIL ARMY SHIFTS GOULART FOLLOWER | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/syrian-seat-may-prove-to-be-tough-issue-for-un-no-precedent-is.html | Syrian Seat May Prove to Be Tough Issue for U.N.; No Precedent Is Apparent for State That Formerly Held a Membership | True | By Sam Pope Brewer Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/son-to-mrs-crossman-2d.html | Son to Mrs. Crossman 2d | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fallout-over-oceans-reported-3-times-greater-than-on-land-weather.html | Fall-Out Over Oceans Reported 3 Times Greater Than on Land; Weather Bureau Thinks Strontium Count in Study Is Too High but Agrees That Seas Get More Atom Debris | True | By Walter Sullivan | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/city-of-light-the-first-time-i-saw-paris-by-anne-pilgrim-191-pp-new.html | City of Light; THE FIRST TIME I SAW PARIS. By Anne Pilgrim. 191 pp. New York: Abelard-Schuman. $3.50. For Ages 12 to 16. | True | ALSEBTA IEISEMAN | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-archbishop-enthroned.html | New Archbishop Enthroned | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/asylum-asked-in-cuba-us-citizen-facing-charge-of-kidnapping-flees.html | ASYLUM ASKED IN CUBA; U.S. Citizen Facing Charge of Kidnapping Flees to Havana | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/esther-de-kando-wed-to-edmond-odescalchi-bride-is-attended-by-7-in.html | Esther de Kando Wed To Edmond Odescalchi; Bride Is Attended by 7 in St. Stephen of Hungary Church | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/martin-bernheimer-weds-miss-pearson.html | Martin Bernheimer Weds Miss Pearson | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/forest-at-ocala-florida-preserve-oldest-east-of-mississippi.html | FOREST AT OCALA; Florida Preserve Oldest East of Mississippi | True | By Wyatt Blassingame | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/atomic-expert-to-get-medal.html | Atomic Expert to Get Medal | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hempstead-130-victor.html | Hempstead 13-0 Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lieut-r-w-waring-jr-weds-virginia-wortley.html | Lieut. R. W. Waring Jr. Weds Virginia Wortley | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/blood-collection-in-queens.html | Blood Collection in Queens | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-york-editor-honored.html | New York Editor Honored | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/gonzalez-olmedo-gain-final.html | Gonzalez, Olmedo Gain Final | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/r-h-socolow-to-wed-elizabeth-a-sussman.html | R. H. Socolow to Wed Elizabeth A. Sussman | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-state-of-world-affairs-as-seen-by-the-cartoonists.html | THE STATE OF WORLD AFFAIRS AS SEEN BY THE CARTOONISTS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/search-for-expert-to-fight-reds-urged.html | SEARCH FOR EXPERT TO FIGHT REDS URGED | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/disks-spring-music-for-the-fall.html | DISKS: SPRING MUSIC FOR THE FALL | True | By Raymond Ericson | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/abuses-are-cited-in-medical-plans-doctors-asked-to-sanction-study.html | ABUSES ARE CITED IN MEDICAL PLANS; Doctors Asked to Sanction Study of the Problem | True | By Murray Illson | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/great-artists.html | 'GREAT ARTISTS' | True | JOHNSON BRISCOE | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/joyce-inspires-eruption-stage-version-of-his-novel-is-big-hit-at.html | JOYCE INSPIRES ERUPTION; Stage Version of His Novel Is Big Hit at Irish Festival | True | By Isolde Farrelldublin. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nancy-ann-veitch-bride-of-hugh-cole.html | Nancy Ann Veitch Bride of Hugh Cole | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/murray-wins-victorian-golf.html | Murray Wins Victorian Golf | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/memphis-moving-to-mixed-classes-token-pupil-desegregation-in.html | MEMPHIS MOVING TO MIXED CLASSES; Token Pupil Desegregation in Prospect This Month | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/african-realizes-dream-of-school-booker-t-washington-work-inspired.html | AFRICAN REALIZES DREAM OF SCHOOL; Booker T. Washington Work Inspired Rhodesia Project | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/guiana-party-protests-boycotts-senate-in-rift-over-allocation-of.html | GUIANA PARTY PROTESTS; Boycotts Senate in Rift Over Allocation of Seats | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/west-germany-adds-soviet-bloc-trade.html | WEST GERMANY ADDS SOVIET BLOC TRADE | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/seminary-names-professor.html | Seminary Names Professor | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/shapiro-lamm.html | Shapiro -Lamm | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/young-germans-to-view-america-10-guests-of-bnai-brith-will-observe.html | YOUNG GERMANS TO VIEW AMERICA; 10, Guests of B'nai Brith, Will Observe Way of Life | True | By Irving Spiegel | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/translation-of-work-by-buber-was-planned-by-hammarskjold.html | Translation of Work by Buber Was Planned by Hammarskjold | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tailored-and-tufted.html | Tailored and Tufted | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/three-us-scouts-set-greek-marathon-mark.html | Three U.S. Scouts Set Greek Marathon Mark | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-marcus-fiancee-of-lieut-f-j-melnick.html | Miss Marcus Fiancee Of Lieut. F. J. Melnick | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/henderson-gets-overdue-disk-revival.html | HENDERSON GETS OVERDUE DISK REVIVAL | True | By John S. Wilson | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mark-a-else-marries-margaretta-a-johnson.html | Mark A. Else Marries Margaretta A. Johnson | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/soviet-lags-denounced-pravda-says-officials-allow-plants-to-stand.html | SOVIET LAGS DENOUNCED; Pravda Says Officials Allow Plants to Stand Unfinished | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/beginning-with-petrarch-the-horizon-book-of-the-renaissance-by-the.html | Beginning With Petrarch; THE HORIZON BOOK OF THE RENAISSANCE. By the Editors of Horizon Magazine. Illustrated. 431 pp. New York: American Heritage Publishing Company. Distributed by Doubleday & Co. $17.50. Beginning With Petrarch | True | By Carlo Beuf | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/steel-wage-rise-effective-today-companies-give-no-word-on-an.html | STEEL WAGE RISE EFFECTIVE TODAY; Companies Give No Word on an Increase in Prices | True | By Emanuel Perlmutter | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/highlights-big-oil-concern-to-diversify.html | Highlights; Big Oil Concern to Diversify | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ashelters-spur-canada-debate-citizens-doubt-their-value-in-nuclear.html | A-SHELTERS SPUR CANADA DEBATE; Citizens Doubt Their Value in Nuclear Bombing | True | By Tania Long Special To The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/deer-system-backed-conservation-group-calls-for-party-permit.html | DEER SYSTEM BACKED; Conservation Group Calls for Party Permit Extension | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/onesime-c-gagnon-quebec-official-lieutenant-governor-dies-former.html | ONESIME C, GAGNON, QUEBEC OFFICIAL; Lieutenant Governor Dies Former Duplessis Aide | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LILLIAN L. ABRAHAMS | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/more-freight-and-cuts-in-costs-are-lifting-railroad-earnings.html | More Freight and Cuts in Costs Are Lifting Railroad Earnings; RAILROAD PROFITS STAGING RECOVERY | True | By Alexander R. Hammer | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/r-e-dougherty-rail-officer-dies-excentral-vice-president-civil.html | R. E. DOUGHERTY, RAIL OFFICER, DIES; Ex-Central Vice President Civil Engineer Was 81 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/linda-l-la-rocque-wed-to-a-physician.html | Linda L. La Rocque Wed to a Physician | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pratt-nine-defeats-pace-21.html | Pratt Nine Defeats Pace, 2-1 | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/eastern-schools-look-to-midwest-10-private-institutions-here-confer.html | EASTERN SCHOOLS LOOK TO MIDWEST; 10 Private Institutions Here Confer On Placements | True | By Austin C. Wehrwein Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/house-speaker-moves-up-2-seats-at-official-dinners-in-capital.html | House Speaker Moves Up 2 Seats At Official Dinners in Capital; Protocol Revised in Line With Presidential Succession in New 'Green Book' SPEAKER STEPS UP ON PROTOCOL LIST | True | By Lloyd Garrison Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/5-die-in-cartruck-crash.html | 5 Die in Car-Truck Crash | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/li-chrysanthemum-display.html | L.I. Chrysanthemum Display | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-york-97250527.html | NEW YORK | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jaquelin-r-perry-engaged-to-wed-charles-s-fleet-graduate-of-smith.html | Jaquelin R. Perry Engaged to Wed Charles S. Fleet; Graduate of Smith and Dartmouth Alumnus to Marry Dec. 30 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/letters-of-a-new-market-cadet-beverly-stanard-edited-by-john-g.html | LETTERS OF A NEW MARKET CADET: Beverly Stanard Edited by John G. Barrett and Robert K. Turner Jr. 70 pp. Chapel Hill: The University of North Carolina Press. $3.50.; A YANKEE PRIVATES CIVIL WAR. By Robert Hale Strong. Edited by Ashley Halsey. 218 pp. Illustrated. Chicago: Henry Regnery Company. $3.95. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/selassie-gets-indian-advisers.html | Selassie Gets Indian Advisers | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/advertising-introverts-on-madison-ave-abnormal-interest-in-field.html | Advertising Introverts on Madison Ave.?; 'Abnormal Interest' in Field Deplored by Executive | True | By Peter Bart | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-little-picture-arguments-for-sense-over-physical-size.html | THE LITTLE PICTURE; Arguments for Sense Over Physical Size | True | By Bosley Crowther | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/stone-elmendorf.html | Stone -- Elmendorf | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/leary-meyer.html | Leary -- Meyer | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/childs-play.html | CHILD'S PLAY | True | ALICE G. SCHAUL | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/theatre-party-to-help-nursery-school-fund.html | Theatre Party to Help Nursery School Fund | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/diamonds-are-a-boys-best-friend-if-a-baseball-star-has-what-it.html | Diamonds Are a Boy's Best Friend; If a baseball star has what it takes -- including the help of a business agent named Frank Scott -- he can make a wad of money endorsing anything from pants to peanut butter. Diamonds Are a Boy's Best Friend | True | By Gay Talese | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/wrestlers-in-all-sizes-are-popular-in-paris-paris-matmen-dont.html | Wrestlers in All Sizes Are Popular in Paris; Paris Matmen Don't Wrestle With Conscious Nothing's Allowed to Stand in Way of Good, Dirty Match When They Throw In Towel, It's for Use as Weapon | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/williams-ceremonies-college-will-induct-its-new-president-next.html | WILLIAMS CEREMONIES; College Will Induct Its New President Next Sunday | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/british-union-vote-said-to-defeat-reds.html | BRITISH UNION VOTE SAID TO DEFEAT REDS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tennessee-river-barge-traffic-resurges-after-lock-collapse.html | Tennessee River Barge Traffic Resurges After Lock Collapse | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/somali-fair-lacks-an-exhibit-by-us.html | SOMALI FAIR LACKS AN EXHIBIT BY U.S. | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/butler-victor-over-ball-state.html | Butler Victor Over Ball State | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chickamauga-bloody-battle-in-the-west-by-glenn-tucker-448-pp-maps.html | CHICKAMAUGA: Bloody Battle in the West. By Glenn Tucker. 448 pp. Maps. Indianapolis and New York: The Bobbs-Merrill Company. $6. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pioneer-women-to-meet.html | Pioneer Women to Meet | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/aid-for-unwed-mothers-scarsdale-junior-league-to-find-homes-prior.html | AID FOR UNWED MOTHERS; Scarsdale Junior League to Find Homes Prior to Birth | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-ross-fiancee-of-anthony-besthoff.html | Miss Ross Fiancee Of Anthony Besthoff. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/baroness-annie-weisst.html | BARONESS ANNIE WEISS | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/washington-us-insists-policy-remains-but-there-are.html | WASHINGTON: U.S. Insists Policy Remains the Same But There Are Difficult Problems | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pacifist-off-to-soviet-reynolds-sails-from-japan-for-port-of.html | PACIFIST OFF TO SOVIET; Reynolds Sails From Japan For Port of Nakhodka | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/education-board-ends-seven-jobs-confidential-secretaries-to-members.html | EDUCATION BOARD ENDS SEVEN JOBS; Confidential Secretaries to Members Eliminated | True | By Leonard Buder | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LESTER TRIMBLE. General Manager. The American Music Center | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chaminade-victor-over-stepinac-146.html | CHAMINADE VICTOR OVER STEPINAC, 14-6 | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/emerson-davis-70-law-firm-partner.html | EMERSON DAVIS, 70, LAW FIRM PARTNER | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/news-broadcasters-give-kennedy-award.html | NEWS BROADCASTERS GIVE KENNEDY AWARD | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/darien-continues-goodwill-project-gets-up-elaborate-program-in.html | DARIEN CONTINUES GOODWILL PROJECT; Gets Up Elaborate Program In International Amity | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/colley-schempp.html | Colley -- Schempp | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chinas-plight-cited-pilot-who-fled-to-korea-says-malnutrition-is.html | CHINA'S PLIGHT CITED; Pilot Who Fled to Korea Says Malnutrition Is Rampant | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/soviet-president-back-home.html | Soviet President Back Home | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/designer-hardware.html | Designer Hardware | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/how-america-got-the-news-the-american-newspaperman-by-bernard-a.html | How America Got the News; THE AMERICAN NEWSPAPERMAN. By Bernard A. Weisberger. Illustrated. 226 pp. Chicago: University of Chicago Press. $4.50. | True | By Douglas Cater | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mark-h-peet.html | MARK H. PEET | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-freeman-becomes-bride-in-church-here-brother-escorts-her-at.html | Miss Freeman Becomes Bride In Church Here; Brother Escorts Her at Wedding to James E. McCormack Jr. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/welfare-costs-up-citys-program-drawing-fire.html | WELFARE -COSTS UP; City's Program Drawing Fire | True | By Charles Grutzner | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/those-163-days-a-southern-account-of-shermans-march-from-atlanta-to.html | THOSE 163 DAYS. A Southern Account of Sherman's March from Atlanta to Raleigh. By John M. Gibson. 317 pp. Illustrated. New York: Coward-McCann. $5.75.; A PRESENT FOR MR. LINCOLN. The Story of Savannah from Secession to Sherman. By Alexander A. Lawrence. 321 pp. Illustrated. Macon: The Ardivan Press. $4.95. | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/reed-college-is-celebrating-50th-anniversary-convocation-hears.html | Reed College Is Celebrating 50th Anniversary; Convocation Hears Ribicoff Promise 1962 Battle for U.S. School-Aid Bill | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/franco-guarded-for-fete-today-general-will-mark-25year-reign.html | FRANCO GUARDED FOR FETE TODAY; General Will Mark 25-Year Reign -- Amnesty Foreseen | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lehigh-sets-bach-harvard-z2-to-17-on-2-late-passes.html | Lehigh Sets Bach Harvard, Z2 to 17, On 2 Late Passes | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/police-chiefs-indicted-charged-in-florida-after-gambling.html | POLICE CHIEFS INDICTED; Charged in Florida After Gambling Investigation | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/on-patrol-with-the-seventh-fleet-roving-the-vast-reaches-of-the.html | On Patrol with the Seventh Fleet; Roving the vast reaches of the Pacific, it is a mighty machine of war now under conditions of 'special readiness.' On Patrol With the Seventh Fleet | True | By A. M. Rosenthaltokyo. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/too-late.html | 'TOO LATE' | True | RITA GITTO | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bates-tops-union-206-victors-score-on-hathaways-passes-and-memerys.html | BATES TOPS UNION, 20-6; Victors Score on Hathaway's Passes and Memery's Run | True | | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-01 | 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1989-07-03 | RE0000428653 | RE0000428653 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/ossie-davis-is-cast-as-convict-in-play-for-tv-on-saturday.html | Ossie Davis Is Cast As Convict in Play For TV on Saturday | True | By Val Adams | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/boac-will-cut-atlantic-service-it-will-reduce-usbritish-flights-7.html | B.O.A.C. WILL CUT ATLANTIC SERVICE; It Will Reduce U.S.-British Flights 7% in '62 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/clark-u-names-new-dean.html | Clark U. Names New Dean | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/travelers-send-plea-americans-stranded-at-irish-airport-ask.html | TRAVELERS SEND PLEA; Americans Stranded at Irish Airport Ask Kennedy's Aid | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/cunard-liner-parthia-makes-last-call-here.html | Cunard Liner Parthia Makes Last Call Here | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/miss-hard-wins-coast-final.html | Miss Hard Wins Coast Final | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/entremont-plays-with-philharmonic.html | ENTREMONT PLAYS WITH PHILHARMONIC | True | RAYMOND ERICSON | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/pipeline-is-dedicated-at-anchorage-alaska.html | Pipeline Is Dedicated At Anchorage, Alaska | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/fleck-beats-rosburg-in-play-off-and-takes-25000-coast-open.html | Fleck Beats Rosburg in Play-Off and Takes $25,000 Coast Open | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mrs-hugh-h-alcorn.html | MRS. HUGH H. ALCORN | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/polio-cases-here-down-to-3-in-1961-mayor-hails-salk-and-sets-child.html | POLIO CASES HERE DOWN TO 3 IN 1961; Mayor Hails Salk and Sets Child Health Day -- Dr. Baumgartner Reports | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/go-fight-city-hall-delayed.html | 'Go Fight City Hall' Delayed | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/highlevel-talks-on-germany-seen-us-expects-un-or-summit-parley.html | HIGH-LEVEL TALKS ON GERMANY SEEN; U.S. Expects Parley Before Soviet Step to Curb Berlin Rights HIGH-LEVEL TALKS ON GERMANY SEEN | True | By Thomas J. Hamilton Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/stevenson-hints-of-soviet-change-expects-softening-of-stand-on.html | STEVENSON HINTS OF SOVIET CHANGE; Expects Softening of Stand on Nuclear Test Ban STEVENSON HINTS OF SOVIET CHANGE | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/william-reid-dick-a-british-sculptor.html | WILLIAM REID DICK, A BRITISH SCULPTOR | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/derry-and-tyrone-score.html | Derry and Tyrone Score | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mazeroski-helps-defeat-reds-31-pirate-star-of-1960-series-drives-in.html | MAZEROSKI HELPS DEFEAT REDS, 3-1; Pirate Star of 1960 Series Drives In Run, Scores | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/food-news-varied-wine-quality-and-types-of-sherry-change-even-when.html | Food News: Varied Wine; Quality and Types of Sherry Change Even When Conditions Are the Same | True | By Nan Ickeringill | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/gonzalez-takes-tennis-final.html | Gonzalez Takes Tennis Final | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mrs-walter-hartwig.html | MRS. WALTER HARTWIG | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/french-general-quits-the-army-corps-leader-in-germany-sought-post.html | FRENCH GENERAL QUITS THE ARMY; Corps Leader in Germany Sought Post in Algeria | True | By W. Granger Blair Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/the-classmate-to-star-slezak-robert-montgomery-will-stage.html | 'THE CLASSMATE' TO STAR SLEZAK; Robert Montgomery Will Stage Bush-Fekete's Play | True | By Sam Zolotow | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/tenteam-american-league-finishes-with-no-team-tenth.html | Ten-Team American League Finishes With No Team Tenth | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/vikings-bow-34-to-33.html | Vikings Bow, 34 to 33 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/27acre-hotel-tract-in-jersey-to-be-sold.html | 27-Acre Hotel Tract in Jersey to Be Sold | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/seato-aides-weigh-laos-and-vietnam.html | SEATO AIDES WEIGH LAOS AND VIETNAM | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/ballet-tickets-on-sale-today.html | Ballet Tickets on Sale Today | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/archbishop-brady-of-st-paul-dies-of-a-heart-attack-in-rome-head-of.html | Archbishop Brady of St. Paul Dies of a Heart Attack in Rome; Head of the North and South Dakota and Minntsota. | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/blaze-at-embassy-is-still-a-mystery.html | BLAZE AT EMBASSY IS STILL A MYSTERY | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/brooklyn-opera-opens-its-season-its-season-madama-butterfly-draws-a-capacity-a.html | BROOKLYN OPERA OPENS ITS SEASON; 'Madama Butterfly' Draws a Capacity Audience | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/produce-or-quit-school-aides-told-rubin-warns-staff-and-asks-for.html | PRODUCE OR QUIT, SCHOOL AIDES TOLD; Rubin Warns Staff and Asks for Backing in First Speech PRODUCE OR QUIT, SCHOOL AIDES TOLD | True | By Gene Currivan | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/racial-census-set-in-state-schools-dr-allen-says-tally-starting.html | RACIAL CENSUS SET IN STATE SCHOOLS; Dr. Allen Says Tally Starting Next Month Will Attack De Facto Segregation RACIAL TALLY SET IN STATE SCHOOLS | True | By Leonard Buder Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mackenzie-first-in-fifth-race-for-de-coppet-trophy-in-sailing.html | Mackenzie First in Fifth Race For de Coppet Trophy in Sailing | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/maid-marion-wins-jumper-laurels-wonder-farms-bay-mare-paces-glen.html | MAID MARION WINS JUMPER LAURELS; Wonder Farms' Bay Mare Paces Glen Head Show | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/rams-beat-steelers-24-14.html | Rams Beat Steelers, 24 -- 14 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/bishop-is-named-president.html | Bishop; Is Named President | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/new-graduate-dean-at-nyu.html | New Graduate Dean at N.Y.U. | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/ballet-irina-kolpakova-ballerina-is-aristocratic-as-princess-aurora.html | Ballet: Irina Kolpakova; Ballerina is Aristocratic as Princess Aurora With the Leningrad Kirov | True | By John Martin | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/hayfever-time-ends-pollen-count-stopped.html | Hay-Fever Time Ends; Pollen Count Stopped | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/more-guardsmen-go-on-active-duty-army-and-air-units-inducted-in-2.html | MORE GUARDSMEN GO ON ACTIVE DUTY; Army and Air Units Inducted in 2 Upstate Centers | True | By John W. Stevens Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/christians-held-a-minority-group-mccracken-deplores-gains-by.html | CHRISTIANS HELD A MINORITY GROUP; McCracken Deplores Gains by Communists in World | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/julia-cresswell-engagedto-wed-william-bullion-exstudent-at-skidmore.html | Julia Cresswell Engaged to Wed William Bullion; Ex-Student at Skidmore and Research Aide to Marry in December | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/boiler-sales-chief-named.html | Boiler Sales Chief Named | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/ocasey-play-to-be-revived.html | O'Casey Play to Be Revived | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/budget-plan-hits-farm-policy-snag-balancing-held-contingent-an.html | BUDGET PLAN HITS FARM POLICY SNAG; Balancing Held Contingent An Success of Legislation | True | By Joseph A. Loftus Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/al-smith-dinner-speakers.html | Al Smith Dinner Speakers | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/nightgown-doubles-as-evening-gown-sleeveless-tricot-style-is-worn.html | Nightgown Doubles as Evening Gown; Sleeveless Tricot Style Is Worn Underneath Brocade Doublet Designer Attempting To Reach a Woman Who Is Elegant | True | By Charlotte Curtis | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/krishna-menon-gets-checku.html | Krishna Menon Gets Check-U | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/few-gains-shown-by-cotton-market-active-futures-drop-up-to-24.html | FEW GAINS SHOWN BY COTTON MARKET; Active Futures Drop Up to 24 Points for Week | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/supplies-of-gas-called-abundant-executives-at-convention-point-to.html | SUPPLIES OF GAS CALLED ABUNDANT; Executives at Convention Point to Big Reserves SUPPLIES OF GAS CALLED ABUNDANT | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/cohenwunderlich.html | Cohen—Wunderlich | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/peiping-parade-celebrates-12th-year-of-reds-rule.html | Peiping Parade Celebrates 12th Year of Reds' Rule | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/dykes-is-dismissed-as-manager-of-fifthplace-indians-new-pilot.html | Dykes Is Dismissed as Manager of Fifth-Place Indians; NEW PILOT PICKED BUT ISN'T NAMED Successor to Dykes to Be Announced Today -- Team Wins Last Game, 8-5 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/clevelander-gives-violin-recital-here.html | CLEVELANDER GIVES VIOLIN RECITAL HERE | True | A.R. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/bulb-can-be-used-as-night-light-too.html | Bulb Can Be Used As Night Light, Too | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/crankcase-devices-to-reduce-fumes-urged-on-63-cars.html | Crankcase Devices To Reduce Fumes Urged on '63 Cars | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/books-and-authors.html | Books and Authors | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/rockefeller-as-target-nixon-believed-trying-to-deadlock-governor.html | Rockefeller as Target; Nixon Believed Trying to Deadlock Governor and Goldwater in 1964 | True | By Clayton Knowles | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/changes-are-few-in-steel-ordering-final-quarter-starts-with-demand.html | CHANGES ARE FEW IN STEEL ORDERING; Final Quarter Starts With Demand Little Altered Despite Hopeful Signs | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/detroit-theatre-will-open-today-3500000-fisher-playhouse-to-offer.html | DETROIT THEATRE WILL OPEN TODAY; $3,500,000 Fisher Playhouse to Offer 'The Gay Life' | True | By Damon Stetson Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/demonstrations-prohibited.html | Demonstrations Prohibited | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/debussy-is-sung-by-ethel-casey-carolina-soprano-presents-carnegie.html | DEBUSSY IS SUNG BY ETHEL CASEY; Carolina Soprano Presents Carnegie Hall Program | True | ERIC SALZMAN | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/folk-recital-given-by-carolyn-hester.html | FOLK RECITAL GIVEN BY CAROLYN HESTER | True | ROBERT SHELTON | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/dutch-shares-weaken.html | DUTCH SHARES WEAKEN | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/philharmonic-talks-make-no-progress-deadline-is-passed.html | Philharmonic Talks Make No Progress; Deadline Is Passed | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/agreement-signed-in-1953.html | Agreement Signed in 1953 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/fordham-prep-victor-defeats-st-johns-eleven-in-league-game-28-to-0.html | FORDHAM PREP VICTOR; Defeats St. John's Eleven in League Game, 28 to 0 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/4-films-will-open-here-during-week.html | 4 FILMS WILL OPEN HERE DURING WEEK | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/h-r-danforth-exdewey-aide-special-investigator-in-crime-drives-dies.html | H. R. DANFORTH, EX-DEWEY AIDE; Special Investigator in Crime Drives Dies at Age 61 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/financial-follies-slated-for-nov-17.html | FINANCIAL FOLLIES SLATED FOR NOV. 17 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/oven-heat-can-be-varied.html | Oven Heat Can Be Varied | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/saroyan-plays-postponed.html | Saroyan Plays Postponed | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/1222-dogs-in-westbury-show-many-are-good-none-is-best.html | 1,222 Dogs in Westbury Show; Many Are Good, None Is 'Best' | True | By John Rendel Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/charter-reform-big-question-for-city-after-25-years-without-change.html | Charter Reform: Big Question for City After 25 Years Without Change; VOTERS UNMOVED BY ISSUE THUS FAR Strong Mayor and Council Proposed -- Five Minority Seats Also Suggested | True | By Peter Kihss | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/wider-benefits-pledged.html | Wider Benefits Pledged | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/reba-byrd-wins-au-revoir.html | Reba Byrd Wins Au Revoir | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/st-peters-prep-loses-st-josephs-eleven-registers-167-victory-at.html | ST. PETER'S PREP LOSES; St. Joseph's Eleven Registers 16-7 Victory at Jersey City | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/denver-turned-back.html | Denver Turned Back | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/insurers-report-bad-fiscal-year-16-casualties-with-8-total-losses.html | INSURERS REPORT BAD FISCAL YEAR; 16 Casualties With 8 Total Losses Add to Deficit | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/red-sox-rookie-hailed-by-maris-as-man-enough-to-pitch-to-me.html | Red Sox Rookie Hailed by Maris As 'Man Enough to Pitch to Me' | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/corol-m-sax-dies-theatrical-producer-was-76i-exprofessor-of-art.html | COROL M. SAX DIES; Theatrical Producer Was 76I -- Ex-Professor of Art | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/3-senators-arrive-in-ethiopia.html | 3 Senators Arrive in Ethiopia | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/us-beats-india-in-doubles-to-take-lead-in-davis-cup-interzone.html | U.S. Beats India in Doubles to Take Lead in Davis Cup Interzone Tennis; M'KINLEY AND DELL WIN IN FOUR SETS Krishnan and Lall Defeated, 5-7, 6-0, 6-3, 6-2 -- U.S. Leads, 2 Matches to 1 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/arab-league-gets-syria-bid.html | Arab League Gets Syria Bid | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/stiff-fight-is-due-on-two-un-seats-china-focus-of-dispute-over.html | STIFF FIGHT IS DUE ON TWO U.N. SEATS; China Focus of Dispute Over Mauritania and Mongolia | True | By Sam Pope Brewer Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/windstorm-stronger-hurricane-watch-is-ordered-in-puerto-rico-area.html | WINDSTORM STRONGER; Hurricane Watch Is Ordered in Puerto Rico Area | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/sally-howell-smith-alumna-is-engaged-to-john-h-gundy.html | Sally Howell, Smith Alumna, Is Engaged to John H. Gundy | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/neutrals-view-of-us-image-of-rich-united-states-seen-as-basis-for.html | Neutrals' View of Us; Image of "Rich" United States Seen as Basis for Feelings | True | DAVID E. SARFATY. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/monument-blasted-in-vienna.html | Monument Blasted in Vienna | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/panama-demands-new-canal-rights-panama-seeking-new-canal-pact.html | Panama Demands New Canal 'Rights'; PANAMA SEEKING NEW CANAL PACT | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/tv-salute-to-wuhf-wnewtv-presents-a-documentary-to-greet-citys-new.html | TV: Salute to WUHF; WNEW-TV Presents a Documentary to Greet City's New Station | True | By Jack Gould | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/angry-king-of-swat-roger-eugene-maris.html | Angry King of Swat; Roger Eugene Maris | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/convent-is-opened-spellman-officiates-at-holy-rosary-parish-fete.html | CONVENT IS OPENED; Spellman Officiates at Holy Rosary Parish Fete | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/anna-grodzienska-is-wed.html | Anna Grodzienska Is Wed | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mothers-of-debutantes-invited-to-a-tea-oct-16.html | Mothers of Debutantes Invited to a Tea Oct. 16 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/donald-cook-60-stage-actor-dies-star-of-light-comedies-had-appeared.html | DONALD COOK, 60, STAGE ACTOR, DIES; Star of Light Comedies Had Appeared on Screen and TV | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/2500-worshipers-attend-red-mass-rite-for-court-term-opening-is-sung.html | 2,500 WORSHIPERS ATTEND RED MASS; Rite for Court Term Opening Is Sung at St. Patrick's | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/korvette-profit-sets-a-new-high-net-for-year-307-a-share-stock.html | KORVETTE PROFIT SETS A NEW HIGH; Net for Year $3.07 a Share -- Stock Split Proposed COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/transport-news-insurers-elect-world-group-renames-head-tug-fleet-is.html | TRANSPORT NEWS; INSURERS ELECT; World Group Renames Head -- Tug Fleet Is Expanded | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/unions-ford-schedule.html | Union's Ford Schedule | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/set-afire-in-attack-husband-23-is-doused-with-gasoline-by-wifes.html | SET AFIRE IN ATTACK; Husband, 23, Is Doused With Gasoline by Wife's Annoyer | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/1year-maturities-are-842720125554.html | 1-YEAR MATURITIES ARE $84,272,012,554 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/holy-trinity-rector-gets-new-post.html | Holy Trinity Rector Gets New Post | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/management-group-elects.html | Management Group Elects | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/koto-introduced-to-carnegie-hall-kimio-eto-plays-traditional.html | KOTO INTRODUCED TO CARNEGIE HALL; Kimio Eto Plays Traditional Japanese Instrument | True | By Alan Rich | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mira-offers-folk-songs.html | Mira Offers Folk Songs | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/episcopal-women-plan-fashion-show.html | Episcopal Women Plan Fashion Show | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/griffiths-manager-calls-parets-victory-unfair-clancy-protests-we-we.html | Griffith's Manager Calls Paret's Victory Unfair; Clancy Protests: 'We Were Robbed Without a Gun' Winner Not Interested in Another Return Fight | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/margaret-atwater-wed-to-clergyman.html | Margaret Atwater Wed to Clergyman | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/bus-strike-in-columbus-ohio.html | Bus Strike in Columbus, Ohio | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/hotel-strike-is-averted.html | Hotel Strike Is Averted | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/plastics-play-a-construction-role.html | Plastics Play a Construction Role | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/liquidations-cut-prices-of-grains-feed-and-soybean-losses-lead.html | LIQUIDATIONS CUT PRICES OF GRAINS; Feed and Soybean Losses Lead General Decline | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/father-escorts-miss-culberson-at-her-wedding-jersey-girl-becomes.html | Father Escorts Miss Culberson At Her Wedding; Jersey Girl Becomes the Bride of Andrew McClure Kelley | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/columbias-rout-of-brown-overshadows-losses-by-college-football.html | Columbia's Rout of Brown Overshadows Losses by College Football Powers; CORNELL AND YALE WIN IMPRESSIVELY Penn State, Rice, Ohio State U.C.L.A. and Other Top Elevens Are Stopped | True | By Allison Danzig | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/restraint-on-steel-prices-inflationary-pressures-are-charged-to.html | Restraint on Steel Prices; Inflationary Pressures Are Charged to Administration's Policies | True | R.T. HARVEY. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/rail-dispute-study-extended.html | Rail Dispute Study Extended | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/norway-coalition-out-labor-party-to-rule-nation-with-minority.html | NORWAY COALITION OUT; Labor Party to Rule Nation With Minority Government | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/voyage-gets-clue-to-gulfs-history-columbia-research-vessel-finds.html | VOYAGE GETS CLUE TO GULF'S HISTORY; Columbia Research Vessel Finds Salt Dome-Like Structures on Floor TEN-MONTH TRIP AT END A New Technique Is Given Credit for Discovery of the Prehistoric Bulges | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/miss-allen-fiancee-oi-count-de-lyrot.html | Miss Allen Fiancee Oi Count de Lyrot | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/rare-illuminated-manuscripts-on-view-at-indiana-university.html | Rare Illuminated Manuscripts On View at Indiana University | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/wagner-charges-gop-cheats-city-on-state-aid-wagner-charges-gop.html | Wagner Charges G.O.P. Cheats City on State Aid; WAGNER CHARGES G.O.P. 'CHEATS CITY | True | By Layhmond Robinson | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/wiesenberger-names-editor.html | Wiesenberger Names Editor | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/french-pulling-back-troops-begin-withdrawal-from-bizerte-positions.html | FRENCH PULLING BACK; Troops Begin Withdrawal From Bizerte Positions | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/theatre-hi-paisano-musical-opens-here-with-david-canary.html | Theatre 'Hi, Paisano!'; Musical Opens Here With David Canary | True | By Lewis Funke | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/wd-weinberger-72-underwriter-here.html | W.D. WEINBERGER, 72, UNDERWRITER HERE | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/stengel-praises-maris-mets-manager-arrives-here-and-calls-slugger.html | STENGEL PRAISES MARIS; Mets' Manager Arrives Here and Calls Slugger 'Great' | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/advertising-doyle-dane-bernbach-in-german-venture.html | Advertising: Doyle Dane Bernbach in German Venture | True | By Peter Bart | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/foreign-affairs-berlin-in-the-light-of-munich-ii.html | Foreign Affairs; Berlin in the Light of Munich -- II | True | By C.l. Sulzberger | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/aiken-poloists-top-meadow-brook-98.html | AIKEN POLOISTS TOP MEADOW BROOK, 9-8 | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/peru-five-to-tour-us.html | Peru Five to Tour U.S. | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/stocks-in-london-at-low-for-year-index-slips-9-points-but-retreat.html | STOCKS IN LONDON AT LOW FOR YEAR; Index Slips 9 Points but Retreat Is Unhurried and Volume Is Moderate POUND STERLING GAINS Strength Picks Up as Flow of Money From Abroad Is Said to Quicken | True | By Seth S. King Special To The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/titans-overcome-fumbles-top-patriots-3730-new-york-miscues-put-team.html | Titans Overcome Fumbles, Top Patriots, 37-30; New York Miscues Put Team Behind by 9-0 at Start | True | By Howard M. Tuckner | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/warning-on-cosmetics-food-and-drug-administration-issues-consumer.html | WARNING ON COSMETICS; Food and Drug Administration Issues Consumer Booklet | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/keansburg-to-seek-recognition-as-site-of-landing-in-1609.html | Keansburg to Seek Recognition as Site Of Landing in 1609 | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/tittle-rallies-giants-from-2touchdown-deficit-to-victory-over.html | Tittle Rallies Giants From 2-Touchdown Deficit to Victory Over Redskins; PASSING HEROICS MARK 24-21 GAME Tittle's Aerials Roll Up 315 Yards as Giants Conquer Redskins Before 36,767 | True | By Joseph M. Sheehan Special To The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/the-high-cost-of-learning.html | The High Cost of Learning | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/deemohn-take-jersey-golf.html | Dee-Mohn Take Jersey Golf | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/latins-get-warning-on-population-rise.html | LATINS GET WARNING ON POPULATION RISE | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/quill-urges-labor-to-readmit-hoffa-quill-bids-labor-admit-teamsters.html | Quill Urges Labor To Readmit Hoffa; QUILL BIDS LABOR ADMIT TEAMSTERS | True | By Stanley Levey | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/st-louis-site-acquired.html | St. Louis Site Acquired | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/portugal-sets-election-nov-12.html | Portugal Sets Election Nov. 12 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mrs-herbert-sergison.html | MRS. HERBERT SERGISON | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/lions-defeated-by-49ers-490-first-shutout-loss-in-115-games.html | Lions Defeated by 49ers, 49-0; First Shutout Loss in 115 Games; Rotating Quarterback System and Rugged San Francisco Defense Upset Detroit | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/cleric-says-youths-lack-sound-values.html | CLERIC SAYS YOUTHS LACK SOUND VALUES | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/parking-of-city-and-state-cars.html | Parking of City and State Cars | | JACK B. KOLBRENER. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/stock-offering-slated-flavors-producer-plans-to-sell-409432-shares.html | STOCK OFFERING SLATED; Flavors Producer Plans to Sell 409,432 Shares | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/custom-designer-approaches-precious-furs-casually.html | Custom Designer Approaches Precious Furs Casually | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mayor-sends-telegram-congratulating-maris.html | Mayor Sends Telegram Congratulating Maris | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/two-schools-score-under-new-coaches.html | TWO SCHOOLS SCORE UNDER NEW COACHES | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/w-d-peck-to-wed-miss-janet-diethelm.html | W. D. Peck to Wed Miss Janet Diethelm | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/dodgers-rout-cubs-8-2.html | Dodgers Rout Cubs, 8 -- 2 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/aggression-in-the-bronx.html | Aggression in the Bronx | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/goldberg-praises-unions.html | Goldberg Praises Unions | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/appeal-for-foster-homes.html | Appeal for Foster Homes | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/reds-widen-razed-strip-in-berlin-reds-push-razing-of-border.html | Reds Widen Razed Strip in Berlin; BERLIN REDS PUSH RAZING OF BORDER | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/miss-wrights-290-best-judy-kimball-3-strokes-back-in-san-diego-golf.html | MISS WRIGHT'S 290 BEST; Judy Kimball 3 Strokes Back in San Diego Golf Event | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/cash-and-clemente-gain-batting-titles.html | CASH AND CLEMENTE GAIN BATTING TITLES | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/sol-amster-leader-of-summer-camps.html | SOL AMSTER, LEADER OF SUMMER CAMPS | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/uns-congo-actions.html | U.N.'s Congo Actions | True | WATSON WASHBURN. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/food-production-lagging-in-world-global-population-increase.html | FOOD PRODUCTION LAGGING IN WORLD; Global Population Increase Outpaces Farm Gains | True | By Kathleen McLaughlin Special To The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/cards-beat-phils-2-0.html | Cards Beat Phils 2 -- 0 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/kennedy-defers-action-on-tariff-asks-commission-for-more-data-on.html | KENNEDY DEFERS ACTION ON TARIFF; Asks Commission for More Data on Carpet Imports | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/agile-fan-makes-a-5000-catch-youth-offers-home-run-ball-to-maris.html | AGILE FAN MAKES A $5,000 CATCH; Youth Offers Home Run Ball to Maris for Nothing | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/admiral-is-honored-richmond-coast-guard-chief-wins-service-medal.html | ADMIRAL IS HONORED; Richmond, Coast Guard Chief, Wins Service Medal | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/pope-broadcasts-peace-plea.html | Pope Broadcasts Peace Plea | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/schoharie-backs-stratton.html | Schoharie Backs Stratton | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/factory-in-bronx-sold-and-leased-rigger-to-occupy-new-site-other.html | FACTORY IN BRONX SOLD AND LEASED; Rigger to Occupy New Site — Other Deals in Borough | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/voice-of-russias-conscience.html | Voice of Russia's Conscience | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/beer-campaign-to-have-new-look.html | Beer Campaign to Have New Look | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/11182018-owed-to-coffers-of-un-only-a-third-of-staggering-total.html | $118,182,018 OWED TO COFFERS OF U.N.; Only a Third of 'Staggering' Total May Be Paid in '61 | True | By Robert Conley Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/super-bomb-cited-as-big-fire-peril-could-start-blazes-60-miles-away.html | SUPER BOMB CITED AS BIG FIRE PERIL; Could Start Blazes 60 Miles Away, A.E.C. Estimates | True | By John W. Finney Special to the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/kat-herine-mlean-dies-poet-father-gave-palisades-land-for-jersey.html | KAT, HERINE M'LEAN DIES; Poet Father Gave Palisades Land for Jersey Park | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/fischer-and-keres-draw-chess-game.html | FISCHER AND KERES DRAW CHESS GAME | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/crump-takes-title-in-tigercat-sailing.html | CRUMP TAKES TITLE IN TIGERCAT SAILING | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/franco-in-power-25-years-seeks-us-pact-revision-franco-suggests.html | Franco, in Power 25 Years, Seeks U.S. Pact Revision; FRANCO SUGGESTS REVISION OF PACT | True | By United Press International. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/ann-burbank-wed-to-norman-bikales.html | Ann Burbank Wed To Norman Bikales | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/adenauer-party-gains-gets-another-seat-as-result-of-delayed-german.html | ADENAUER PARTY GAINS; Gets Another Seat as Result of Delayed German Vote | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/big-ten-vote-favors-new-ties-to-rose-bowl.html | Big Ten Vote Favors New Ties to Rose Bowl | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/lord-home-says-talks-convinced-soviet-of-danger-tells-britons-he.html | LORD HOME SAYS TALKS CONVINCED SOVIET OF DANGER; Tells Britons He and Rusk Made Russians Realize War Peril Was Real MEETINGS CONSTRUCTIVE Gromyko to See President After Fourth Session With Secretary of State HOME SAYS SOVIET NOW KNOWS PERIL | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/balaguer-is-jeered-on-his-arrival-here.html | BALAGUER IS JEERED ON HIS ARRIVAL HERE | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/rites-for-mrs-jonah-j-goldstein-will-be-held-here-wednesday.html | Rites for Mrs. Jonah J. Goldstein Will Be Held Here Wednesday | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/sandra-dee-replaced-in-film.html | Sandra Dee Replaced in Film | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/kennedy-gromyko-talk-due.html | Kennedy-Gromyko Talk Due | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/farm-tool-talks-bring-first-pact-deere-to-sign-with-uaw-other.html | FARM TOOL TALKS BRING FIRST PACT; Deere to Sign With U.A.W. — Other Parleys Continue | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/cove-vitamin-in-merger.html | Cove Vitamin in Merger | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mutual-fund-man-promoted.html | Mutual Fund Man Promoted | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/de-gaulles-critical-week.html | De Gaulle's Critical Week | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/possession-of-arms-barred.html | Possession of Arms Barred | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/british-catamaran-captures-series-hellcat-wins-from-wildcat-41.html | British Catamaran Captures Series; Hellcat Wins From Wildcat, 4-1, Takes Challenge Trophy | True | Special to The New York Time. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/china-warns-us-173d-time.html | China Warns U.S. 173d Time | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/berard-haile-87-priest-to-indians-missionary-noted-for-study-of.html | BERARD HAILE, 87, PRIEST TO INDIANS; Missionary Noted for Study of Navajo Language Dies | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/economic-edicts-angered-syrians-coup-viewed-as-reaction-to.html | ECONOMIC EDICTS ANGERED SYRIANS; Coup Viewed as Reaction to Nationalization by Nasser | True | By Jay Walz Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/random-notes-in-washington-mccormack-gives-short-count-but-acting.html | Random Notes in Washington: McCormack Gives Short Count; But Acting Speaker Recovers to Get His Quorums -- Child Politicians Are Deplored | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/riecke-co-fills-post.html | Riecke & Co. Fills Post | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/douglaston-yc-victor-captures-dinghy-series-for-race-committee.html | DOUGLASTON Y.C. VICTOR; Captures Dinghy Series for Race Committee Chairman | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/fashion-show-planned-as-girls-club-benefit.html | Fashion Show Planned As Girls Club Benefit | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/kennedy-to-back-64-worlds-fair-president-plans-statement-expressing.html | KENNEDY TO BACK '64 WORLD'S FAIR; President Plans Statement Expressing U.S. Interest at Request of Wagner COUNTERS SENATE MOVE Bill for a $300,000 Study of Federal Exhibition Killed in Committee Action | True | By Richard P. Hunt | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/generals-reassigned-shifts-result-of-unification-of-army-and-air.html | GENERALS REASSIGNED; Shifts Result of Unification of Army and Air Commands | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/foreign-exchange-rates-week-ended-sept-29-1961.html | Foreign Exchange Rates; Week Ended Sept. 29, 1961 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/lefkowitz-finds-campaign-ignited-calls-issue-of-mayors-fund-rally.html | LEFKOWITZ FINDS CAMPAIGN IGNITED; Calls Issue of Mayor's Fund Rally 'Spark We Needad' | True | By Douglas Dales | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/eagles-beaten-3027.html | Eagles Beaten, 30-27 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/new-fireboat-coming-the-gov-alfred-e-smith-will-be-greeted-on.html | NEW FIREBOAT COMING; The Gov. Alfred E. Smith Will Be Greeted on Wednesday | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/peace-prayers-urged-christians-and-jews-support-kennedys-call-for.html | PEACE PRAYERS URGED; Christians and Jews Support Kennedy's Call for Crusade | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/citys-data-in-booklet-commerce-agency-issues-its-1961-statistical.html | CITY'S DATA IN BOOKLET; Commerce Agency Issues Its 1961 Statistical Guide | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/laborites-favor-a-deal-on-berlin-would-recognize-reds-for-soviet.html | LABORITES FAVOR A DEAL ON BERLIN; Would Recognize Reds for Soviet Access Guarantees | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/eye-center-dedicated-expanded-facilities-to-allow-more-detailed.html | EYE CENTER DEDICATED; Expanded Facilities to Allow More Detailed Studies | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/maris-hits-61st-in-final-game-yank-first-to-exceed-60-home-runs-in.html | Maris Hits 61st in Final Game; Yank First to Exceed 60 Home Runs in Major Leagues Maris Hits 61st Home Run Off Stallard of Red Sox in Yankees' Final Game RIGHT-FIELD SHOT WINS 1-TO-0 GAME Maris Is First to Go Above 60 Homers - 4th-Inning Drive Caught by Youth | True | By John Drebinger | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/us-to-issue-data-on-business-cycle-us-to-publish-economic-data.html | U.S. to Issue Data On Business Cycle; U.S. TO PUBLISH ECONOMIC DATA | True | By Richard E. Mooney Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/bruce-davidson-weds-miss-frances-stillman.html | Bruce Davidson Weds Miss Frances Stillman | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/the-oecd-gets-to-work.html | The O.E.C.D. Gets to Work | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/gen-foster-hetzel-of-new-york-guard.html | GEN. FOSTER HETZEL OF NEW YORK GUARD | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/old-salt-90-sets-course-for-school-to-study-spanish.html | Old Salt, 90, Sets Course for School To Study Spanish | True | By John W. Slocum Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/ngo-says-struggle-with-vietnam-reds-is-now-a-real-war-ngo-says.html | Ngo Says Struggle With Vietnam Reds Is Now a 'Real War'; NGO SAYS VIETNAM FACES 'REAL WAR' | True | By Robert Trumbull Special to the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/tigers-add-myatt-as-coach.html | Tigers Add Myatt as Coach | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/130000-march-up-fifth-ave-in-annual-pulaski-day-parade.html | 130,000 March Up Fifth Ave. In Annual Pulaski Day Parade | True | By Walter H. Waggoner | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/contract-bridge-britain-far-ahead-in-european-tourney-denmark-2d.html | Contract Bridge; Britain Far Ahead in European Tourney -- Denmark 2d, Italy and France 3d | True | By Albert H. Morehead Special to the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/lloyd-gets-back-the-18-paid-to-mend-us-fence.html | Lloyd Gets Back the $18 Paid to Mend U.S. Fence | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/4-set-for-shelter-test-li-family-to-stay-in-steel-home-for-a-week.html | 4 SET FOR SHELTER TEST; L.I. Family to Stay in Steel 'Home' for a Week | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/high-court-opens-new-term-today-reargument-is-scheduled-on-a.html | HIGH COURT OPENS NEW TERM TODAY; Reargument Is Scheduled on a Tennessee Urban Plea to Force Redistricting HIGH COURT OPENS NEW TERM TODAY | True | By Anthony Lewis Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/sports-of-the-times-proceed-with-caution.html | Sports of The Times; Proceed With Caution | True | By Arthur Daley | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/washington-has-no-comment.html | Washington Has No Comment | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/shift-in-techniques-noted.html | Shift in Techniques Noted | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/air-force-anxiety-officers-in-europe-are-disturbed-by-emphasis-on.html | Air Force Anxiety; Officers in Europe Are Disturbed By Emphasis on Non-nuclear War | True | By Hanson W. Baldwin | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/us-investment-in-europe-on-rise-major-outlays-by-business-since-58.html | U.S. INVESTMENT IN EUROPE ON RISE; Major Outlays by Business Since '58 Exceed 1,000, Bank's List Reveals CHEMICALS IN BIG ROLE Non-Electrical Machinery Also Shows Expansion - Dollar Outflow Small | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/japanese-broker-in-the-us-on-selling-visit-toyamas-aim-is-to.html | Japanese Broker in the U.S. on Selling Visit; Toyama's Aim Is to Attract Dollars to His Country JAPANESE BROKER HERE ON BUSINESS | True | By Elizabeth M. Fowler | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/giants-defeated-after-82-victory-coast-team-gains-3d-place-then.html | GIANTS DEFEATED AFTER 8-2 VICTORY; Coast Team Gains 3d Place, Then Bows to Braves, 3-2 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/joseph-truesdale-a-retired-lawyer.html | JOSEPH TRUESDALE, A RETIRED LAWYER | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/spikes-running-helps.html | Spikes' Running Helps | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/catholic-parley-ends-business-managers-ask-joint-drive-to-improve.html | CATHOLIC PARLEY ENDS; Business Managers Ask Joint Drive to Improve Conditions | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/crowds-in-majors-drop-56-per-cent.html | CROWDS IN MAJORS DROP 5.6 PER CENT | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/first-overseas-press-fellow.html | First Overseas Press Fellow | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/packers-power-routs-bears-240-taylor-and-hornung-stand-out-in.html | PACKERS POWER ROUTS BEARS, 24-0; Taylor and Hornung Stand Out in Victors' Offense | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/plan-board-asks-746-million-in-62-for-city-projects-proposed.html | PLAN BOARD ASKS 746 MILLION IN '62 FOR CITY PROJECTS; Proposed Capital Budget Sets Record, Comparing With 669 Million for '61 SUM HELD 'REASONABLE' Fiscal Outlook Found Less 'Grim' Than Year Ago -Schools Get Top Priority RECORD '62 BUDGET PROPOSED TO CITY | True | By Paul Crowell | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/bendit-will-assist-joint-defense-appeal.html | Bendit Will Assist Joint Defense Appeal | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/tara-singh-ends-fast-at-47-days-sikh-leader-won-by-nehru-offer-of.html | TARA SINGH ENDS FAST AT 47 DAYS; Sikh Leader Won by Nehru Offer of Study of Charges | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/browns-set-back-cowboys-25-to-7-dallas-held-to-52-yards-on-ground.html | BROWNS SET BACK COWBOYS, 25 TO 7; Dallas Held to 52 Yards on Ground and 100 in Air | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/harold-woodcock-aide-of-yale-coop.html | HAROLD WOODCOCK, AIDE OF YALE CO-OP | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/west-is-warned-on-appeasement-bonnell-scores-those-who-back-berlin.html | WEST IS WARNED ON APPEASEMENT; Bonnell Scores Those Who Back Berlin Surrender | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/us-reserves-comment.html | U.S. Reserves Comment | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/bright-red-uniform-brings-high-fashion-into-elevators.html | Bright Red Uniform Brings High Fashion Into Elevators | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/twins-give-mele-raise.html | Twins Give Mele Raise | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/pentagon-chides-arms-producers-says-it-will-penalize-poor-work-and.html | PENTAGON CHIDES ARMS PRODUCERS; Says It Will Penalize Poor Work and Reward Good | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/4-shot-one-fatally-in-brooklyn-family.html | 4 SHOT, ONE FATALLY, IN BROOKLYN FAMILY | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/jaipur-is-choice-in-cowdin-today-arcaro-to-ride-favorite-in-field.html | JAIPUR IS CHOICE IN COWDIN TODAY; Arcaro to Ride Favorite in Field of 15 at Belmont | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/shostakovich-at-premiere.html | Shostakovich at Premiere | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/kennedy-delays-pakistan-visit.html | Kennedy Delays Pakistan Visit | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/tigers-down-twins-for-foytack-8-to-3.html | TIGERS DOWN TWINS FOR FOYTACK, 8 TO 3 | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/brooklyn-prep-on-top-routs-bergen-catholic-280-whelan-scores-twice.html | BROOKLYN PREP ON TOP; Routs Bergen Catholic, 28-0 - Whelan Scores Twice | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/flags-returned-to-virginia.html | Flags Returned to Virginia | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/new-punch-cards-bar-9000-drivers-electronics-now-prevents.html | NEW PUNCH CARDS BAR 9,000 DRIVERS; Electronics Now Prevents Fraudulent Renewal of Suspended Licenses | True | By Bernard Stengren | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/the-essence-of-ernest-hemingway.html | The Essence of Ernest Hemingway | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/lillian-graham-is-dead-sister-of-elizabeth-arden-was-director-of.html | LILLIAN GRAHAM IS DEAD; Sister of Elizabeth Arden Was Director of Concern | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mutual-funds-combination-sales-favored-nationwide-asserts-insurance.html | Mutual Funds: Combination Sales Favored; Nationwide Asserts Insurance No Bar To Other Line | True | By Gene Smith | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/maugham-goes-home-novelist-may-end-stay-in-france-secretary-said.html | MAUGHAM GOES HOME; Novelist May End Stay in France, Secretary Said | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/childs-play-under-study-by-educator.html | Child's Play Under Study By Educator | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/taxes-by-the-numbers-link-with-social-security-expected-to-round-up.html | Taxes by the Numbers; Link With Social Security Expected To Round Up Many Delinquents in U.S. | True | By Robert Metz | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/sergeants-bellow-masters-unit-reserves-grumble-about-recall-bronx.html | Sergeant's Bellow Musters Unit; Reserves Grumble About Recall; Bronx Scene Typical as 75,100 Report for Active Duty on President's Order - Disruption of Civilian Lives Noted | True | By Gay Talese | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/tammany-in-three-rooms.html | 'Tammany' in Three Rooms | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/nominations-of-student-musicians-are-sought-for-wqxr-talent-series.html | Nominations of Student Musicians Are Sought for WQXR Talent Series | True | | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/chemicals-gain-on-swiss-board-climb-loses-its-momentum-toward-end.html | CHEMICALS GAIN ON SWISS BOARD; Climb Loses Its Momentum Toward End of Week | True | Special to The New York Times. | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-02 | 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/unlisted-stocks-erratic-in-week-trading-pattern-lacking-average.html | UNLISTED STOCKS ERRATIC IN WEEK; Trading Pattern Lacking -Average Declines 0.86 | True | BY Alexander R. Hammer | 1989-07-03 | RE0000428654 | RE0000428654 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/pilot-to-get-counsel.html | Pilot to Get Counsel | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/auto-production-behind-schedule-makers-trying-to-overcome-slow-1962.html | AUTO PRODUCTION BEHIND SCHEDULE; Makers Trying to Overcome Slow 1962 Model Start | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/commerce-club-elects.html | Commerce Club Elects | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/john-mdonough-a-chicago-banker-civic-leader-and-university-trustee.html | JOHN MDONOUGH, A CHICAGO BANKER; Civic Leader and University Trustee Is Dead at 54 | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/prince-philip-is-tutoring.html | Prince Philip Is Tutoring | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/senate-labor-unit-urges-migrant-aid.html | SENATE LABOR UNIT URGES MIGRANT AID | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bonds-of-utility-on-market-today-public-service-of-colorado-issue.html | BONDS OF UTILITY ON MARKET TODAY; Public Service of Colorado Issue to Yield 4.42% | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/laborites-rebuff-leftist-appeal-for-ousted-union-in-red-control.html | Laborites Rebuff Leftist Appeal For Ousted Union in Red Control; Decisive Vote Heartens Moderate Chiefs Who Hope to Go Into Election With Promise of Responsible Direction | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/series-weather-in-the-60s.html | Series Weather: In the 60's | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/brancato-team-wins.html | Brancato Team Wins | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/10-horses-named-for-oct-13-trot-at-westbury-oval.html | 10 Horses Named For Oct. 13 Trot At Westbury Oval | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/9th-member-sworn-for-school-board.html | 9TH MEMBER SWORN FOR SCHOOL BOARD | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/salaries-reduced-by-allischalmers.html | SALARIES REDUCED BY ALLIS-CHALMERS | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/blood-tests-hint-a-clue-to-cancer-growth-inhibitor-is-found-in.html | BLOOD TESTS HINT A CLUE TO CANCER; Growth Inhibitor Is Found in Cases Lacking the Disease | True | By John A. Osmundsen Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/soviet-opens-new-power-line.html | Soviet Opens New Power Line | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/britain-doubtful-on-early-parley-says-talk-of-big-4-meeting-on.html | BRITAIN DOUBTFUL ON EARLY PARLEY; Says Talk of Big 4 Meeting on Berlin Is Premature | True | By Thomas P. Ronan Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/rent-overcharges-bring-rebates-to-4.html | RENT OVERCHARGES BRING REBATES TO 4 | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/britons-demand-tea-breaks.html | Britons Demand 'Tea Breaks' | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bonds-prime-securities-quiet-but-firm-corporate-issues-in-the.html | Bonds: Prime Securities Quiet but Firm; CORPORATE ISSUES IN THE SPOTLIGHT Many Recent Flotations Set New Highs-Treasury's Movements Narrow | True | By Paul Heffernan | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/francis-scott-bradford-is-dead-mural-artist-for-buildings-here.html | Francis Scott Bradford Is Dead; Mural Artist for Buildings Here; Former Teacher at National Academy Also Worked and Studied Abroad | True | Special tp The New York Times | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/elmo-e-spoerl.html | ELMO E. SPOERL. | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/paar-denounces-critics-on-berlin-assails-legislators-papers-and.html | PAAR DENOUNCES CRITICS ON BERLIN; Assails Legislators, Papers and Columnists on TV | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/detroit-blast-kills-4-9-others-injured-explosion-at-a-plastics.html | DETROIT BLAST KILLS 4; 9 Others Injured Explosion at a Plastics Concern | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/vanishing-exchanges-bemoane.html | Vanishing Exchanges Bemoane | True | JOSEPH McLAUGHLIN MARTIN LEVITAS | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/choice-of-candidates.html | Choice of Candidates | True | NATHAN PRESSMAN | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/the-screen-the-markpsychiatric-film-has-premiere-at-sutton.html | The Screen: 'The Mark';Psychiatric Film Has Premiere at Sutton | True | By A.h. Weiler | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/london-market-takes-new-drop-industrial-shares-average-off-37.html | LONDON MARKET TAKES NEW DROP; Industrial Shares Average Off 3.7 Points to 293.4 | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mayor-hopes-to-stagger-work-hours-here-in-63-tells-twu-he-plans-to.html | Mayor Hopes to Stagger Work Hours Here in '63; Tells T.W.U. He Plans to Put Program Into Effect to Ease Subway Rush -- Quill Pledges Cooperation MAYOR SEEKS END OF SUBWAY JAMS | True | By Stanley Levey | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/fallout-migrants-welcomed-on-coast.html | FALL-OUT MIGRANTS WELCOMED ON COAST | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/salute-to-autumn-slated-tomorrow-at-public-library.html | Salute to Autumn Slated Tomorrow At Public Library | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/tobin-conviction-fought-as-error-port-authority-appeal-calls-judge.html | TOBIN CONVICTION FOUGHT AS ERROR; Port Authority Appeal Calls Judge Wrong 7 Times | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/welcomed-by-navy-chief.html | Welcomed by Navy Chief | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/johnson-cautions-neutralists.html | Johnson Cautions Neutralists | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/2-ranger-forwards-out-for-month.html | 2 Ranger Forwards Out for Month | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/portugal-is-defended-former-us-chief-in-berlin-tells-un-of-angola.html | PORTUGAL IS DEFENDED; Former U.S. Chief in Berlin Tells U.N. of Angola | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/peace-march-is-due-at-moscow-today.html | PEACE MARCH IS DUE AT MOSCOW TODAY | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/academy-of-religion-plans-dinner-oct-26.html | Academy of Religion Plans Dinner Oct. 26 | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mitsubishi-offering-shares.html | Mitsubishi Offering Shares | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/advertising-posts-new-look-scrutinized.html | Advertising: Post's New Look Scrutinized | True | By Peter Bart | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/lefkowitz-asks-all-unions-in-city-to-hear-his-cause-lefkowitz-asks.html | Lefkowitz Asks All Unions In City to Hear His Cause; LEFKOWITZ ASKS FOR UNION FORUM | True | By Charles Grutzner | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/aide-who-raised-fund-for-wagner-resigns-city-job-lindenbaum-quits.html | AIDE WHO RAISED FUND FOR WAGNER RESIGNS CITY JOB; Lindenbaum Quits Post on Planning Commission but Denies Any Impropriety MAYOR ASSAILED ANEW He Defends Own Conduct -- Hints at Counter-Attack on Republican Tactics CITY AIDE RESIGNS OVER FUND RALLY | True | By Clayton Knowles | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/sextuplets-stillborn-nyasaland-reports-case-in-a-remote-village.html | SEXTUPLETS STILLBORN; Nyasaland Reports Case in a Remote Village | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bettor-collects-250000.html | Bettor Collects $250,000 | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/reds-announce-ticket-rates.html | Reds Announce Ticket Rates | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/contract-bridge-english-book-of-hands-offers-favorites-most-of.html | Contract Bridge; English 'Book of Hands' Offers Favorites, Most of Which Contain Good Lessons | True | By Albert H. Morehead Special To The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ymca-plan-aids-youths-in-prison-new-project-seeks-to-help-them.html | Y.M.C.A. PLAN AIDS YOUTHS IN PRISON; New Project Seeks to Help Them Before Release | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/plane-wreck-is-spotted.html | Plane Wreck Is Spotted | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/football-ratings-headed-by-iowa-mississippi-still-ranked-2d-georgia.html | FOOTBALL RATINGS HEADED BY IOWA; Mississippi Still Ranked 2d -- Georgia Tech Now 3d | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/kennedy-assailed-for-role-on-fair.html | KENNEDY ASSAILED FOR ROLE ON FAIR | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/brass-rail-inc-in-merger-talks-negotiations-for-deal-with.html | BRASS RAIL, INC., IN MERGER TALKS; Negotiations for Deal With Interstate Vending of Chicago Disclosed | True | By Alexander R. Hammer | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/most-plants-open-in-implement-talks.html | MOST PLANTS OPEN IN IMPLEMENT TALKS | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/typhoon-hits-okinawa-storm-batters-army-base-major-damage-reported.html | TYPHOON HITS OKINAWA; Storm Batters Army Base -- Major Damage Reported | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/brain-surgery-set-for-krishna-menon.html | BRAIN SURGERY SET FOR KRISHNA MENON | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/doctor-shortage-is-called-acute-3000000-drive-started-for-voluntary.html | DOCTOR SHORTAGE IS CALLED ACUTE; $3,000,000 Drive Started for Voluntary Hospitals | True | By Emanuel Perlmutter | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/exemptions-granted-in-golf.html | Exemptions Granted in Golf | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/verwoerd-attacker-takes-own-life-in-asylum-shooting-followed.html | Verwoerd Attacker Takes Own Life in Asylum; Shooting Followed African Rioting at Sharpeville Wealthy Farmer Wounded Leader During Fair | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/plea-made-to-egyptians.html | Plea Made to Egyptians | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/rocket-society-elects-president.html | Rocket Society Elects President | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/western-air-rights-disputed.html | Western Air Rights Disputed | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/columbia-to-aid-air-force.html | Columbia to Aid Air Force | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/hunger-called-widespread.html | Hunger Called Widespread | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/world-atom-agency-postpones-key-vote.html | WORLD ATOM AGENCY POSTPONES KEY VOTE | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/new-era-for-poet-seen.html | New Era for Poet Seen | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/four-cities-affected.html | Four Cities Affected | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/dr-benjamin-shuster.html | DR. BENJAMIN SHUSTER | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/donovan-is-victor-in-st-nicks-fight-beats-gil-diaz-by-unanimous.html | DONOVAN IS VICTOR IN ST. NICKS FIGHT; Beats Gil Diaz by Unanimous Decision in 10-Rounder | True | By Frank M. Blunk | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/jet-rolls-off-runway-all-140-on-board-safe-after-mishap-at-idlewild.html | JET ROLLS OFF RUNWAY; All 140 on Board Safe After Mishap at Idlewild | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/manila-to-demand-recall-of-cuban.html | MANILA TO DEMAND RECALL OF CUBAN | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/sayed-siddik-el-mahdi-head-of-powerful-sudanese-religious-sect-dies.html | SAYED SIDDIK EL MAHDI; Head of Powerful Sudanese Religious Sect Dies' | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/moves-irregular-on-stock-market-volume-falls-to-2800000-shares-in.html | MOVES IRREGULAR ON STOCK MARKET; Volume Falls to 2,800,000 Shares in Indecisive Trading Session 518 ISSUES OFF, 483 UP Average Drops 1.15 Points -- Brunswick Is Most Active, Rising 1/8 MOVES IRREGULAR ON STOCK MARKET | True | By Burton Crane | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bath-iron-works-maps-acquisition-offers-to-buy-hyde-windlass-stock.html | BATH IRON WORKS MAPS ACQUISITION; Offers to Buy Hyde Windlass Stock for About 3 Million | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/october-cotton-falls-50c-a-bale-traders-active-in-evening-up-the.html | OCTOBER COTTON FALLS 50C A BALE; Traders Active in Evening Up the Near-By Contract | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/truck-kills-brooklyn-girl.html | Truck Kills Brooklyn Girl | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/wool-prices-slip-on-a-wide-front-futures-dip-12-to-21-cents-a-pound.html | WOOL PRICES SLIP ON A WIDE FRONT; Futures Dip 1/2 to 2.1 Cents a Pound in Trade Here | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/dutch-aides-fly-here-seek-to-aid-negro-boy-under-death-sentence-in.html | DUTCH AIDES FLY HERE; Seek to Aid Negro Boy Under Death Sentence in Georgia | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/george-w-mead-go-producer-of-paper.html | GEORGE W. MEAD, gO, PRODUCER OF PAPER | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/felt-sees-realty-gains-from-new-zone-laws.html | Felt Sees Realty Gains From New Zone Laws | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/elaine-baird-engaged-to-ensign-w-h-hall-jr.html | Elaine Baird Engaged To Ensign W. H. Hall Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/air-general-joins-madigan.html | Air General Joins Madigan | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/joint-space-plan-urged-for-world-us-and-soviet-aides-speak-at.html | JOINT SPACE PLAN URGED FOR WORLD; U.S. and Soviet Aides Speak at Session in Capital | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/syrians-seize-col-serraj-neutral-course-is-pledged-syrian-rebels.html | Syrians Seize Col. Serraj; Neutral Course Is Pledged; Syrian Rebels Arrest Serraj; Regime Pledges Neutral Line | True | By Dana Adams Schmidt Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/lepcio-stobbs-on-way-out.html | Lepcio, Stobbs on Way Out | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/new-barnard-arts-aide-janes-of-england-to-direct-colleges-latham.html | NEW BARNARD ARTS AIDE; Janes of England to Direct College's Latham Playhouse | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/unilever-ltd-slates-a-46for1-stock-split.html | Unilever, Ltd., Slates A 4-for-1 Stock Split | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bike-rider-near-50-and-a-poor-racer-goes-109-mph.html | Bike Rider, Near 50 And a Poor Racer, Goes 109 M.P.H. | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ford-registers-a-68-and-takes-stroke-lead-in-westchester-open-smoot.html | Ford Registers a 68 and Takes Stroke Lead in Westchester Open; SMOOT IS SECOND IN 104-MAN FIELD Otterkill Player Trails Ford by Stroke on Rye Links -- Ferrinelli Third at 70 | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/16th-atom-device-set-off-by-soviet-aec-says-megaton-blast-was-fired.html | 16TH ATOM DEVICE SET OFF BY SOVIET; A.E.C. Says Megaton Blast Was Fired in the Arctic | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/rheumatic-fever-drive-is-pressed-in-chicago.html | Rheumatic Fever Drive Is Pressed in Chicago | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/us-files-proposal-for-du-pont-to-dispose-of-its-gm-shares.html | U.S. Files Proposal for du Pont To Dispose of Its G.M. Shares | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/duran-outpoints-lommi.html | Duran Outpoints Lommi | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/critic-at-large-thoreaus-accession-to-the-hall-of-fame-took-long.html | Critic at Large; Thoreau's Accession to the Hall of Fame Took Long, but Now Presents Problems | True | By Brooks Atkinson | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/munceys-hydro-first-in-regatta-miss-century-21-takes-cup-series-on.html | MUNCEY'S HYDRO FIRST IN REGATTA; Miss Century 21 Takes Cup Series on Ohio River | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/adenauer-has-talk-on-coalition-regime.html | ADENAUER HAS TALK ON COALITION REGIME | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mantle-to-stay-out-of-world-series-opener-unless-his-condition.html | Mantle to Stay Out of World Series Opener Unless His Condition Improves; YANKEE SLUGGER WEAK AND IN PAIN Club Doctor Says He Thinks Mantle Can Play, However -- Houk Also Confident | True | By Louis Effrat | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/supreme-court-ends-1873-rule-will-meet-at-10-instead-of-noon.html | Supreme Court Ends 1873 Rule; Will Meet at 10 Instead of Noon; SUPREME COURT HALTS TRADITION | True | By Anthony Lewis Special to the .new York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/women-plan-orchestra-benefit.html | Women Plan Orchestra Benefit | True | Special to The New York | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/silence-at-the-philharmonic.html | Silence at the Philharmonic | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/wood-field-and-stream-only-the-leaves-tremble-when-these-bird.html | Wood, Field and Stream; Only the Leaves Tremble When These Bird Hunters Prowl the Woods | True | By Oscar Godbout Special To the New York Time. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/trinity-church-women-to-hold-bazaar-today.html | Trinity Church Women To Hold Bazaar Today | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/obrien-accuses-katanga.html | O'Brien Accuses Katanga | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/us-to-increase-aid-to-vietnamese-army.html | U.S. TO INCREASE AID TO VIETNAMESE ARMY | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/rev-loyal-graham-3d.html | REV. LOYAL GRAHAM 3D | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mineo-will-star-in-broadway-play-opening-here-in-january-in-theatre.html | MINEO WILL STAR IN BROADWAY PLAY; Opening Here in January in Theatre Guild Production | True | By Louis Calta | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/aids-are-named-for-oct-18-dance-to-aid-austrians-hampshire-house.html | Aids Are Named For Oct. 18 Dance To Aid Austrians; Hampshire House Fete Will Benefit Visiting Students at Columbia | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/award-to-architect-health-group-selects-design-for-capital.html | AWARD TO ARCHITECT; Health Group Selects Design for Capital Headquarters | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/restaurant-branch-planned.html | Restaurant Branch Planned | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/battista-assails-kicking-around-protests-delay-in-hearing-on.html | BATTISTA ASSAILS 'KICKING AROUND'; Protests Delay in Hearing on Taxpayers Party Petitions | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/us-tops-india-in-davis-cup-tennis-reed-wins-easily-decides-32.html | U.S. Tops India in Davis Cup Tennis; REED WINS EASILY, DECIDES 3-2 SERIES Krishnan Beats McKinley -- U.S. Now Opposes Italy in Interzone Final | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/fallout-shelters-speeded-by-hundreds-in-suburbs-but-families-tend.html | Fall-Out Shelters Speeded By Hundreds in Suburbs; But Families Tend to Keep Plans Secret to Bar Use by Others in Any Attack -- 'Insurance' Theme Stressed SUBURBS SPEEDING ATOMIC SHELTERS | True | By Richard H. Parke | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/daughter-to-mrs-salzberg.html | Daughter to Mrs. Salzberg | True | Special to The New York Times. [ | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bank-consolidation-backed.html | Bank Consolidation Backed | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/paul-f-barnes.html | PAUL F. BARNES | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/food-an-inconstant-art-weather-and-size-and-age-of-food-call-for.html | Food: An Inconstant Art; Weather and Size and Age of Food Call for Adaptability on Cook's Part | True | By Craig Claiborne | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/vermont-paper-is-sold-burlington-free-press-bought-by-newly-formed.html | VERMONT PAPER IS SOLD; Burlington Free Press Bought by Newly Formed Group | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/sidelights-interest-policy-of-us-is-scored.html | Sidelights; Interest Policy of U.S. Is Scored | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/16mm-film-field-picking-up-pace-concern-enters-distribution-another.html | 16-MM. FILM FIELD PICKING UP PACE; Concern Enters Distribution, Another Plans Theatricals | True | By Eugene Archer | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/heart-men-slate-own-peace-corps-cardiology-college-will-send.html | HEART MEN SLATE OWN PEACE CORPS; Cardiology College Will Send Experts to Help Abroad | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/african-grouping-urged-by-ethiopia-foreign-chief-at-un-says-a.html | AFRICAN GROUPING URGED BY ETHIOPIA; Foreign Chief, at U.N., Says a Regional Organization Could Solve Disputes Ethiopia Bids African States Form a Regional Organization | True | By Kathleen Teltsch Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/us-steel-accused-of-delaying-raises.html | U.S. STEEL ACCUSED OF DELAYING RAISES | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/indicted-in-tax-case-executive-accused-of-failing-to-file-return-on.html | INDICTED IN TAX CASE; Executive Accused of Failing to File Return on $293,835 | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bishops-successor-is-accused-in-a-suit.html | BISHOP'S SUCCESSOR IS ACCUSED IN A SUIT | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/reserves-fit-quickly-into-army-routine-after-arrival-at-fort-dix.html | Reserves Fit Quickly Into Army Routine After Arrival at Fort Dix; Reservists From New York Travel a Long Way in One Day -- They're in the Army Now RESERVIST GROUP GOES TO FORT DIX | True | By Gay Talesespecial To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/efficient-defense-production.html | Efficient Defense Production | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ballet-theatre-opens-run-here-2week-engagement-starts-with-moon.html | BALLET THEATRE OPENS RUN HERE; 2-Week Engagement Starts With 'Moon Reindeer' | True | By John Martin | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/catherine-c-smith-art-patron-author.html | CATHERINE C. SMITH, ART PATRON, AUTHOR | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/news-conference-set-oct-11.html | News Conference Set Oct. 11 | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/the-wall.html | The Wall | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/a-throw-by-dimaggio-will-start-the-series.html | A Throw by DiMaggio Will Start the Series | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/collins-aikman-proposes-21-split.html | COLLINS & AIKMAN PROPOSES 2-1 SPLIT | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/balaguer-says-trujillo-acts-should-not-punish-nation-asks.html | Balaguer Says Trujillo Acts Should Not Punish Nation; Asks Understanding in Step Toward Democratic Rule | True | By Richard Eder Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/grandma-moses-in-good-health.html | Grandma Moses in Good Health | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/arcaro-rides-jaipur-to-halflength-victory-in-80675-cowdin-at.html | Arcaro Rides Jaipur to Half-Length Victory in $80,675 Cowdin at Belmont; WIDENER'S HORSE LEADS FIELD OF 12 Jaipur Defeats Obey and 10 Other 2-Year-Old Rivals -- Sir Gaylord Third | True | By Joseph C. Nichols | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/gas-group-backs-fpc-price-act-area-rate-policy-supported-at-annual.html | GAS GROUP BACKS F.P.C. PRICE ACT; Area Rate Policy Supported at Annual Meeting | True | By Gene Smith Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ribicoff-restricts-phone-monitoring.html | RIBICOFF RESTRICTS PHONE MONITORING | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/de-gaulle-stands-firm.html | De Gaulle Stands Firm | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/4690000-is-raised-for-kenosha-wis.html | $4,690,000 IS RAISED FOR KENOSHA, WIS. | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/treasury-expands-oct-10-bill-issue-treasury-slates-expanded-issue.html | Treasury Expands Oct. 10 Bill Issue; TREASURY SLATES EXPANDED ISSUE | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/denver-police-scandal-widens-new-disclosures-are-awaited-governor.html | Denver Police Scandal Widens; New Disclosures Are Awaited; Governor Describes Working of Burglary Ring Within the Force -- Organized Vice in Suburbs Is New Target | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/steel-production-at-17month-high-steel-production-continues-to-rise.html | Steel Production At 17-Month High; STEEL PRODUCTION CONTINUES TO RISE | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/walkout-called-at-gitt-plants.html | WALKOUT CALLED AT GI.T.T. PLANTS | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/florida-a-and-m-seeks-berth-in-gotham-bowl-coach-uses-widely-split.html | Florida A. and M. Seeks Berth in Gotham Bowl; Coach Uses Widely Split Line and Relies on Fast Backs Army Fears Michigan Weight -- Princeton, Yale Praised | True | By Lincoln A. Werden | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/city-to-replace-42d-st-trees.html | City to Replace 42d St. Trees | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mets-appoint-lavagetto-and-hemus-coaches-as-stengel-returns-2.html | Mets Appoint Lavagetto and Hemus Coaches as Stengel Returns; 2 EX-MANAGERS GREET SKIPPER, 71 Lavagetto, Hemus and Two or More Others to Coach for Stengel on New Club | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/rising-young-singer-adam-wade-on-bill-at-copacabana.html | Rising Young Singer; Adam Wade on Bill at Copacabana | True | By Milton Esterow | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/scout-in-the-charcoal-gray-suit-warns-about-cardinals-eleven.html | Scout in the Charcoal Gray Suit Warns About Cardinals' Eleven | True | By Howard M. Tuckner | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/sun-oil-expanding-plant.html | Sun Oil Expanding Plant | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/douglas-arrives-in-berlin.html | Douglas Arrives in Berlin | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/hail-wisconsin.html | Hail, Wisconsin | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/sales-show-drop-for-stores-here-september-decline-is-put-at-2-per.html | SALES SHOW DROP FOR STORES HERE; September Decline Is Put at 2 Per Cent for Big Units | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/peter-french-fiance-of-suzanne-dickinson.html | Peter French Fiance Of Suzanne Dickinson | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/law-said-to-bar-school-funds-for-public-shelters-state-aide-gives.html | Law Said to Bar School Funds for Public Shelters; State Aide Gives View on Plans for Fall-Out Units | True | By Leonard Buder Special To The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/candidates-for-the-un.html | Candidates for the U.N. | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/attorney-general-fills-post.html | Attorney General Fills Post | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/nyu-names-physics-head.html | N.Y.U. Names Physics Head | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/brandeis-to-honor-stevenson.html | Brandeis to Honor Stevenson | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/doily-tamallanca-to-be-wed-in-chile.html | Doily Tamallanca To Be Wed in Chile | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/nasser-warns-of-disaster.html | Nasser Warns of 'Disaster' | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/passaic-student-slain-college-sophomore-found-dead-on-lawn-in.html | PASSAIC STUDENT SLAIN; College Sophomore Found Dead on Lawn in Cleveland | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/many-republican-gains.html | Many Republican Gains | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/berlin-orchestra-sets-music-school-benefit.html | Berlin Orchestra Sets Music School Benefit | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/antibusiness-tag-upsetting-hodges-commerce-chief-will-seek-to.html | ANTI-BUSINESS TAG UPSETTING HODGES; Commerce Chief Will Seek to Refute It by Tour | True | By Marjorie Hunter Special To The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/franklin-national-bank-trims-personal-loan-rate-to-475-biggest-long.html | Franklin National Bank Trims Personal Loan Rate to 4.75%; Biggest Long Island Institution's Fee Cut From 6% Discount to Level of New Branches of City Rivals | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/germans-here-on-exchange.html | Germans Here on Exchange | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/police-official-seized-in-algiers-french-say-prisoner-aided-foes-of.html | POLICE OFFICIAL SEIZED IN ALGIERS; French Say Prisoner Aided Foes of de Gaulle | True | By Thomas F. Brady Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/transport-news-liabilities-study-us-may-withdraw-from-warsaw.html | TRANSPORT NEWS: LIABILITIES STUDY; U.S. May Withdraw From Warsaw Airline Pact | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/cosmetic-stocks-rise-sharply-as-big-advertising-drives-open.html | Cosmetic Stocks Rise Sharply as Big Advertising Drives Open; COSMETIC STOCKS ADVANCE SHARPLY | True | By William M. Freeman | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/lorillard-picks-fiscal-aide.html | Lorillard Picks Fiscal Aide | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/moslems-raid-office.html | Moslems Raid Office | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/rayburn-in-hospital-house-speaker-will-undergo-series-of-tests-at.html | RAYBURN IN HOSPITAL; House Speaker Will Undergo Series of Tests at Dallas | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mauritania-issue-deferred-by-un-debate-on-entry-of-nation-and.html | MAURITANIA ISSUE DEFERRED BY U.N.; Debate on Entry of Nation and Mongolia Is Delayed | True | By Sam Pope Brewer Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/seaboard-finance-raises-two.html | Seaboard Finance Raises Two | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/landlord-is-fined-300-tenement-owner-in-harlem-guilty-of-51.html | LANDLORD IS FINED $300; Tenement Owner in Harlem Guilty of 51 Violations | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/drinkers-wife-often-hesitates-to-ask-advice.html | Drinker's Wife Often Hesitates To Ask Advice | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mckinley-gets-advice.html | McKinley Gets Advice | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/restaurant-guide.html | RESTAURANT GUIDE | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/britain-delays-signing.html | Britain Delays Signing | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/wheat-declines-1-to-2c-a-bushel-selling-pressure-brings-lows-before.html | WHEAT DECLINES 1 TO 2C A BUSHEL; Selling Pressure Brings Lows Before It Is Checked | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/reds-are-linked-to-a-rally-here-house-investigating-group-fighting.html | REDS ARE LINKED TO A RALLY HERE; House Investigating Group Fighting Court Decision | True | By C.p. Trussell Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/4-navy-ships-recommissioned-and-manned-by-500-reservists.html | 4 Navy Ships Recommissioned And Manned by 500 Reservists | True | By Wolfgang Saxon | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/franco-reaffirms-support-for-west.html | FRANCO REAFFIRMS SUPPORT FOR WEST | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/nam-head-urges-less-federal-rule.html | N.A.M. HEAD URGES LESS FEDERAL RULE | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/installment-debt-shows-small-gain-august-increase-26-million.html | INSTALLMENT DEBT SHOWS SMALL GAIN; August Increase 26 Million, Compared with a Decline of 74 Million in July PERSONAL LOANS CLIMB Auto Financing Shows Sharp Drop -- Collections Rate Improves in Month | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/youth-feels-5000-check-but-will-get-it-later-durante-who-caught.html | Youth Feels $5,000 Check but Will Get It Later; Durante, Who Caught Maris' Homer, Must Go to Coast Slugger Also Will Make Trip for Pay-Off Next Month | True | By Philip Benjamin | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/art-3-exhibitions-deal-in-dialectic-of-the-eye-purism-display-and.html | Art: 3 Exhibitions Deal in 'Dialectic of the Eye'; Purism' Display and Collages on View Josef Albers' Work at Janis Gallery | True | By Brian O'Doherty | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/tanker-crew-put-ashore.html | Tanker Crew Put Ashore | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/columbia-awards-rice-fellowship.html | Columbia Awards Rice Fellowship | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/small-shops-in-midtown-cater-to-working-girls.html | Small Shops in Midtown Cater to Working Girls | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/dotty-byrd-takes-pace-defeats-norway-by-a-neck-at-freehold-and-pays.html | DOTTY BYRD TAKES PACE; Defeats Norway by a Neck at Freehold and Pays $4 | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/home-lines-agency-names-3-aides.html | Home Lines Agency Names 3 Aides | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/court-gets-briefs-on-colorado-water.html | COURT GETS BRIEFS ON COLORADO WATER | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/deportations-pressed.html | Deportations Pressed | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/balked-by-city-landlord-sues-reprisal-charged-because-of-failure-to.html | BALKED BY CITY, LANDLORD SUES; Reprisal Charged Because of Failure to Pay Bribes | True | By Edith Evans Asbury | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/venezuela-to-weigh-budget.html | Venezuela to Weigh Budget | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/city-opera-sells-150000-tickets-advance-total-is-companys-largest.html | CITY OPERA SELLS $150,000 TICKETS; Advance Total Is Company's Largest — Rudel Honored | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/new-haven-studies-cuts-in-its-service-and-revised-fares.html | New Haven Studies Cuts in Its Service And Revised Fares | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ground-broken-for-building.html | Ground Broken for Building | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/levitt-will-seek-revised-state-aid-to-ask-legislature-for-plan-to.html | LEVITT WILL SEEK REVISED STATE AID; To Ask Legislature for Plan to Assist Localities | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/musicians-strike-at-philharmonic-concerts-are-unlikely-this-week-as.html | MUSICIANS STRIKE AT PHILHARMONIC; Concerts Are Unlikely This Week as Talks Break Off in Contract Dispute NEXT MOVE IS IN DOUBT Union Asked Men to Accept Terms and Management Refuses Mediation | True | By Eric Salzman | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/goldberg-disputes-quill-on-teamsters-union-opposes-hoffa-unit.html | Goldberg Disputes Quill on Teamsters Union; Opposes Hoffa Unit Re-entry Into Merged Labor Group - Speaks Here Today | True | By Peter Braestrup Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/commodity-index-up-level-moved-to-839-friday-from-838-on-thursday.html | COMMODITY INDEX UP; Level Moved to 83.9 Friday From 83.8 on Thursday | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/teaching-of-chinese-urged.html | Teaching of Chinese Urged | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/nassau-presses-faa-asks-what-agency-would-run-airport-at-mitchel.html | NASSAU PRESSES F.A.A.; Asks What Agency Would Run Airport at Mitchel Field | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/the-series-reds-defense-vs-yank-power-can-jay-purkey-and-otoole.html | The Series: Reds' Defense vs. Yank Power; Can Jay, Purkey and O'Toole Thwart the Long-Ball Hitters? | True | By John Drebinger | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/in-the-nation-the-administration-takes-to-the-open-road.html | In The Nation; The Administration Takes to the Open Road | True | By Arthur Krock | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/new-atlas-success-on-5000mile-shot.html | NEW ATLAS SUCCESS ON 5,000-MILE SHOT | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mrs-nesbitt-wins-in-tricounty-golf.html | MRS. NESBITT WINS IN TRI-COUNTY GOLF | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/philip-l-ross-dead-ex-aide-of-utilities.html | PHILIP L. ROSS DEAD; EX. AIDE OF UTILITIES | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mgaha-appointed-indians-manager-firstbase-coach-succeeds-dykes-on.html | M'GAHA APPOINTED INDIANS MANAGER; First-Base Coach Succeeds Dykes on One-Year Pact | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/cbs-daytime-show-with-mary-fickett-and-harry-reasoner-in-bright.html | C.B.S. Daytime Show With Mary Fickett and Harry Reasoner in Bright Premiere | True | By Jack Gould | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ferraris-wont-race-in-watkins-glen-event.html | Ferraris Won't Race In Watkins Glen Event | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/new-war-class-open-argentina-offers-study-in-ways-to-fight-reds.html | NEW 'WAR' CLASS OPEN; Argentina Offers Study in Ways to Fight Reds | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/stations-ask-to-air-mayoral-debate.html | STATIONS ASK TO AIR MAYORAL DEBATE | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ayub-denounces-afghan-policy-as-unreasonable-says-pakistanis-will.html | Ayub Denounces Afghan Policy as Unreasonable; Says Pakistanis Will Resist 'Irredentist' Designs President Calls for an Early Visit by Kennedy | True | By Paul Grimes Special To The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/tanker-sinks-after-blast.html | Tanker Sinks After Blast | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/22-states-shun-job-conference-atlanta-hotel-policy-cited-issue.html | 22 STATES SHUN JOB CONFERENCE; Atlanta Hotel Policy Cited -- Issue Termed False | True | By Claude Sitton Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/india-celebrates-gandhi-birthday-brotherhood-is-stressed-nehru.html | INDIA CELEBRATES GANDHI BIRTHDAY; Brotherhood Is Stressed -- Nehru Appeals for Unity | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bench-nominee-picked-tierney-named-by-democrats-in-bronx-for-city.html | BENCH NOMINEE PICKED; Tierney Named by Democrats in Bronx for City Court | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/kirk-named-head-of-charter-group.html | KIRK NAMED HEAD OF CHARTER GROUP | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/javits-gives-plan-for-care-of-aged-it-would-offer-3-options-to-meet.html | JAVITS GIVES PLAN FOR CARE OF AGED; It Would Offer 3 Options to Meet Clashing Viewpoints | True | By Peter Kihss | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/arthur-hoffman.html | ARTHUR HOFFMAN | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/caribbean-storm-appears-weaker.html | CARIBBEAN STORM APPEARS WEAKER | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/thirty-days-hath-september-and-8-hit-90-or-above.html | Thirty Days Hath September, and 8 Hit 90 or Above | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/printer-serves-the-world-of-finance-with-speed-printer-serves.html | Printer Serves the World of Finance With Speed; PRINTER SERVES FINANCIAL WORLD | True | By John M. Lee | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/service-listed-for-mrs-speer.html | Service Listed for Mrs. Speer | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/west-indies-airline-talks-due.html | West Indies Airline Talks Due | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/tal-captures-lead-in-masters-chess.html | TAL CAPTURES LEAD IN MASTERS CHESS | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/theatre-sap-of-life-off-broadway-musical-in-premiere-at-one.html | Theatre 'Sap of Life' Off Broadway; Musical in Premiere at One Sheridan Sq. | True | By Howard Taubman | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/goya-theft-study-due-2-britons-named-for-inquiry-into-national.html | GOYA THEFT STUDY DUE; 2 Britons Named for Inquiry Into National Gallery Loss | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/laotians-will-meet-friday-on-coalition.html | LAOTIANS WILL MEET FRIDAY ON COALITION | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/us-vicious-enemy-china-and-cuba-say.html | U.S. 'VICIOUS ENEMY' CHINA AND CUBA SAY | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/gerosa-assails-capital-budget-calls-it-propaganda-pitch-and-may.html | GEROSA ASSAILS CAPITAL BUDGET; Calls It 'Propaganda Pitch' and May Vote Against It -- Wants School Quota Cut GEROSA ASSAILS CAPITAL BUDGET | True | By Charles G. Bennett | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/president-is-selected-by-cocacola-bottling.html | President Is Selected By Coca-Cola Bottling | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/airlines-6000-debt-in-ireland-strands-103-chicagoans-6th-day-103.html | Airline's $6,000 Debt in Ireland Strands 103 Chicagoans 6th Day; 103 FROM CHICAGO STRANDED 6TH DAY | True | By United Press International. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/un-gets-kuzbari-pledge.html | U.N. Gets Kuzbari Pledge | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/li-family-of-4-begins-weeks-stay-in-shelter.html | L.I. Family of 4 Begins Week's Stay in Shelter | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/world-bank-accused-indonesia-protests-political-motives-in-denial.html | WORLD BANK ACCUSED; Indonesia Protests 'Political' Motives in Denial of Loans | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/marianne-cross-engaged-to-wed-john-strand-3d-student-at-sorbonne.html | Marianne Cross Engaged to Wed John Strand 3d; Student at Sorbonne Will Be Married to Lafayette Alumnus | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/east-german-curb-on-trips-reported.html | EAST GERMAN CURB ON TRIPS REPORTED | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/wisconsin-merger-of-banks-approved.html | WISCONSIN MERGER OF BANKS APPROVED | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/slip-follows-lines-of-givenchy-dress.html | Slip Follows Lines Of Givenchy Dress | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/morrills-74-is-best-massachusetts-golfer-leads-senior-trials-by.html | MORRILL'S 74 IS BEST; Massachusetts Golfer Leads Senior Trials by Stroke | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/essington-lewis-dies-australian-industrialist-was-war-production.html | ESSINGTON LEWIS DIES, Australian Industrialist Was War Production Official | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/prince-sihanouks-views-head-of-state-of-cambodia-outlines-his.html | Prince Sihanouk's Views; Head of State of Cambodia Outlines His Position and Policies | True | NORODOM SIHANOUK | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ted-bates-co-adds-3-to-board.html | Ted Bates & Co. Adds 3 to Board | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/2-more-polio-cases-upstate.html | 2 More Polio Cases Upstate | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/kiehle-cunningham.html | Kiehle -- Cunningham | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ghana-gets-watchdog-units.html | Ghana Gets Watchdog Units | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mediator-acts-in-bus-strike.html | Mediator Acts in Bus Strike | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/westchester-gets-views-on-charter-revision-would-allow-more.html | WESTCHESTER GETS VIEWS ON CHARTER; Revision Would Allow More Participation by Public | True | By Merrill Folsom Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/dr-leo-wolm-economist-diesi-excolumbia-professor-was-expert-on.html | DR. LEO WOLM, ECONOMIST, DIES; Ex-Columbia Professor Was Expert on Labor Issues | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/queens-woman-100-dies.html | Queens Woman, 100, Dies | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/music-ravi-shankar.html | Music: Ravi Shankar | True | E.S. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/in-nevada-its-yanks-2-12-to-1.html | In Nevada It's Yanks 2 1/2 to 1 | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/seth-barton-french.html | SETH BARTON FRENCH | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/miss-arnold-victor-in-tennis.html | Miss Arnold Victor in Tennis | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/east-texas-oil-price-raised.html | East Texas Oil Price Raised | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bartzen-wont-play.html | Bartzen Won't Play | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/effect-of-civil-defense-program-said-to-foster-religion-of-personal.html | Effect of Civil Defense; Program Said to Foster Religion of Personal Survival | True | ARTHUR SPRINGER | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/red-cross-reports-violation.html | Red Cross Reports Violation | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/fordunion-talks-nearing-deadline-night-negotiations-are-held-to.html | FORD-UNION TALKS NEARING DEADLINE; Night Negotiations are Held to Avert a Strike Today | True | By Damon Stetson Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/nato-weakness-cited.html | NATO Weakness Cited | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/soviet-un-plan-for-acting-chief-rejected-by-us-stevenson-says.html | SOVIET U.N. PLAN FOR ACTING CHIEF REJECTED BY U.S.; Stevenson Says Proposal for Three Deputies Would Maintain Troika Idea SOVIET U.N. PLAN REJECTED BY U.S. | True | By Thomas J. Hamilton Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/president-in-capital-returns-from-vacation-for-discussion-with-rusk.html | PRESIDENT IN CAPITAL; Returns From Vacation for Discussion With Rusk | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/sports-of-the-times-the-homer-epidemic.html | Sports of The Times; The Homer Epidemic | True | By Arthur Daley | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/caracas-refuses-to-free-8.html | Caracas Refuses to Free 8 | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/potters-skill-and-imports-from-many-countries-viewed-at-fair.html | Potter's Skill and Imports From Many Countries Viewed at Fair; Ceramics Made by Young Craftsman From Sweden | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/beckman-will-filed-74328-estate-of-li-police-commissioner-left-to.html | BECKMAN WILL FILED; $74,328 Estate of L.I. Police Commissioner Left to Widow | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/a-hammarskjold-home-left-to-service-of-un.html | A Hammarskjold Home Left to Service of U.N. | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/6-buildings-inspected-tenements-in-harlem-called-unfit-for-humans.html | 6 BUILDINGS INSPECTED; Tenements in Harlem Called Unfit for Humans by Dudley | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/kennedy-greets-exsenator-94.html | Kennedy Greets Ex-Senator, 94 | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/judge-named-columbia-trustee.html | Judge Named Columbia Trustee | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/prison-population-record.html | Prison Population Record | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/rca-receives-large-french-order-for-computers-computers-deal-signed.html | R.C.A. Receives Large French Order for Computers; COMPUTERS DEAL SIGNED BY R.C.A. | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/segregation-suit-filed-in-newark-naacp-asks-court-to-act-on-schools.html | SEGREGATION SUIT FILED IN NEWARK; N.A.A.C.P. Asks Court to Act on Schools' Rolls | True | By Milton Honig Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/suburban-shifts-lead-to-odd-plan-city-and-li-concerns-get-reverse.html | SUBURBAN SHIFTS LEAD TO ODD PLAN; City and L.I. Concerns Get Reverse Rental Jobs | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mrs-edna-gladney-dies-at-75-led-home-for-unwed-mothers.html | Mrs. Edna Gladney Dies at 75; Led Home for Unwed Mothers | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/us-said-to-back-loan.html | U.S. Said to Back Loan | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mrs-burton-has-daughter.html | Mrs. Burton Has Daughter | True | Special to The New York Times. [ | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/night-clubs-open-in-stylish-confusion-high-temperature-and-winds.html | Night Clubs Open in Stylish Confusion; High Temperature and Winds Put Women in a Dilemma Black Stands Out Amid Cotton Prints and Fall Finery | True | By Edith Beeson Smith | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/negroes-charge-bias-in-ila-units-laxity-on-complaints-laid-to.html | NEGROES CHARGE BIAS IN I.L.A. UNITS; Laxity on Complaints Laid to Waterfront Board | True | By John P. Callahan | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/de-gaulle-insists-on-free-algeria-warns-his-critics-french-leader.html | DE GAULLE INSISTS ON FREE ALGERIA; WARNS HIS CRITICS; French Leader Asserts He Would Oust Parliament to Achieve Goals RENEWS BID TO REBELS General Castigates Old-Line Politicians for Defiance -- Urges Berlin Firmness DE GAULLE INSISTS ON FREE ALGERIA | True | By Robert C. Doty Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/israel-reports-killing-of-spy.html | Israel Reports Killing of Spy | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/lincoln-center-plans-to-open-philharmonic-hall-as-first-unit.html | Lincoln Center Plans to Open Philharmonic Hall as First Unit | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/boy-found-safe-on-peak.html | Boy Found Safe on Peak | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/gop-scores-in-connecticut-as-towns-and-cities-go-to-polls.html | G.O.P. Scores in Connecticut As Towns and Cities Go to Polls | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/joint-childrens-hour-for-tv-discussed-by-network-officials.html | Joint Children's Hour for TV Discussed by Network Officials | True | By Val Adams | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/parents-picket-harlem-school-charge-conditions-are-unsafe-group.html | Parents Picket Harlem School, Charge Conditions Are Unsafe; Group Asks Pupils Be Transferred From P.S. 119 Until Repairs Are Finished -- Half of Children Kept Home | True | By Robert H. Terte | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/katangas-truce-imperiled-anew-un-and-tshombe-reach-impasse-on.html | KATANGA'S TRUCE IMPERILED ANEW; U.N. and Tshombe Reach Impasse on Mercenaries | True | By David Halberstam Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/profitsharing-won-iue-local-approves-2year-contract-with-emerson.html | PROFIT-SHARING WON; I.U.E. Local Approves 2-Year Contract With Emerson | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/us-recognition-of-new-regime-in-syria-likely-by-end-of-week.html | U.S. Recognition of New Regime in Syria Likely by End of Week; Administration Wary About Offending Nasser, but Favorable Action on Plea by Kuzbari Is Expected | True | By E.w. Kenworthy Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/new-series-ben-casey-on-channel-7.html | New Series, 'Ben Casey,' on Channel 7 | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/twins-to-call-valdespino.html | Twins to Call Valdespino | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/sponsor-tells-fcc-hearing-two-programs-horrified-him-testifies-he.html | Sponsor Tells F.C.C. Hearing Two Programs Horrified Him; Testifies He Got a 'Hitchcock Presents' Show Dropped, but N.B.C. Spurned His Objections to Another One | True | By John P. Shanley | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/party-at-pierre-planned-nov-20-by-dar-group-proceeds-will-add-to.html | Party at Pierre Planned Nov. 20 By D.A.R. Group; Proceeds Will Add to School Building and Scholarship Fund | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/chamber-to-keep-its-role-with-ilo.html | CHAMBER TO KEEP ITS ROLE WITH I.L.O. | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ribicoff-asks-support.html | Ribicoff Asks Support | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/law-to-limit-cost-of-pupil-transport-is-sought-in-albany.html | Law to Limit Cost Of Pupil Transport Is Sought in Albany | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/profits-of-att-rose-for-quarter-but-increase-in-stock-cut-share.html | PROFITS OF A.T.&T. ROSE FOR QUARTER; But Increase in Stock Cut Share Earnings From '60 UTILITIES REPORT EARNINGS FIGURES | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/reds-fortifying-berlin-barriers-deepen-trenches-and-build-bunkers.html | REDS FORTIFYING BERLIN BARRIERS; Deepen Trenches and Build Bunkers -- West Says 300 Border Guards Have Fled REDS FORTIFYING BERLIN BARRIERS | True | By David Binder Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/goulart-critic-curbed-exnavy-chief-under-house-arrest-for-remark-on.html | GOULART CRITIC CURBED; Ex-Navy Chief Under House Arrest for Remark on Reds | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/fete-to-aid-hospital-plan.html | Fete to Aid Hospital Plan | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/zealous-fundraiser-abraham-m-lindenbaum.html | Zealous Fund-Raiser; Abraham M. Lindenbaum | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/five-leave-for-home.html | Five Leave for Home | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/carl-eppert-78-composer-dead-writer-of-7-symphonies-was-conductor.html | CARL EPPERT, 78, COMPOSER, DEAD; Writer of 7 Symphonies Was Conductor in Milwaukea | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/six-top-bowlers-formerly-on-buds-seek-pot-of-gold.html | Six Top Bowlers, Formerly on Buds, Seek Pot of Gold | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/trap-in-bank-seizes-man-after-holdup.html | TRAP IN BANK SEIZES MAN AFTER HOLD-UP | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/shippers-unit-to-meet-advisory-boards-association-to-map.html | SHIPPERS UNIT TO MEET; Advisory Boards Association to Map Legislative Aims | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/scrap-copper-cut-again-14cent-reduction-is-seventh-drop-since-last.html | SCRAP COPPER CUT AGAIN; 1/4-Cent Reduction Is Seventh Drop Since Last Month | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/joseph-f-mdonald.html | JOSEPH F. M'DONALD | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/church-group-bars-integration-order.html | CHURCH GROUP BARS INTEGRATION ORDER | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/college-football-player-20-dies.html | College Football Player, 20, Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/town-in-arkansas-hit-as-guard-unit-leaves.html | Town in Arkansas Hit As Guard Unit Leaves | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/pope-has-a-20minute-talk-with-kennedys-mother.html | Pope Has a 20-Minute Talk With Kennedy's Mother | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mrs-mary-bruce-sharon-dies-gained-attention-as-artist-at-70.html | Mrs. Mary Bruce Sharon Dies; Gained Attention as Artist at 70 | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/text-of-de-gaulles-message-to-france-for-unity.html | Text of de Gaulle's Message to France for Unity | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/charles-lamb-75-lawyer-42-years.html | CHARLES LAMB, 75, LAWYER 42 YEARS | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/democrats-accused-gop-house-members-open-series-of-attacks.html | DEMOCRATS ACCUSED; G.O.P. House Members Open Series of Attacks | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/uso-gets-tickets-200-servicemen-will-attend-series-through-gifts.html | U.S.O. GETS TICKETS; 200 Servicemen Will Attend Series Through Gifts | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/education-jobs-filled-director-and-assistant-head-states-new.html | EDUCATION JOBS FILLED; Director and Assistant Head State's New College Office | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/rifle-contracts-set-cleveland-concern-assigned-m14-production-for.html | RIFLE CONTRACTS SET; Cleveland Concern Assigned M-14 Production for Army | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/grace-wins-dollar-award.html | Grace Wins Dollar Award | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/excello-shows-rise-in-earnings-profits-for-quarter-placed-at-75c-a.html | EX-CELL-O SHOWS RISE IN EARNINGS; Profits for Quarter Placed at 75c a Share, Against 47c | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/newspaper-aide-to-retire.html | Newspaper Aide to Retire | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/uganda-talks-halted-african-walks-out-in-riff-over-voting-procedure.html | UGANDA TALKS HALTED; African Walks Out in Rift Over Voting Procedure | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/east-berlin-opera-is-crippled-as-western-artists-quit-over-loss-of.html | East Berlin Opera Is Crippled as Western Artists Quit Over Loss of Parity for Mark | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/lehigh-asks-us-loan.html | Lehigh Asks U.S. Loan | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ftc-head-backs-new-trust-curbs-plea-stresses-bill-directed-at.html | F.T.C. HEAD BACKS NEW TRUST CURBS; Plea Stresses Bill Directed at Repeated Offenders | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/britain-to-open-talks-parley-on-common-market-entry-to-begin-oct-10.html | BRITAIN TO OPEN TALKS; Parley on Common Market Entry to Begin Oct. 10 | True | Special to The New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/nkrumah-seeks-us-aid-decision-asks-action-on-ghana-river-project-by.html | NKRUMAH SEEKS U.S. AID DECISION; Asks Action on Ghana River Project by Oct. 13 | True | By Lloyd Garrison Special To the New York Times. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/iran-recognizes-syria.html | Iran Recognizes Syria | True | Dispatch of The Times, London. | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-03 | 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/erskine-wins-on-foul-chuvalo-is-disqualified-for-butting-in-toronto.html | ERSKINE WINS ON FOUL; Chuvalo Is Disqualified for Butting in Toronto Bout | True | | 1989-07-03 | RE0000428655 | RE0000428655 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ratings-backed-at-fcc-hearing-bristolmyers-official-calls-them.html | RATINGS BACKED AT F.C.C. HEARING; Bristol-Myers Official Calls Them 'Valid and Reliable' | True | By John Shanley | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ghana-rounds-up-foes-of-nkrumah-48-seized-including-labor-and.html | GHANA ROUNDS UP FOES OF NKRUMAH; 48 Seized, Including Labor and Opposition Leaders GHANA ROUNDS UP FOES OF NKRUMAH | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/seato-advisers-meet.html | SEATO Advisers Meet | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/11350-fire-victims-us-record-set-last-year-damage-topped-15-billion.html | 11,350 FIRE VICTIMS; U.S. Record Set Last Year -- Damage Topped 1.5 Billion | -- | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/utility-plans-debentures.html | Utility Plans Debentures | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/challenges-face-new-syria-regime-economic-problems-loom-as.html | CHALLENGES FACE NEW SYRIA REGIME; Economic Problems Loom as Egyptians Pull Out | True | By Dana Adams Schmidt Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/boy-hurt-in-cave-fall-condition-hinders-rescuers-in-georgia-cavern.html | BOY HURT IN CAVE FALL; Condition Hinders Rescuers in Georgia Cavern | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/us-davis-cup-team-searching-for-help.html | U.S. DAVIS CUP TEAM SEARCHING FOR HELP | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/veterans-day-is-proclaimed.html | Veterans Day Is Proclaimed | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/armstrongjones-receives-earldom-armstrongjones-becomes-an-earl.html | Armstrong-Jones Receives Earldom; ARMSTRONG-JONES BECOMES AN EARL | True | By Thomas P. Ronan Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/cleaning-chain-grows-imperial-leases-20-stores-in-metropolitan-area.html | CLEANING CHAIN GROWS; Imperial Leases 20 Stores in Metropolitan Area | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/lehman-sheldon.html | Lehman -- Sheldon | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/c-os-profit-falls-september-net-3281000-against-3699000-in-60.html | C. &O.'S PROFIT FALLS; September Net $3,281,000, Against $3,699,000 in '60 | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/frondizi-policy-jolted-attitude-on-cuba-assailed-after-subversion.html | FRONDIZI POLICY JOLTED; Attitude on Cuba Assailed After Subversion Report | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/cincinnati-drivers-to-vote.html | Cincinnati Drivers to Vote | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/pentagon-orders-a-draft-of-physicians-and-dentists-veterinarians.html | Pentagon Orders a Draft Of Physicians and Dentists; Veterinarians Also to Be Inducted in Military Build-Up -- Army Will Add 1,000 to WAC and Call Nurses PENTAGON ORDERS PHYSICIAN DRAFT | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/military-convoys-moving-in-poland-sovietbloc-forces-travel-west-to.html | MILITARY CONVOYS MOVING IN POLAND; Soviet-Bloc Forces Travel West to Maneuver Area | True | By Arthur J. Olsen Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/the-new-breed-series-has-premiere.html | 'The New Breed' Series Has Premiere | True | R.F.S. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/goldberg-decries-strikes-in-crises-international-impact-cited-in.html | GOLDBERG DECRIES STRIKES IN CRISES; International Impact Cited in Talk to N.A.M. Group | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/electionyear-budgeting.html | Election-Year Budgeting | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/nehru-to-visit-macmillan.html | Nehru to Visit Macmillan | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/attlee-arrives-in-moscow.html | Attlee Arrives in Moscow | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/revolt-aims-explained.html | Revolt Aims Explained | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/one-of-lines-planes-here.html | One of Line's Planes Here | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/hassan-sees-williams-moroccan-king-and-us-aide-discuss-african.html | HASSAN SEES WILLIAMS; Moroccan King and U.S. Aide Discuss African Security | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/luncheon-event-of-the-ywca-is-set-for-oct-18-aides-named-for-fete.html | Luncheon Event Of the Y.W.C.A. Is Set for Oct. 18; Aides Named for Fete at Waldorf to Start Fund Campaign | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/william-h-kelly-was-jersey-aide-exbankingchief-dies-ledi-essex.html | WILLIAM H. KELLY, WAS JERSEY. AIDE; Ex-BankingChief Dies - - Ledi Essex County Democrats | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/maris-gets-plaque-on-city-hall-steps.html | MARIS GETS PLAQUE ON CITY HALL STEPS | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/chad-official-expelled.html | Chad Official Expelled | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/me-71212-for-scores-phone-company-will-report-world-series.html | ME 7-1212 FOR SCORES; Phone Company Will Report World Series Information | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/archbishop-josef-g-roesz-dies-leader-of-hungarian-bishops-head-of.html | Archbishop Josef G roesz Dies; Leader of Hungarian Bishops; Head of Kaloosa See Sere Sentence for Conspiracy Later Received Decoration | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/new-catholic-seminary-planned-for-132acre-hartsdale-tract-cure-dars.html | New Catholic Seminary Planned For 132-Acre Hartsdale Tract; Cure D'Ars College to Have Accommodations for 300 -- 4-Year Program Set | True | By John Wicklein | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/eisenhower-pays-visit-to-newport.html | Eisenhower Pays Visit to Newport | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/south-africa-acts-to-halt-jobs-drop-maps-28-billion-program-to.html | SOUTH AFRICA ACTS TO HALT JOBS DROP; Maps 2.8 Billion Program to Bolster Economy | True | By Leonard Ingalls Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/most-dutch-back-new-guinea-plan-big-labor-opposition-bloc-favors-a.html | MOST DUTCH BACK NEW GUINEA PLAN; Big Labor Opposition Bloc Favors a U.N. Authority | True | By Harry Gilroy Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/late-rally-buoys-market-in-grains-broad-rebound-occurs-after-corn.html | LATE RALLY BUOYS MARKET IN GRAINS; Broad Rebound Occurs After Corn and Oats Set Lows | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/turk-swims-english-channel.html | Turk Swims English Channel | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/art-spectacular-show-new-assemblage-display-at-modern-museum-is.html | Art: Spectacular Show; New 'Assemblage' Display at Modern Museum Is Called a 'Dazzler' | True | By John Canaday | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/universal-match-elects.html | Universal Match Elects | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/mrs-saunders-has-son.html | Mrs. Saunders Has Son | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/wood-field-and-stream-woodcock-provides-such-good-sport-that.html | Wood, Field and Stream; Woodcock Provides Such Good Sport That Hunters Become Fond of Bird | True | By Oscar Godbout Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/fischer-ivkov-adjourn-chess-game-at-bled-halted-tal-najdorf-adjourn.html | FISCHER, IVKOV ADJOURN; Chess Game at Bled Halted -- Tal, Najdorf Adjourn | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/city-refuses-role-on-philharmonic-felix-says-mediation-is-not.html | CITY REFUSES ROLE ON PHILHARMONIC; Felix Says Mediation Is Not Applicable in Dispute | True | By Eric Salzman | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/sanity-hearing-set-for-pugach-oct-25.html | SANITY HEARING SET FOR PUGACH OCT. 25 | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/avery-rockefeller-jr-is-chosen-as-board-chairman-of-nasd.html | Avery Rockefeller Jr. Is Chosen As Board Chairman of N.A.S.D. | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/us-confers-on-recognition.html | U.S. Confers on Recognition | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/umbrella-like-star.html | Umbrella Like Star | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/jersey-city-dropped-international-league-moves-team-to-jacksonville.html | JERSEY CITY DROPPED; International League Moves Team to Jacksonville | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/us-base-cutback-halted-in-britain-berlin-crisis-ends-plan-to-shut-4.html | U.S. BASE CUTBACK HALTED IN BRITAIN; Berlin Crisis Ends Plan to Shut 4 of 16 Air Posts | True | By James Feron Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/marketing-chief-named.html | Marketing Chief Named | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/benefit-planned-at-savoy-hilton-for-girls-town-committee-of-members.html | Benefit Planned At Savoy Hilton For Girls Town; Committee of Members Named for Dinner Dance on Oct. 27 | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/electronics-union-goes-out-in-jersey.html | ELECTRONICS UNION GOES OUT IN JERSEY | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/asia-parley-urges-easier-trade-rules.html | ASIA PARLEY URGES EASIER TRADE RULES | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/prices-of-coffee-take-a-new-dive-most-futures-here-decline-to-lows.html | PRICES OF COFFEE TAKE A NEW DIVE; Most Futures Here Decline to Lows for Contracts | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/memphis-is-calm-as-13-integrate-4-schools-desegregated-preparations.html | MEMPHIS IS CALM AS 13 INTEGRATE; 4 Schools Desegregated -- Preparations Kept Quiet | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/permanent-exhibit-on-banking-is-opened-here.html | Permanent Exhibit on Banking Is Opened Here | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/yale-express-system-names-key-executive.html | Yale Express System Names Key Executive | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/the-berlin-situation-us-generals-and-diplomats-in-europe-view.html | The Berlin Situation; U.S. Generals and Diplomats in Europe View Nuclear Arms as Key to Solution | True | By Hanson W. Baldwin | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/chemical-price-is-raised.html | Chemical Price Is Raised | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/sidelights-canada-is-eying-african-sales.html | Sidelights; Canada Is Eying African Sales | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/casey-stengel-returns.html | Casey Stengel Returns | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/contract-bridge-most-london-clubs-resemble-those-of-new-york-with.html | Contract Bridge; Most London Clubs Resemble Those of New York, With One Exception | True | By Albert H. Morehead Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/mrs-jean-dorsenne.html | MRS. JEAN DORSENNE | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/siding-distributor-named.html | Siding Distributor Named | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/dr-john-s-message.html | DR. JOHN S. MESSAGE | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/liberia-puts-curb-on-foreign-envoys.html | LIBERIA PUTS CURB ON FOREIGN ENVOYS | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/utility-obtains-credit-consolidated-edison-arranges-100000000-for-1.html | UTILITY OBTAINS CREDIT; Consolidated Edison Arranges $100,000,000 for 1 Year | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/music-a-song-recital-of-distinction-tenor-pianist-give-romantic.html | Music: A Song Recital of Distinction; Tenor, Pianist Give Romantic Selections William Lewis and Earl Wild Heard | True | By Raymond Ericson | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/minnie-honored-by-100-year-group-mrs-guggenheimer-gets-medal-for.html | 'MINNIE' HONORED BY 100-YEAR GROUP; Mrs. Guggenheimer Gets Medal for Concert Work | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/carlyle-stevens-54-radio-executive.html | CARLYLE STEVENS, 54 RADIO EXECUTIVE | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/knight-speaks-today-to-name-man-he-called-moon-emissary-for-deal.html | KNIGHT SPEAKS TODAY; To Name Man He Called Nixon 'Emissary' for Deal | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/cit-chief-lauds-credit-industry-consumer-finance-extolled-as.html | C.I.T. CHIEF LAUDS CREDIT INDUSTRY; Consumer Finance Extolled as Bulwark of Economy | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/merrill-ends-jennytojet-career-flier-67-known-to-thousands-aloft-in.html | Merrill Ends Jenny-to-Jet Career; Flier, 67, Known to Thousands Aloft in 41 Years Began Flying After World War I in a Surplus Biplane | True | By Joseph Carter Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/space-capsule-on-display.html | Space Capsule on Display | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/expresidents-to-appear.html | Ex-Presidents to Appear | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/a-musical-replaces-football.html | A Musical Replaces Football | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/paperboard-output-slipped-last-week.html | PAPERBOARD OUTPUT SLIPPED LAST WEEK | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/alcoa-reduces-price-2-cut-made-on-company-s-calcined-alumina-a2.html | ALCOA REDUCES PRICE; 2% Cut Made on Company's Calcined Alumina A-2 | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/cuban-exile-resigns-quits-council-with-charge-of-neglect-of.html | CUBAN EXILE RESIGNS; Quits Council With Charge of Neglect of Fighters | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/lefkowitz-urges-inquiry-by-state-on-mayors-fund-investigation.html | LEFKOWITZ URGES INQUIRY BY STATE ON MAYOR'S FUND; Investigation Commission to Meet Today to Discuss Brooklyn Luncheon LEFKOWITZ ASKS FOR FUND INQUIRY | True | By Clayton Knowles | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/postal-pay-raises-vetoed-by-kennedy.html | POSTAL PAY RAISES VETOED BY KENNEDY | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/city-units-dedicated-police-station-and-firehouse-are-in-office.html | CITY UNITS DEDICATED; Police Station and Firehouse Are in Office Building | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/point-pleasant-plans-fete.html | Point Pleasant Plans Fete | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/raymond-j-hagmann.html | RAYMOND J. HAGMANN | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/goldberg-urged-to-run-in-state-quill-booms-secretary-for-governor.html | GOLDBERG URGED TO RUN IN STATE; Quill 'Booms' Secretary for Governor -- 'Fun,' He Says | True | By Stanley Levey | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/6-die-in-mental-ward-fire.html | 6 Die in Mental Ward Fire | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/7-small-powers-seek-compromise-on-chief-for-un-offer-plan-for.html | 7 SMALL POWERS SEEK COMPROMISE ON CHIEF FOR U.N.; Offer Plan for Acting Head to Name 5 Deputies as Hammarskjold Urged SOVIET WANTS CHANGE Would Have Candidate List His Prospective Assistants Before He Is Elected Small Countries Pressing Plan For Compromise on U.N. Chief | True | By Thomas J. Hamilton Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/2-at-columbia-sell-books-at-discount-to-protest-prices.html | 2 at Columbia Sell Books at Discount To Protest Prices | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/lioness-elsas-3-cubs-are-reported-thriving.html | Lioness Elsa's 3 Cubs Are Reported Thriving | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/humphrey-sees-us-resolute-on-berlin.html | HUMPHREY SEES U.S. RESOLUTE ON BERLIN | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/stocks-decline-in-light-trading-average-falls-097-point-ford-strike.html | STOCKS DECLINE IN LIGHT TRADING; Average Falls 0.97 Point -- Ford Strike Is the Chief Dampening Factor TOBACCOS ARE STRONG Columbia Broadcasting Off 1/8 as Most Active Issue -- Revlon Drops 2 5/8 STOCKS DECLINE IN LIGHT TRADING | True | By Burton Crane | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/us-steel-slates-venture-in-italy-participation-in-rolling-mill-will.html | U.S. STEEL SLATES VENTURE IN ITALY; Participation in Rolling Mill Will Be Concern's First Such Move Abroad PLANT TO OPEN IN 1963 Deal With Terni Company Set for the Production of Stainless Items U.S. STEEL SLATES VENTURE IN ITALY | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/dr-worth-tippy-dies-retired-methodist-minister-founded-church.html | DR. WORTH TIPPY DIES; Retired Methodist Minister Founded Church Council | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/soviet-to-try-two-dutchmen.html | Soviet to Try Two Dutchmen | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/to-the-moon-and-back-radio-engineers-unit-opens-session-with-lunar.html | TO THE MOON AND BACK; Radio Engineer's Unit Opens Session With Lunar Relay | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/joseph-l-lanin-dies-conductor-led-the-dorseys.html | JOSEPH L. LANIN DIES; Conductor Led the Dorseys | True | Special to The New York Times | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/edwin-a-batchelor.html | EDWIN A. BATCHELOR | True | Special to The New York limes. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/battista-loses-place-on-ballot-board-of-elections-rejects-taxpayers.html | BATTISTA LOSES PLACE ON BALLOT; Board of Elections Rejects Taxpayers' Candidate for Lack of Notarization BATTISTA LOSES PLACE ON BALLOT | True | By Charles Grutzner | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/cincinnati-nonreds-anticommunist-judge-wants-team-nickname-changed.html | CINCINNATI NON-REDS?; Anti-Communist Judge Wants Team Nickname Changed | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/mail-of-congress-to-blanket-cities-may-go-unaddressed-but-land-in.html | MAIL OF CONGRESS TO BLANKET CITIES; May Go Unaddressed but Land in All Letter Boxes | True | By Alvin Shuster Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/banker-found-shot-dead.html | Banker Found Shot Dead | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/belgrade-talks-assessed-silence-on-soviet-moves-declared-only.html | Belgrade Talks Assessed; Silence on Soviet Moves Declared Only Victory for U.S.S.R. | True | HOMER A. JACK, Executive Director, National Committee for a Sane Nuclear Policy. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/paris-socialists-plan-censure-bid-parliament-opens-smarting-under.html | PARIS SOCIALISTS PLAN CENSURE BID; Parliament Opens Smarting Under de Gaulle's Scorn | True | By Henry Giniger Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/gosden-and-correll-long-amos-n-andy-lend-voices-to-cartoon-series.html | Gosden and Correll, Long 'Amos 'n' Andy,' Lend Voices to Cartoon Series | True | By Jack Gould | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/120000-at-ford-begin-walkout-output-halted-uaw-calls-national.html | 120,000 AT FORD BEGIN WALKOUT; OUTPUT HALTED; U.A.W. Calls National Strike on Noneconomic Issues -- Accord on Pay Reached TALKS RESUME TODAY Production Standards, Steel Operation and Skilled Jobs Among Disputed Matters 120,000 ON STRIKE IN FORD DISPUTE | True | By Damon Stetson Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/storm-threat-diminishes.html | Storm Threat Diminishes | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/pipeline-system-slates-expansion.html | PIPELINE SYSTEM SLATES EXPANSION | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/freydberg-ousts-cestone-defender-from-senior-golf.html | Freydberg Ousts Cestone, Defender, From Senior Golf | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/transport-news-3-at-boac-shift-executive-changes-made-to-meet-air.html | TRANSPORT NEWS: 3 AT B.O.A.C. SHIFT; Executive Changes Made to Meet Air Competition | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/syracuse-plant-bought-smithcoronamarchant-unit-to-be-converted.html | SYRACUSE PLANT BOUGHT; Smith-Corona-Marchant Unit to Be Converted | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/for-unilateral-disarmament.html | For Unilateral Disarmament | True | DERWOOD M. DUDLEY | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/datsun-car-makes-debut-here.html | Datsun Car Makes Debut Here | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/utility-concern-sells-new-issue-debentures-are-awarded-by-gulf.html | UTILITY CONCERN SELLS NEW ISSUE; Debentures Are Awarded by Gulf States Company | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/tunisia-asks-arab-meeting.html | Tunisia Asks Arab Meeting | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/90-injured-on-racetrack-train-when-it-hits-belmont-bumper.html | 90 Injured on Racetrack Train When It Hits Belmont Bumper | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/prof-jean-h-grant-sociologist-was-48.html | PROF. JEAN H. GRANT, SOCIOLOGIST, WAS 48 | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/613-million-nonfarm-jobs-set-record-for-september-total-of-613.html | 61.3 Million Nonfarm Jobs Set Record for September; Total of 61.3 Million Employed Established September Record | True | By Peter Braestrup Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/utility-aide-gets-directorship.html | Utility Aide Gets Directorship | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ann-j-kosek-fiancee.html | Ann J. Kosek Fiancee | True | Special to The New York Times. [ | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/teachers-advised-on-racial-terms-pamphlet-tells-them-not-to-talk-of.html | TEACHERS ADVISED ON RACIAL TERMS; Pamphlet Tells Them Not to Talk of 'Your Kind' or 'You People' Kind or 'You People' to Parents SLUM' ALSO RULED OUT It Should Be Called 'Older, More Overcrowded Area,' School Report Says | True | By Fred M. Hechinger | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/john-osborne-seeks-divorce.html | John Osborne Seeks Divorce | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/federal-court-judge-named-gulf-oil-counsel.html | Federal Court Judge Named Gulf Oil Counsel | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/canada-asks-u-n-to-insist-on-end-of-nuclear-tests-canada-bids-u-n.html | Canada Asks U. N. to Insist On End of Nuclear Tests; CANADA BIDS U. N. ACT ON ATOM TESTS | True | By Robert Conley Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/miss-ann-dana-is-wed-in-jersey-to-re-kusch.html | Miss Ann Dana Is Wed In Jersey to R.E. Kusch | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/indians-1680-deed-on-bedford-found-by-history-society.html | Indians' 1680 Deed On Bedford Found By History Society | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/concern-is-indicted-in-a-birrell-fraud.html | CONCERN IS INDICTED IN A BIRRELL FRAUD | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/progress-on-tb.html | Progress on TB | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/coast-guard-aide-retires.html | Coast Guard Aide Retires | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/9-denver-policemen-enter-guilty-pleas.html | 9 DENVER POLICEMEN ENTER GUILTY PLEAS | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/celler-would-bar-morgan-bank-deal.html | CELLER WOULD BAR MORGAN BANK DEAL | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/home-loan-board-opposes-race-bar-outlines-policy-for-savings-and.html | HOME LOAN BOARD OPPOSES RACE BAR; Outlines Policy for Savings and Loan Associations HOME LOAN BOARD OPPOSES RACE BAR | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ballet-new-butler-in-cast.html | Ballet: New Butler in Cast | True | By John Martin | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/miss-tatiana-de-sanchaga-fianceeof-barton-a-forbes.html | Miss Tatiana de Sanchaga Fianceeof Barton A. Forbes | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/us-studies-delays.html | U.S. Studies Delays | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/paper-rates-adjusted-ford-credit-raises-long-term-lowers-shortterm.html | PAPER RATES ADJUSTED; Ford Credit Raises Long Term, Lowers Short-Term Costs | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/red-forces-bolstered.html | Red Forces Bolstered | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/3-civil-defense-foes-fined.html | 3 Civil Defense Foes Fined | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/arthur-fertig.html | ARTHUR FERTIG | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/many-tickets-sold-for-recital-by-rubinstein-proceeds-of-carnegie.html | Many Tickets Sold For Recital By Rubinstein; Proceeds of Carnegie Hall Event Will Go to Big Brothers | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/abc-to-develop-childrens-show-network-apparently-drops-its-plans.html | A.B.C. TO DEVELOP CHILDRENS SHOW; Network Apparently Drops Its Plans for Joint Effort | True | By Richard F. Shepard | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/staff-of-birdie-plans-new-show-same-team-to-bring-king-of-gypsies.html | STAFF OF 'BIRDIE' PLANS NEW SHOW; Same Team to Bring 'King of Gypsies' to Stage | True | By Sam Zolotow | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/dr-terry-heads-health-parley.html | Dr. Terry Heads Health Parley | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/princeton-group-starts-arts-plan-culture-center-for-jersey-schools.html | PRINCETON GROUP STARTS ARTS PLAN; Culture Center for Jersey Schools Is Its Aim | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/food-bills-pared-by-mechanizing-use-of-machines-in-farming-also.html | FOOD BILLS PARED BY MECHANIZING; Use of Machines in Farming Also Improves Quality | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/hogan-accuses-4-in-250000-theft-finance-company-burglary-of-last.html | HOGAN ACCUSES 4 IN $250,000 THEFT; Finance Company Burglary of Last April Solved | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ship-jam-at-yokohama.html | Ship Jam at Yokohama | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/broadcasters-called-kennedy-will-see-networks-heads-on-us-image.html | BROADCASTERS CALLED; Kennedy Will See Networks' Heads on U.S. Image Abroad | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/reds-si-yankees-no.html | Reds Si, Yankees No | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/950000-left-by-mrs-strong.html | $950,000 Left by Mrs. Strong | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/realty-office-is-moved.html | Realty Office Is Moved | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/public-is-seeking-data-on-shelters-civil-defense-officials-tell-of.html | PUBLIC IS SEEKING DATA ON SHELTERS; Civil Defense Officials Tell of Upsurge of Inquiries | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/charles-m-bischof.html | CHARLES M. BISCHOF | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/surgery-is-in-doubt-krishna-menon-is-reported-undecided-on.html | SURGERY IS IN DOUBT; Krishna Menon Is Reported Undecided on Operation | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ribicoff-deplores-lag-in-school-aid.html | RIBICOFF DEPLORES LAG IN SCHOOL AID | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/warren-of-columbia-named-back-of-week.html | Warren of Columbia Named Back of Week | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/longshoremen-silent-2-refuse-to-answer-question-of-waterfront-group.html | LONGSHOREMEN SILENT; 2 Refuse to Answer Question of Waterfront Group | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/explanation-offered.html | Explanation Offered | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/6-die-in-riots-in-india-moslems-and-hindus-in-clash-curfew-is.html | 6 DIE IN RIOTS IN INDIA; Moslems and Hindus in Clash -- Curfew Is Imposed | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/security-title-appoints-a-new-vice-president.html | Security Title Appoints A New Vice President | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/mrs-robert-l-denison.html | MRS. ROBERT L. DENISON | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/endicott-johnson-corp-elects-pj-casella-as-its-president-selection.html | Endicott Johnson Corp. Elects P.J. Casella as Its President; Selection for High Position Is First to Be Made Outside Founding Families ENDICOTT JOHNSON NAMES PRESIDENT | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/uaws-man-at-ford-kenneth-bannon.html | U.A.W.'s Man at Ford; Kenneth Bannon | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/banners-urge-disarmament.html | Banners Urge Disarmament | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/air-gives-out-in-shelter-two-men-barely-escape.html | Air Gives Out in Shelter, Two Men Barely Escape | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/princeton-coach-impressed-by-columbia-eleven-colman-amazed-by-lions.html | Princeton Coach Impressed by Columbia Eleven; COLMAN 'AMAZED BY LIONS' SPEED But Princeton's Coach Says Tigers Are Good, Too, and Can Win Saturday | True | By Allison Danzig Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/selfhelp-urged-by-new-aid-chief-underdeveloped-lands-told-reforms.html | SELF-HELP URGED BY NEW AID CHIEF; Under-Developed Lands Told Reforms' May Be Needed | True | By Felix Belair Jr.special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/meyner-picks-yanks-today.html | Meyner Picks Yanks Today | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/woman-dies-in-fire-blaze-in-village-also-traps-4-firemen.html | WOMAN DIES IN FIRE; Blaze in 'Village' Also Traps 4 Firemen Temporarily | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/code-amended-to-allow-films-to-deal-with-homosexuality.html | Code Amended to Allow Films To Deal With Homosexuality | True | By Eugene Archer | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/us-air-units-train-in-france.html | U.S. Air Units Train in France | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/herbert-a-wise-68-broker-art-patron.html | HERBERT A. WISE, 68, BROKER, ART PATRON | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/3-fans-wait-in-rain-at-bleacher-gate.html | 3 FANS WAIT IN RAIN AT BLEACHER GATE | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/green-valley-golf-club-burns.html | Green Valley Golf Club Burns | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/food-sicilian-sweets-fancy-pastry-held-in-high-regard-but-simpler.html | Food: Sicilian Sweets; Fancy Pastry Held in High Regard, But Simpler Cakes Made at Home | True | By June Owen | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/rise-in-coal-use-seen-us-aide-predicts-increase-despite-big.html | RISE IN COAL USE SEEN; U.S. Aide Predicts Increase Despite Big Problems | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/rockefeller-calls-for-local-courage.html | ROCKEFELLER CALLS FOR LOCAL 'COURAGE' | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/communist-china-upgrades-bullion-nations-gold-held-suitable-for.html | COMMUNIST CHINA UPGRADES BULLION; Nation's Gold Held Suitable for Trading in London | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/livestock-precaution-urged.html | Livestock Precaution Urged | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/senators-see-somalia-gores-group-visits-president-and-premier-on.html | SENATORS SEE SOMALIA; Gore's Group Visits President and Premier on Tour | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/burglar-revealed-as-bird.html | 'Burglar' Revealed as Bird | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/window-cleaner-killed-in-fall.html | 1Window Cleaner Killed in Fall | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/kamen-enters-chicago-u.html | Kamen Enters Chicago U. | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/advertising-changeup-in-series-pitches.html | Advertising: Change-Up in Series Pitches | True | By Peter Bart | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/trots-start-late-and-finish-fast-scraping-muddy-strip-delays-first.html | TROTS START LATE AND FINISH FAST; Scraping Muddy Strip Delays First Race 50 Minutes | True | By Gordon S. White Jr. Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/hotel-deal-completed-webb-knapp-gets-2-buildings-here-and-one-on.html | HOTEL DEAL COMPLETED; Webb & Knapp Gets 2 Buildings Here and One on Coast | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/poles-were-given-secret-u-s-memo-scarbeck-on-trial-accused-of.html | POLES WERE GIVEN SECRET U. S. MEMO; Scarbeck, on Trial, Accused of Passing Envoy's Report | True | By Russell Baker Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/miss-davies-will-filed-8-million-in-actress-estate-husband-is-named.html | MISS DAVIES WILL FILED; 8 Million in Actress Estate -- Husband Is Named | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/commodity-index-off-level-fell-to-835-monday-from-839-on-friday.html | COMMODITY INDEX OFF; Level Fell to 83.5 Monday From 83.9 on Friday | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/iraqi-minister-resigns.html | Iraqi Minister Resigns | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/title-bout-to-toronto-patterson-to-defend-against-mcneeley-on-dec-4.html | TITLE BOUT TO TORONTO; Patterson to Defend Against McNeeley on Dec. 4 | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/houks-strategy-stop-everyone-manager-says-reds-aces-alone-didnt-win.html | HOUK'S STRATEGY: 'STOP EVERYONE'; Manager Says Reds' Aces Alone Didn't Win Flag HOUK'S STRATEGY: 'STOP EVERYONE? | True | By Luis Effrat | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/james-v-kavanaugh.html | JAMES V. KAVANAUGH | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/federal-aid-to-education.html | Federal Aid to Education | True | F.E. PAULSEN, President, P.T.A., Sacred Heart School. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/kirovs-swan-lake-danced-at-garden.html | KIROV'S SWAN LAKE DANCED AT GARDEN | True | ALLEN HUGHES | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/hearings-barred-on-redistricting.html | HEARINGS BARRED ON REDISTRICTING | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/police-chief-acquitted-jersey-officer-cleared-of-downgrading.html | POLICE CHIEF ACQUITTED; Jersey Officer Cleared of Downgrading Tickets | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/dr-leo-d-oneil-80-taught-economics.html | DR. LEO D. O'NEIL, 80, TAUGHT ECONOMICS | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/brumels-73-14-jump-takes-soviet-crown.html | Brumel's 7-3 1/4 Jump Takes Soviet Crown | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/landlord-jailed-for-heat-failure-harlem-owner-gets-60-days-sentence.html | LANDLORD JAILED FOR HEAT FAILURE; Harlem Owner Gets 60 Days -- Sentence Is His Third | True | By Sam Kaplan | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/6-die-in-okinawa-typhoon.html | 6 Die in Okinawa Typhoon | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/seventh-avenue-designer-turns-to-pretty-customorder-styles.html | Seventh Avenue Designer Turns to Pretty, Custom-Order Styles | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/venezuelas-oil-policy-caracas-now-permits-drilling-next-to-national.html | VENEZUELA'S OIL POLICY; Caracas Now Permits Drilling Next to National Reserves | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ober-joins-heart-association.html | Ober Joins Heart Association | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/firing-squads-shoot-2-more-castro-foes.html | FIRING SQUADS SHOOT 2 MORE CASTRO FOES | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/john-f-coneybear.html | JOHN F. CONEYBEAR | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/assets-at-record-for-county-trust.html | ASSETS AT RECORD FOR COUNTY TRUST | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/convict-killed-in-brawl.html | Convict Killed in Brawl | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/washington-a-coolingoff-period-on-berlin.html | Washington; A Cooling-Off Period on Berlin | True | By James Reston | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/rayburn-gets-tests-speaker-is-under-sedation-at-baylor-hospital-in.html | RAYBURN GETS TESTS; Speaker Is Under Sedation at Baylor Hospital in Dallas | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/li-blockfront-sold-by-estate-woodmere-parcel-includes-a-shell.html | L.I. BLOCKFRONT SOLD BY ESTATE; Woodmere Parcel Includes a Shell Service Station | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/theatre-noel-coward-at-the-helm-his-sail-away-opens-at-the.html | Theatre; Noel Coward at the Helm; His 'Sail Away' Opens at the Broadhurst | True | By Howard Taubman | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/warship-loan-approved.html | Warship Loan Approved | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/nepal-and-china-in-trade-talk.html | Nepal and China in Trade Talk | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/profits-decline-for-glidden-co-278-a-share-cleared-for-year-ended.html | PROFITS DECLINE FOR GLIDDEN CO.; $2.78 a Share Cleared for Year Ended on Aug. 31 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/brandt-to-see-clay-again.html | Brandt to See Clay Again | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/peace-marchers-reach-red-square-but-soviet-prohibits-speeches-peace.html | Peace Marchers Reach Red Square but Soviet Prohibits Speeches; PEACE MARCHERS ARRIVE IN MOSCOW | True | By United Press International. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/uganda-talks-resume-britain-bypasses-issue-that-caused-africans.html | UGANDA TALKS RESUME; Britain Bypasses Issue That Caused African's Walkout | | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/the-alliance-with-spain.html | The Alliance With Spain | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/stamp-to-honor-louisiana.html | Stamp to Honor Louisiana | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/president-to-meet-press.html | President to Meet Press | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/savings-loan-unit-elects.html | Savings & Loan Unit Elects | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/a-policy-for-ghana.html | A Policy for Ghana | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/soviet-dancers-inspect-the-city-they-like-jazz-and-art-as-for.html | SOVIET DANCERS INSPECT THE CITY; They Like Jazz and Art -- As for Subway, 'Nyet' | | By Anna Petersen | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/mende-sees-delay-on-bonn-coalition.html | MENDE SEES DELAY ON BONN COALITION | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/realty-concerns-planning-merger-food-fair-affiliate-in-talks-with.html | REALTY CONCERNS PLANNING MERGER; Food Fair Affiliate in Talks With the Major Corp. COMPANIES PLAN SALES, MERGERS | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/blasts-resumed-in-former-tyrol.html | BLASTS RESUMED IN FORMER TYROL | | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/issues-in-the-auto-strike.html | Issues in the Auto Strike | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/breakdown-seen-in-katanga-talks-hitch-develops-as-tshombe-bars.html | BREAKDOWN SEEN IN KATANGA TALKS; Hitch Develops as Tshombe Bars Inspection Team From Jadotville Base BREAKDOWN SEEN IN KATANGA TALKS | | By David Halberstam Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/strike-closes-courts-in-italy.html | Strike Closes Courts in Italy | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/new-york-bank-adds-2-to-board.html | New York Bank Adds 2 to Board | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/physician-urges-individual-care-briton-says-there-is-trend-to.html | PHYSICIAN URGES INDIVIDUAL CARE; Briton Says There Is Trend to Impersonal Medicine | True | By Emma Harrison | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/joe-dillon-freehold-victor.html | Joe Dillon Freehold Victor | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/caracas-budget-set-provides-for-1277530000-outlays-next-year.html | CARACAS BUDGET SET; Provides for $1,277,530,000 Outlays Next Year | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/california-area-plans-borrowing-east-bay-utilities-district-to-sell.html | CALIFORNIA AREA PLANS BORROWING; East Bay Utilities District to Sell 30 Million Issue | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/conflict-is-cited-for-high-schools-domestic-vs-international.html | CONFLICT IS CITED FOR HIGH SCHOOLS; 'Domestic' vs. 'International' Orientation Reported | True | By Leonard Buder Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/polish-president-in-indonesia.html | Polish President in Indonesia | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/sthensonsmith-of-book-gompany-dictionary-editor-dies-at-64-was-also.html | STHENSONSMITH OF BOOK GOMPANY; Dictionary Editor Dies at 64 — Was Also an Author | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/philadelphia-wins-in-field-hockey-30.html | PHILADELPHIA WINS IN FIELD HOCKEY, 3-0 | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ncaa-plotting-charged-by-aau-college-group-aims-to-rule-amateurs.html | N.C.A.A. 'PLOTTING' CHARGED BY A.A.U.; College Group Aims to Rule Amateurs, Barack Says | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/panel-completes-plans-for-april-in-paris-ball.html | Panel Completes Plans For April in Paris Ball | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/1st-national-city-shows-profit-dip-9month-net-421-share-compared.html | 1ST NATIONAL CITY SHOWS PROFIT DIP; 9-Month Net $4.21 Share, Compared With $4.49 for the Like Period of '60 EARNING FIGURES SHOWN BY BANKS | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/newport-deal-made-for-mackays-isle.html | NEWPORT DEAL MADE FOR MACKAYS ISLE | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/irish-vote-today-campaign-quiet-election-of-new-parliament-lacks.html | IRISH VOTE TODAY; CAMPAIGN QUIET; Election of New Parliament Lacks Major Issues | True | By Seth S. King Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/abduction-stirs-us-on-vietnam-kidnapping-of-aide-raises-doubt-on.html | ABDUCTION STIRS U.S. ON VIETNAM; Kidnapping of Aide Raises Doubt on Control Unit | True | By E.w. Kenworthy Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/saving-citys-landmarks-plea-is-made-for-preservation-of-reminders.html | Saving City's Landmarks; Plea Is Made for Preservation of Reminders of Earlier Days | True | FRANCIS KEALLY, Past President, the New York Chapter of the American Institute of Architects | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/israel-holmgren-swedish-internist.html | ISRAEL HOLMGREN, SWEDISH INTERNIST | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/unloading-of-ship-approved-on-coast.html | UNLOADING OF SHIP APPROVED ON COAST | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/soviet-scientists-barred-from-trip-to-new-york-meeting.html | Soviet Scientists Barred From Trip to New York Meeting | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/president-extols-the-adams-family-talks-at-luncheon-marking.html | PRESIDENT EXTOLS THE ADAMS FAMILY; Talks at Luncheon Marking Publication of Papers | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/calls-issued-to-banks-federal-state-agencies-ask-for-condition.html | CALLS ISSUED TO BANKS; Federal, State Agencies Ask for Condition Statements | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/nassau-gas-rise-charged-by-stark-he-says-companies-raised-price.html | NASSAU 'GAS RISE CHARGED BY STARK; He Says Companies Raised Price After He Cited Gap | True | By Charles G. Bennett | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/german-cabaret-troupe-here-for-sixday-visit-american-debut-made-by.html | German Cabaret Troupe Here for Six-Day Visit; American Debut Made by 8 in 'Das Kom (m)oedchen' Political Satirists Poke Fun at East-West Situation | True | By Milton Esterow | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/church-critics-scored-national-council-upheld-by-international.html | CHURCH CRITICS SCORED; National Council Upheld by International Convention | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/9-witnesses-balk-house-red-panel-refuse-to-answer-questions-on.html | 9 WITNESSES BALK HOUSE RED PANEL; Refuse to Answer Questions on Assembly for Rights | True | By C.p. Trussell Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/cuba-gives-us-negro-asylum.html | Cuba Gives U.S. Negro Asylum | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/tenants-accuse-columbia-of-bias-redevelopment-called-bid-to-oust.html | TENANTS ACCUSE COLUMBIA OF BIAS; Redevelopment Called Bid to Oust Minority Groups | True | By Martin Arnold | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/security-national-bank-picks-a-vice-president.html | Security National Bank Picks a Vice President | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/oildrilling-barge-battered-14-saved.html | OIL-DRILLING BARGE BATTERED; 14 SAVED | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/centennial-in-jersey-south-orange-and-maplewood-to-start-program.html | CENTENNIAL IN JERSEY; South Orange and Maplewood to Start Program Saturday | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/600-guiana-workers-strike.html | 600 Guiana Workers Strike | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/kennedy-talk-on-adams.html | Kennedy Talk on Adams | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/port-board-actions-vetoed-by-meyner.html | PORT BOARD ACTIONS VETOED BY MEYNER | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/sandburg-to-appear-in-capital.html | Sandburg to Appear in Capital | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/officials-score-raritan-closing-senate-unit-told-decision-on.html | OFFICIALS SCORE RARITAN CLOSING; Senate Unit Told Decision on Arsenal Hurts Jersey | True | By George Cable Wright Special To The New York Times | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/utilities-in-price-move-transformer-costs-revised-by-ge.html | UTILITIES IN PRICE MOVE; Transformer Costs Revised by G.E., McGraw-Edison | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/oil-executive-in-new-post.html | Oil Executive in New Post | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/sail-away-damp-scene-for-fashion.html | 'Sail Away' Damp Scene For Fashion | True | By Charlotte Curtis | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/keely-smith-divorces-prima.html | Keely Smith Divorces Prima | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/factory-transfer-declared-illegal.html | FACTORY TRANSFER DECLARED ILLEGAL | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/yemen-leader-reported-well.html | Yemen Leader Reported Well | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/terms-clarified-in-office-leasing-realty-man-says-changes-brought.html | TERMS CLARIFIED IN OFFICE LEASING; Realty Man Says Changes Brought Misunderstandings | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/a-passing-mark-for-giants-end-speedy-deceptive-shofner-sets-pace-in.html | 'A': PASSING MARK FOR GIANTS END; Speedy, Deceptive Shofner Sets Pace in Receiving | True | By Robert L. Teague | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/debutante-fete-will-take-place-at-plaza-nov-3-mayflower-descendants.html | Debutante Fete Will Take Place At Plaza Nov. 3; Mayflower Descendants Schedule Reception Before Dinner | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/egg-prices-mostly-up.html | Egg Prices Mostly Up | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/the-dancers-observe-16th-anniversary-here.html | The Dancers Observe 16th Anniversary Here | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/relics-found-at-sea-of-galilee.html | Relics Found at Sea of Galilee | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/anastasia-denies-waterfront-bias-ila-aide-calls-charges-by-negroes.html | ANASTASIA DENIES WATERFRONT BIAS; I.L.A. Aide Calls Charges by Negroes 'Unfounded' | True | By John P. Callahan | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/16-families-flee-german-red-rule-55-persons-in-mass-escape-farmers.html | 16 FAMILIES FLEE GERMAN RED RULE; 55 Persons in Mass Escape -- Farmers in Slowdown | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/mrs-ruth-young-wed-to-philip-schlosberg.html | Mrs. Ruth Young Wed , To Philip Schlosberg | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/4th-gromyko-talk-due-sources-at-un-expect-him-to-meet-rusk-friday.html | 4TH GROMYKO TALK DUE; Sources at U.N. Expect Him to Meet Rusk Friday | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/eklund-confirmed-46-to-16-following-bitter-debate.html | Eklund Confirmed, 46 to 16, Following Bitter Debate | True | By M.s. Handler Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/cooky-recipe-wins-25000-for-housewife.html | Cooky Recipe Wins $25,000 For Housewife | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/national-league-offers-name-players-to-2-new-clubs-many-old-stars.html | National League Offers 'Name' Players to 2 New Clubs; MANY OLD STARS ON GRAB-BAG LIST Hodges, Robin Roberts and Antonelli Among $75,000 Attractions in Draft | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/knicks-beat-pistons-128109.html | Knicks Beat Pistons, 128-109 | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/aide-denies-violation-labor-man-explains-presence-at-segregated.html | AIDE DENIES VIOLATION; Labor Man Explains Presence at Segregated Meeting | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/robson-to-make-a-movie-in-india-will-direct-and-produce-a-3000000.html | ROBSON TO MAKE A MOVIE IN INDIA; Will Direct and Produce a $3,000,000 Film for Fox | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/robert-quinby-wasson.html | ROBERT QUINBY WASSON | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/hodges-criticizes-development-aid-calls-on-depressed-areas-to.html | HODGES CRITICIZES DEVELOPMENT AID; Calls on Depressed Areas to Conduct Own Plans | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/giltedge-issues-climb-in-london-industrial-shares-average-hits-a.html | GILT-EDGE ISSUES CLIMB IN LONDON; Industrial Shares Average Hits a Two-Year Low | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times; From Force of Habit | True | By Arthur Daley | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/boat-inquiry-ended-nothing-criminal-is-found-in-brooklyn-school.html | BOAT INQUIRY ENDED; Nothing Criminal Is Found in Brooklyn School Project | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/traffic-injuries-rise-total-in-week-here-is-1030-compared-with-967.html | TRAFFIC INJURIES RISE; Total in Week Here Is 1,030, Compared With 967 in '60 | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/kennedys-statement-on-schoolaid-bill.html | Kennedy's Statement on School-Aid Bill | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/hill-takes-to-the-field-more-than-400-students-at-school-in.html | Hill Takes to the Field; More Than 400 Students at School in Pottstown Spend Day at Sports | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/farm-slowdown-reported.html | Farm Slowdown Reported | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/wagner-raising-stateaid-issue-to-bring-it-up-in-campaign-instead-of.html | WAGNER RAISING STATE-AID ISSUE; To Bring It Up in Campaign Instead of at End of Year | True | By Paul Crowell | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/plane-engine-to-be-adapted.html | Plane Engine to Be Adapted | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/brechem-to-stay-with-orioles.html | Brechem to Stay With Orioles | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/thai-sees-kennedy.html | Thai Sees Kennedy | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/poles-and-czechs-score-bonn.html | Poles and Czechs Score Bonn | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/weapon-to-destroy-satellites-is-urged.html | WEAPON TO DESTROY SATELLITES IS URGED | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/art-show-to-be-benefit-for-settlement-house.html | Art Show to Be Benefit For Settlement House | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/gas-leaders-told-to-defend-repute-big-loss-of-fiscal-status-among.html | GAS LEADERS TOLD TO DEFEND REPUTE; Big Loss of Fiscal Status Among Investors Cited | True | By Gene Smith Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ford-of-yanks-to-face-otoole-of-reds-in-opener-of-world-series.html | Ford of Yanks to Face O'Toole of Reds in Opener of World Series Today.; MANTLE'S STATUS IS STILL IN DOUBT Houk Prepares Two Batting Orders, One With Mickey and One Without Him Weather permitting, it will be Whitey Ford, star of the Yankee pitching staff, against Jim O'Toole of the Cincinnati Reds in the opening game of the world series at the Stadium today. Game time is set for 1 P.M. | True | By John Drebinger | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/vivian-cody-76-is-dead-briton-was-known-for-early-research-on.html | VIVIAN CODY, 76, IS DEAD; Briton Was Known for Early Research on Parachutes | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ford-captures-westchester-open-by-7-strokes-cassia-is-second-with.html | Ford Captures Westchester Open by 7 Strokes; CASSIA IS SECOND WITH 221 AT RYE Ford Takes Open Crown on First Attempt With 214 -- Two Share 3d at 222 | True | By Lincoln A. Werden Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/satchmo-acclaimed-in-berlin.html | Satchmo Acclaimed in Berlin | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/parents-to-press-ps-119-boycott-pastor-tells-200-at-meeting-they.html | PARENTS TO PRESS P.S. 119 BOYCOTT; Pastor Tells 200 at Meeting They Are Treated Like '2d-Class Citizens' BOARD DELAY ASSAILED Overtime Work to Speed Harlem School Repair Is Called Too Late | True | By Robert H. Terte | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/construction-is-up-value-of-new-starts-set-at-44000000-over-august.html | CONSTRUCTION IS UP; Value of New Starts Set at $44,000,000 Over August | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/foreign-affairs-an-embarrassing-diet-of-principles.html | Foreign Affairs; An Embarrassing Diet of Principles | True | By C.l. Sulzberger | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/gaitskell-scores-at-labor-parley-it-backs-policy-statement-cheers.html | GAITSKELL SCORES AT LABOR PARLEY; It Backs Policy Statement, Cheers Him and Beats Foe | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/korvette-to-expand-new-store-is-scheduled-to-be-built-in-west.html | KORVETTE TO EXPAND; New Store Is Scheduled to Be Built in West Orange N.J. | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ayub-presses-us-on-kashmir-issue.html | AYUB PRESSES U.S. ON KASHMIR ISSUE | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/czechs-condemn-defector.html | Czechs Condemn Defector | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/japan-development-bank-sells-20000000-of-bonds-here.html | Japan Development Bank Sells $20,000,000 of Bonds Here | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/bargaining-units-in-the-strike.html | Bargaining Units In the Strike | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/those-wagner-campaign-gifts.html | Those Wagner Campaign Gifts | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/heart-pump-used-to-ease-attacks-device-aims-at-preventing-damage.html | HEART PUMP USED TO EASE ATTACKS; Device Aims at Preventing Damage That Follows Blockage of Vessels | True | By John A. Osmundsen Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/a-defense-office-is-abolished.html | A Defense Office Is Abolished | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/trade-group-set-by-top-merchants-in-discount-field-discount-sellers.html | Trade Group Set By Top Merchants In Discount Field; DISCOUNT SELLERS SET TRADE GROUP | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/president-signs-schoolaid-bill-gives-approval-reluctantly-to-a.html | PRESIDENT SIGNS SCHOOL-AID BILL; Gives Approval Reluctantly to a 900-Million Measure Extending 2 Programs PRESIDENT SIGNS SCHOOL-AID BILL | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/airline-pays-debt.html | Airline Pays Debt | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/broad-agenda-set-for-gatt-meeting-wide-agenda-set-for-gatt-parley.html | Broad Agenda Set For GATT Meeting; WIDE AGENDA SET FOR GATT PARLEY | True | Special to The New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/business-notes.html | BUSINESS NOTES | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/communists-in-west-expected-to-back-khrushchev-against-soviet-and.html | Communists in West Expected to Back Khrushchev Against Soviet and Chinese Left-Wing Extremists | True | By Paul Hofmann Special To the New York Times. | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/albert-williams-banker-73-dead-exhead-of-western-union-and-the.html | ALBERT WILLIAMS, BANKER, 73, DEAD; Ex-Head of Western Union and the Lehigh Valley | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ship-sinking-study-set-captain-of-tanker-refuses-details-pending.html | SHIP SINKING STUDY SET; Captain of Tanker Refuses Details Pending the Inquiry | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/bonds-prime-corporates-ease-in-a-quiet-session-treasury-issues-also.html | Bonds: Prime Corporates Ease in a Quiet Session; TREASURY ISSUES ALSO SHOW DROPS Books Closed for Colorado Public Service Account -- Municipals' Tone Firm | True | By Paul Heffernan | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/negros-arrest-decried-us-acts-for-tennessean-in-voterregistration.html | NEGRO'S ARREST DECRIED; U.S. Acts for Tennessean in Voter-Registration Dispute | True | | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-04 | 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/sidelines-for-phil-hill-champion-driver-to-be-official-sunday.html | Sidelines for Phil Hill; Champion Driver to Be Official Sunday | True | By Frank M. Blunk | 1989-07-03 | RE0000428656 | RE0000428656 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/one-traffic-case-uncovers-54-more.html | ONE TRAFFIC CASE UNCOVERS 54 MORE | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/advanced-polaris-succeeds.html | Advanced Polaris Succeeds | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kennedy-greets-leader-of-sudan-praises-good-example-set-by-abbouds.html | KENNEDY GREETS LEADER OF SUDAN; Praises 'Good Example' Set by Abboud's Country | True | By Lloyd Garrison Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/autobahn-crash-kills-2-gis.html | Autobahn Crash Kills 2 G.I.'s | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/reynolds-metals-to-produce-cans-aluminum-containers-to-be-made-for.html | REYNOLDS METALS TO PRODUCE CANS; Aluminum Containers to Be Made for Juice Industry | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/core-stages-sitin-at-office-in-brooklyn.html | CORE Stages Sit-In At Office in Brooklyn | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/soaring-tv-costs-cited-at-hearing-westinghouse-official-is-witness.html | SOARING TV COSTS CITED AT HEARING; Westinghouse Official Is Witness at F.C.C. Session | True | By John P. Shanley | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/soviet-jails-2-german-seamen.html | Soviet Jails 2 German Seamen | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/airlines-to-study-2-top-problems-parley-to-discuss-frills-and.html | AIRLINES TO STUDY 2 TOP PROBLEMS; Parley to Discuss 'Frills' and Reservation Losses | True | By Joseph Carter Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/sgt-harrington-leads-army-man-cards-a-73-for-139-in-interservice.html | SGT. HARRINGTON LEADS; Army Man Cards a 73 for 139 in Interservice Golf | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/sidelights-a-new-farmer-seen-by-bank.html | Sidelights; A 'New Farmer' Seen by Bank | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-curtailing-exports-to-reds-licenses-for-shipments-to-communist.html | U.S. CURTAILING EXPORTS TO REDS; Licenses for Shipments to Communist Nations at a Low Since 1955 SHARP DECLINE IS NOTED Permits at $907,000 for September -- Total Up Slightly in Quarter | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/tenement-owner-fined-200.html | Tenement Owner Fined $200 | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/personnel-club-picks-aides.html | Personnel Club Picks Aides | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/advertising-ftc-drive-worrying-trade.html | Advertising F.T.C. Drive Worrying Trade | True | By Peter Bart | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/venezuelan-minister-resigns.html | Venezuelan Minister Resigns | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/financiers-bail-set-hopps-bond-put-at-75000-on-income-tax-charge.html | FINANCIER'S BAIL SET; Hopps' Bond Put at $75,000 on Income Tax Charge | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/grandson-of-gandhi-weds.html | Grandson of Gandhi Weds | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/diamond-national-corp-elects-vice-president.html | Diamond National Corp. Elects Vice President | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/paddle-plans-torpedo-plays-to-sink-farragut-on-saturday.html | Paddle Plans 'Torpedo Plays' To Sink Farragut on Saturday | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/rail-income-up-in-august.html | Rail Income Up in August | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/anne-baxter-has-daughter.html | Anne Baxter Has Daughter | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/6000000-unit-to-spur-medicine-research-building-set-for.html | $6,000,000 UNIT TO SPUR MEDICINE; Research Building Set for Metropolitan Center | True | By Farnsworth Fowle | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/suit-on-ballot-spot-filed-by-lefkowitz.html | SUIT ON BALLOT SPOT FILED BY LEFKOWITZ | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-acts-to-expel-agent-for-katanga.html | U.S. ACTS TO EXPEL AGENT FOR KATANGA | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mantle-doubts-he-can-play-today-but-hopes-to-get-into-series.html | Mantle Doubts He Can Play Today but Hopes to Get Into Series Saturday; YANKEE SLUGGER IS STILL IN PAIN Houk Concurs With Mantle and Will Use Blanchard in Right Against Jay | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/common-market-growth-sighted-head-of-big-french-bank-sees-entry-of.html | Common Market Growth Sighted; Head of Big French Bank Sees Entry of Britain by '63 Monick Thinks Rest of Outer Seven Will Follow COMMON MARKET EXPECTED TO GROW | True | By Edward T. O'Toole | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-seeks-to-widen-un-unit.html | U.S. Seeks to Widen U.N. Unit | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/sellers-equals-us-riding-mark-jockey-wins-5-more-races-in-jersey.html | SELLERS EQUALS U.S. RIDING MARK; Jockey Wins 5 More Races in Jersey for 8 Straight | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/russias-atomic-tests.html | Russia's Atomic Tests | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mullahs-brother-said-to-yield.html | Mullah's Brother Said to Yield | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/liner-shifts-course-to-aid-two-seamen.html | LINER SHIFTS COURSE TO AID TWO SEAMEN | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/series-shrinks-commodity-trade-rally-in-the-stock-market-also.html | SERIES SHRINKS COMMODITY TRADE; Rally in the Stock Market Also Termed Factor | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/japan-acts-to-bar-fall-in-reserves-asks-steel-industry-help-to.html | JAPAN ACTS TO BAR FALL IN RESERVES; Asks Steel Industry Help to Guard Foreign Exchange | True | By A.m. Rosenthal Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-stanley-williams.html | MRS. STANLEY WILLIAMS | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/harold-knight-87-dies-british-portrait-painter-was-member-of-royal.html | HAROLD KNIGHT, 87, DIES; British Portrait Painter Was Member of Royal Academy | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/housing-authority-plans-borrowing.html | HOUSING AUTHORITY PLANS BORROWING | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/88-wait-at-gatwick.html | 88 Wait at Gatwick | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/proposed-city-charter-league-of-women-voters-says-it-neither.html | Proposed City Charter; League of Women Voters Says It Neither Supports Nor Opposes It | | ELIZABETH A. SCHACK, President, League of Women Voters | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/salvation-army-acquires-hotel.html | SALVATION ARMY ACQUIRES HOTEL | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/yanks-51-to-win-series.html | Yanks 5-1 to Win Series | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-dudley-f-malone.html | MRS. DUDLEY F. MALONE | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/surprise-note.html | Surprise Note | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/governor-defends-big-government.html | GOVERNOR DEFENDS 'BIG GOVERNMENT" | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/need-for-conservation-stressed.html | Need for Conservation Stressed | True | ALFRED B. STEIN, M.D | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mystery-planned-by-paul-gregory-rx-murder-with-joseph-cotten-due.html | MYSTERY PLANNED BY PAUL GREGORY; 'Rx Murder,' With Joseph Cotten, Due Before Easter | | By Sam Zolotow | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/unit-president-named-by-insurance-brokers.html | Unit President Named By Insurance Brokers | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/weightless-state-made-titov-sick-soviet-astronauts-illness.html | WEIGHTLESS STATE MADE TITOV SICK; Soviet Astronaut's Illness Described by Scientists | | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/arabs-say-syria-has-fiscal-ills-uar-separate-money-plan-lessens.html | ARABS SAY SYRIA HAS FISCAL ILLS; U.A.R. Separate Money Plan Lessens Revolt's Impact | | By Jay Walz Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/incentives-asked-for-locating-gas-industry-leaders-are-told-of-need.html | INCENTIVES ASKED FOR LOCATING GAS; Industry Leaders Are Told of Need for New Sources | True | By Gene Smith Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/atomic-agency-gets-soviet-fund-pledge.html | ATOMIC AGENCY GETS SOVIET FUND PLEDGE | | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/john-driver-editor-in-detroit-was-46.html | JOHN DRIVER, EDITOR IN DETROIT, WAS 46 | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/reds-buy-cuban-sugar-dorticos-says-pacts-call-for-4860000-tons-sale.html | REDS BUY CUBAN SUGAR; Dorticos Says Pacts Call for 4,860,000 Tons' Sale a Year | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/long-fight-is-seen-over-aniline-sale.html | LONG FIGHT IS SEEN OVER ANILINE SALE | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/ccny-soccer-victor-beavers-blank-fort-schuyler-as-sophomores-star.html | C.C.N.Y. SOCCER VICTOR; Beavers Blank Fort Schuyler as Sophomores Star, 7-0 | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/wagner-rejects-25000-pledged-at-realty-lunch-concedes-some-of-those.html | WAGNER REJECTS $25,000 PLEDGED AT REALTY LUNCH; Concedes Some of Those at Rally in Brooklyn Should Not Have Been There SILVER BARS AN INQUIRY Kings Prosecutor Finds No Violations -- State Study Is Ruled Out 'at This Time' WAGNER REJECTS $25,000 PLEDGES | True | By Douglas Dales | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/in-cabinet-plan-alks-in-10-cities-explain-administration-aims-and.html | IN CABINET PLAN ALKS IN 10 CITIES; Explain Administration Aims and Ask for Views | | By Joseph A. Loftus Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/east-harlem-renewal-backed-to-create-industrial-triangle.html | East Harlem Renewal Backed To Create 'Industrial Triangle' | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/jersey-to-survey-school-dropouts-pilot-study-shows-13000-will.html | JERSEY TO SURVEY SCHOOL DROP-OUTS; Pilot Study Shows 13,000 Will Withdraw by June and Not Graduate | True | By George Cable Wright Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/reform-officials-restudy-position-project-by-lehmans-group-could.html | REFORM OFFICIALS RESTUDY POSITION; Project by Lehman's Group Could Lead to Dissolution | True | By Clayton Knowles | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/israeli-rabbi-wins-bible-title-by-outquoting-brazilian.html | Israeli Rabbi Wins Bible Title by Outquoting Brazilian | True | Special to The New York Times | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/plane-takes-off-for-london.html | Plane Takes Off for London | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/stephen-barrera-of-appraisal-firm-expresident-of-brooklyn-real.html | STEPHEN BARRERA OF APPRAISAL FIRM; Ex-President of Brooklyn Real Estate Board Dies | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/wagner-says-city-is-pawn-to-gop-asserts-rockefeller-nixon-eye-it.html | WAGNER SAYS CITY IS 'PAWN' TO G.O.P.; Asserts Rockefeller, Nixon Eye It for Political Gain | True | By Richard P. Hunt | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/discount-data-due-group-is-formed-to-developi-information-and.html | DISCOUNT DATA DUE; Group Is Formed to Develop1 Information and Guides | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-to-quit-ice-island-arctic-research-station-has-been-aground.html | U.S. TO QUIT ICE ISLAND; Arctic Research Station Has Been Aground Since May | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/coast-fete-adds-4-foreign-films-polish-mexican-japanese-and-indian.html | COAST FETE ADDS 4 FOREIGN FILMS; Polish, Mexican, Japanese and Indian Entries Listed | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/me-71212-for-scores-phone-companys-time-office-gives-series.html | ME 7-1212 FOR SCORES; Phone Company's Time Office Gives Series Information | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/pistons-trounce-knicks.html | Pistons Trounce Knicks | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/music-jacques-abram-gives-recital-pianist-offers-mozart-bach-and.html | Music: Jacques Abram Gives Recital; Pianist Offers Mozart, Bach and Beethoven Plays in Carnegie Hall After 5-Year Absence | True | By Alan Rich | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/harry-latter-69-dead-real-estate-executive-wast-new-orleans-civic.html | HARRY LATTER, 69, DEAD; Real Estate Executive Wast New Orleans Civic Leader | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/green-giant-expanding.html | Green Giant Expanding | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/ford-of-yanks-beats-reds-2-to-0-in-opener-of-series-yankees.html | Ford of Yanks Beats Reds, 2 to 0, in Opener of Series; Yankees' Infielder Can Go to His Left and Go to His Right, but There Comes a Time When He Can't Go Either Way FORD OF YANKEES BLANKS REDS, 2-0 | True | By John Drebinger | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/navy-tanker-sabine-arrives-for-repail.html | NAVY TANKER SABINE ARRIVES FOR REPAIL | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/hodges-hits-lack-of-business-drive-hodges-hits-lack-of-business.html | Hodges Hits Lack Of Business Drive; HODGES HITS LACK OF BUSINESS DRIVE | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/cab-stays-decision-to-release-documents.html | C.A.B. Stays Decision To Release Documents | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/norwegian-air-pervades-avenue-of-markets-in-brooklyn-pastries-meats.html | Norwegian Air Pervades Avenue of Markets in Brooklyn; Pastries, Meats and Delicacies Fill Food Shops | True | By Craig Claiborne | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/on-civil-rights-frontier-jack-greenberg.html | On Civil Rights Frontier; Jack Greenberg | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/questioned-on-slaying-gambler-seized-in-raid-was-sought-in.html | QUESTIONED ON SLAYING; Gambler Seized in Raid Was Sought in Anastasia Case | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/rites-for-archbishop-mass-for-brady-of-st-paul-is-performed-in-rome.html | RITES FOR ARCHBISHOP; Mass for Brady of St. Paul Is Performed in Rome | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/diverse-concern-sets-sales-mark-but-net-earnings-of-united-merchants.html | DIVERSE CONCERN SETS SALES MARK; But Net Earnings of United Merchants Show Drop for Fiscal Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/monmouth-college-picks-president.html | Monmouth College Picks President | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/community-service-opens-appeal.html | Community Service Opens Appeal | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/turkish-tanker-hindered.html | Turkish Tanker Hindered | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/bonds-corporates-lead-resumption-of-advance-for-prime-securities.html | Bonds: Corporates Lead Resumption of Advance for Prime Securities; FEDERAL RESERVE BUYS U.S. ISSUES Best Gains in Governments Made by '64-5 Maturities -- Municipals Are Firm | True | By Paul Heffernan | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/art-three-creators-of-clear-illusions-works-of-zao-wouki-at-the.html | Art: Three Creators of Clear Illusions; Works of Zao Wou-Ki at the Kootz Gallery Rickey and Louis Are Also Displayed Here | True | By Brian O'Doherty | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/storer-to-buy-its-stock.html | Storer to Buy Its Stock | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/beauty-courses-geared-to-a-mood-of-relaxation.html | Beauty Courses Geared To a Mood of Relaxation | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/canada-gets-old-us-helmets.html | Canada Gets Old U.S. Helmets | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/president-signs-farm-labor-bill-use-of-mexicans-extended-he.html | PRESIDENT SIGNS FARM LABOR BILL; Use of Mexicans Extended -- He Protests Omissions | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/details-on-new-force.html | Details on New Force | True | By Thomas F. Brady Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/dr-kenneth-kenigsberg-to-marry-abby-bogin.html | Dr. Kenneth Kenigsberg To Marry Abby Bogin | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/angola-insurgents-attack-police-unit.html | ANGOLA INSURGENTS ATTACK POLICE UNIT | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/art-vies-with-potatoes-idahoans-pursuing-their-culture-as-they.html | Art Vies With Potatoes; Idahoans Pursuing Their Culture As They Lament Lack of Notables | True | By Lawrence E. Davies Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/orioles-release-two-philley-and-busby-dropped-by-club-after-limited.html | ORIOLES RELEASE TWO; Philley and Busby Dropped by Club After Limited Duty | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/taiwan-says-un-faces-ruin-if-red-china-enters-taiwan-cautions-un-on.html | Taiwan Says U.N. Faces Ruin if Red China Enters; TAIWAN CAUTIONS U.N. ON RED CHINA Red China and Disarmament Are Discussed at U.N. | True | By Robert Conley Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/un-library-name-proposed.html | U.N. Library Name Proposed | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/bonn-denies-policy-of-west-is-shifting.html | BONN DENIES POLICY OF WEST IS SHIFTING | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/naacp-names-a-white-counsel-jack-greenberg-is-chosen-to-succeed.html | N.A.A.C.P. NAMES A WHITE COUNSEL; Jack Greenberg Is Chosen to Succeed Marshall N.A.A.C.P. NAMES A WHITE COUNSEL | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/private-plane-crashes-in-bay.html | Private Plane Crashes in Bay | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/aid-bill-is-signed-for-lead-and-zinc-kennedy-clears-subsidies-to.html | AID BILL IS SIGNED FOR LEAD AND ZINC; Kennedy Clears Subsidies to the Small Producers | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/romulo-of-philippines-to-quit-foreign-service.html | Romulo of Philippines To Quit Foreign Service | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/gene-kelly-awarded-degree.html | Gene Kelly Awarded Degree | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/increase-in-shares-slated.html | Increase in Shares Slated | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/hd.html | H.D. | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/relief-criticized-in-union-county-jury-assails-reward-for.html | RELIEF CRITICIZED IN UNION COUNTY; Jury Assails 'Reward' for Illegitimacy and Laziness | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/decision-is-near-on-space-glider-pentagon-debates-whether-to-speed.html | DECISION IS NEAR ON SPACE GLIDER; Pentagon Debates Whether to Speed or Limit Project | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/power-production-climbed-last-week.html | POWER PRODUCTION CLIMBED LAST WEEK | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/commodity-index-up-level-rose-to-836-tuesday-from-835-on-monday.html | COMMODITY INDEX UP; Level Rose to 83.6 Tuesday From 83.5 on Monday | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/the-situation-in-syria.html | The Situation in Syria | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/3-networks-drop-joint-effort-to-set-up-tv-childrens-hour.html | 3 Networks Drop Joint Effort To Set Up TV Children's Hour | True | By Val Adams | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/builder-barred-by-city-schools-sues-to-do-work-for-2d-agency.html | Builder Barred by City Schools Sues to Do Work for 2d Agency; Mars-Normd Says Serevane Blocked Low Bid on Center for Water Department | True | By John Sibley | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/two-marks-are-set-in-ligonier-racing.html | TWO MARKS ARE SET IN LIGONIER RACING | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/fund-lack-perils-un-aid-to-arabs-agency-urges-more-help-for.html | FUND LACK PERILS U.N. AID TO ARABS; Agency Urges More Help for Palestine Refugees | True | By Kathleen Teltsch Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/advocate-of-polygamy-stirs-ire-of-un-women.html | Advocate of Polygamy Stirs Ire of U.N. Women | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kennedy-orders-votecost-study-panel-to-seek-cut-in-outlay-for.html | KENNEDY ORDERS VOTE-COST STUDY; Panel to Seek Cut in Outlay for Presidential Campaigns | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/300-flee-restaurant-fire.html | 300 Flee Restaurant Fire | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-seeks-to-settle-afghan-border-rift-us-offers-help-in-afghan.html | U.S. Seeks to Settle Afghan Border Rift; U.S. OFFERS HELP IN AFGHAN ISSUE | True | By E.w. Kenworthy Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/tip-sheet-is-ruled-information-service-subject-to-city-tax.html | 'Tip Sheet' Is Ruled Information Service Subject to City Tax | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/gertrude-berg-plays-mrs-g-in-new-series-with-sir-cedric-hardwicke.html | Gertrude Berg Plays 'Mrs. G' in New Series With Sir Cedric Hardwicke | True | By Jack Gould | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/angelo-petri-dead-california-vintner.html | ANGELO PETRI DEAD; CALIFORNIA VINTNER | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/fund-appeal-begun-for-visiting-nurses.html | FUND APPEAL BEGUN FOR VISITING NURSES | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/series-invades-library.html | Series Invades Library | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/british-press-criticizes-armstrongjones-title.html | British Press Criticizes Armstrong-Jones' Title | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/rabat-denies-salan-is-there.html | Rabat Denies Salan Is There | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/evacuations-sped-by-reds.html | Evacuations Sped by Reds | True | By David Binder Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/olean-deal-is-rejected-state-approves-2-bank-mergers.html | Olean Deal Is Rejected; STATE APPROVES 2 BANK MERGERS | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/katanga-aide-urges-direct-unity-talks.html | KATANGA AIDE URGES DIRECT UNITY TALKS | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kennedy-signs-bill-to-establish-memorial-to-woodrow-wilson.html | Kennedy Signs Bill to Establish Memorial to Woodrow Wilson | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/disciples-of-christ-elects-new-leader.html | DISCIPLES OF CHRIST ELECTS NEW LEADER | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/lockheed-promotes-two.html | Lockheed Promotes Two | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/soviet-virgin-lands-show-harvest-drop.html | SOVIET VIRGIN LANDS SHOW HARVEST DROP | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-axtell-j-byles.html | MRS. AXTELL J. BYLES | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/gromyko-may-put-un-plan-to-rusk-expected-to-ask-that-big-4-pick.html | GROMYKO MAY PUT U.N. PLAN TO RUSK; Expected to Ask That Big 4 Pick Chief to Act Till '53 | True | By Thomas J. Hamilton Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/ford-agreement-is-unlikely-soon-walkout-will-continue-until-next.html | FORD AGREEMENT IS UNLIKELY SOON; Walkout Will Continue Until Next Week at Least | True | By Damon Stetson Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/shift-by-farmers-in-europe-noted-un-survey-shows-a-rapid-trend-to.html | SHIFT BY FARMERS IN EUROPE NOTED; U.N. Survey Shows a Rapid Trend to Industrialization SHIFT BY FARMERS IN EUROPE NOTED | True | By Kathleen McLaughlin Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/atlas-base-activated-site-for-icbms-at-spokane-is-made-operational.html | ATLAS BASE ACTIVATED; Site for ICBM's at Spokane Is Made Operational | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-lines-aide-retires.html | U.S. Lines Aide Retires | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/thrift-men-hear-of-stiff-rivalry-gains-of-commercial-banks-noted-at.html | THRIFT MEN HEAR OF STIFF RIVALRY; Gains of Commercial Banks Noted at Savings Parley | True | By Robert Metz Special To The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/knight-identifies-financier-as-aide-of-nixon-in-deal-former.html | KNIGHT IDENTIFIES FINANCIER AS AIDE OF NIXON IN 'DEAL'; Former California Governor Says J.H. Edgerton Tried to Get Him Out of Race Knight Calls Edgerton Nixon Aide Knight Names Financier as Aide For Nixon in 'Deal' on '62 Race | True | By Gladwin Hill Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/x1-5-flight-tests-damaged-controls.html | X-15 FLIGHT TESTS DAMAGED CONTROLS | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/interest-rates-cut-reductions-for-commercial-paper-follows-ford.html | INTEREST RATES CUT; Reductions for Commercial Paper Follows Ford Move | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/wise-ship-captures-long-island-handicap-by-1-12-lengths-wolfram.html | Wise Ship Captures Long Island Handicap by 1 1/2 Lengths; WOLFRAM SECOND ON AQUEDUCT TURF Gustines Leads From Start to Finish With Wise Ship -- Eurasia Is Third | True | By Joseph C. Nichols | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/thurber-is-stricken-writer-undergoes-surgery-to-relieve-brain-clot.html | THURBER IS STRICKEN; Writer Undergoes Surgery to Relieve Brain Clot | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/two-for-four.html | Two for Four | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/li-school-funds-voted.html | L.I. School Funds Voted | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/crises-confront-seato-advisers-in-bangkok-talk-military-chiefs.html | CRISES CONFRONT SEATO ADVISERS IN BANGKOK TALK; Military Chiefs Study Perils Facing Vietnam and Laos -- Singapore Problem Arising CRISES CONFRONT SEATO ADVISERS | True | By Robert Trumbull Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kennedy-gromyko-meet-tomorrow-on-berlin-dispute-president-expected.html | KENNEDY, GROMYKO MEET TOMORROW ON BERLIN DISPUTE; President Expected to Urge Caution by Khrushchev to Avoid New Tensions WARNING ALSO IS LIKELY U.S., Although Receptive to Compromise, Stands Firm on Defense Commitment GROMYKO TO MEET WITH PRESIDENT | True | By Max Frankel Special To The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/briefings-offered-on-un.html | Briefings Offered on U.N. | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-odonnell-is-wed-to-harlow-culbertson.html | Mrs. O'Donnell Is Wed To Harlow Culbertson | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/rights-unit-rebukes-miami-contractor.html | RIGHTS UNIT REBUKES MIAMI CONTRACTOR | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/soviet-says-us-got-dutch-to-spy-kiev-court-tries-to-link-2-suspects.html | SOVIET SAYS U.S. GOT DUTCH TO SPY; Kiev Court Tries to Link 2 Suspects to American | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/calm-southpaw-hero-of-victors-is-noted-as-pitchers-pitcher.html | Calm Southpaw Hero of Victors Is Noted as 'Pitcher's Pitcher' | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/walter-f-burke-is-dead-at-78-served-as-financial-counselor.html | Walter F. Burke Is Dead at 78; Served as Financial Counselor | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/most-grains-ease-after-firm-start-export-trade-buoys-wheat-soybeans.html | MOST GRAINS EASE AFTER FIRM START; Export Trade Buoys Wheat -- Soybeans Depressed | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/williams-confers-in-senegal.html | Williams Confers in Senegal | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/small-seckel-pear-ideal-when-spiced.html | Small Seckel Pear Ideal When Spiced | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/overseas-mailing.html | Overseas Mailing | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-jayne-house-wed-to-carlton-a-johanson.html | Mrs. Jayne House Wed To Carlton A. Johanson | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/united-improvement-elects.html | United Improvement Elects | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/rich-greek-pawtucket-victor.html | Rich Greek Pawtucket Victor | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mets-colts-cool-to-draft-rosters.html | METS, COLTS COOL TO DRAFT ROSTERS | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/bette-davis-sues-files-million-action-for-libel-against-dell.html | BETTE DAVIS SUES; Files Million Action for Libel Against Dell Publishing Co. | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/7story-bronx-house-planned.html | 7-Story Bronx House Planned | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/met-signs-markova-ballerina-also-to-stage-and-choreograph-gluck.html | MET SIGNS MARKOVA; Ballerina Also to Stage and Choreograph Gluck Opera | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/newsmen-of-east-and-west-at-talk.html | NEWSMEN OF EAST AND WEST AT TALK | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/sows-ear-silk-purse-is-presented-to-us.html | Sows' Ear Silk Purse Is Presented to U.S. | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/london-market-moves-forward-industrials-stage-a-sharp-and-broad.html | LONDON MARKET MOVES FORWARD; Industrials Stage a Sharp and Broad Turnabout | True | Special to The New York Times | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/new-french-autos-models-that-cost-less-than-1000-create-a-stir.html | NEW FRENCH AUTOS Models That Cost Less Than $1,000 Create a Stir | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/ps-119-parents-win-concessions-classes-will-be-shifted-until.html | P.S. 119 PARENTS WIN CONCESSIONS; Classes Will Be Shifted Until Repairs Are Completed | True | By Robert H. Terte | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/penn-to-present-patchwork-lineup-against-dartmouth-eleven-on.html | Penn to Present Patchwork Line-Up Against Dartmouth Eleven on Saturday; INJURIES DISRUPT TEAM'S PROGRESS Earnest, Moyer, De Santis, Joyner Hobbled at Penn -- Valetich Also Hurt | True | By Allison Danzig Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/chicago-egg-prices-dip.html | Chicago Egg Prices Dip | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/sheffield-wednesday-gains.html | Sheffield Wednesday Gains | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/fashion-show-today.html | Fashion Show Today | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/2-convicted-in-contest-fraud.html | 2 Convicted in Contest Fraud | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/prince-gets-olympic-role.html | Prince Gets Olympic Role | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/ceylon-frees-15-to-campaign.html | Ceylon Frees 15 to Campaign | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/dual-ship-rate-becomes-a-law-president-signs-measure-but-warns-on-a.html | DUAL SHIP RATE BECOMES A LAW; President Signs Measure, but Warns on Abuses | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/bonnie-ann-conklin-engaged-to-marry.html | Bonnie Ann Conklin Engaged to Marry | True | SPecial to The New York Times. I | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/port-board-realty-chief-to-head-hs-ely-co.html | Port Board Realty Chief To Head H.S. Ely & Co. | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/irish-voters-elect-a-new-parliament.html | IRISH VOTERS ELECT A NEW PARLIAMENT | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/market-advance-led-by-railroads-combined-average-gains-4-points-as.html | MARKET ADVANCE LED BY RAILROADS; Combined Average Gains 4 Points as Volume Rises to 3,380,000 Shares 752 ISSUES UP, 310 OFF San Diego Imperial Is Most Active Stock, Climbing 7/8 -- Studebaker Adds 3/4 MARKET ADVANCE LED BY RAILROADS | True | By Burton Crane | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/pusey-again-scores-us-loan-affidavit.html | PUSEY AGAIN SCORES U.S. LOAN AFFIDAVIT | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/brazil-interest-sold-by-pan-am-airline-disposes-of-its-30.html | BRAZIL INTEREST SOLD BY PAN AM; Airline Disposes of Its 30% Stockholding in Panair | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/savannahs-atom-engine-fails-sea-trials-delayed-six-months.html | Savannah's Atom Engine Fails; Sea Trials Delayed Six Months | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/strike-is-in-4th-day-at-philharmonic.html | STRIKE IS IN 4TH DAY AT PHILHARMONIC | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/president-joins-in-pray.er.html | President Joins in Prayer | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/de-gaulle-scored-by-conservatives-independent-party-declares.html | DE GAULLE SCORED BY CONSERVATIVES; Independent Party Declares Opposition to Regime | True | By Robert C. Doty Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/curfew-is-ended.html | Curfew Is Ended | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-underwood.html | MRS. UNDERWOOD | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/cotton-to-seek-reelection.html | Cotton to Seek Re-election | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/moses-m-goldman.html | MOSES M. GOLDMAN | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/humble-oil-shifts-prices-for-crude-humble-oil-posts-new-crude.html | Humble Oil Shifts Prices for Crude; HUMBLE OIL POSTS NEW CRUDE PRICES | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/giants-passing-dominates-drill-conerly-tittle-grosscup-fire-to-rote.html | GIANTS PASSING DOMINATES DRILL; Conerly, Tittle, Grosscup Fire to Rote and Shofner | True | By Deane McGowen | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/irwin-b-taft.html | IRWIN B. TAFT | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/civilian-rule-in-prospect.html | Civilian Rule in Prospect | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/china-again-seeks-grain-from-west-reds-concede-new-failure-of-crops.html | CHINA AGAIN SEEKS GRAIN FROM WEST; Reds Concede New Failure of Crops -- Canada and Australia Get Plans CHINA AGAIN SEEKS GRAIN FROM WEST | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/114-negroes-arrested-students-in-mccomb-miss-are-seized-at-city.html | 114 NEGROES ARRESTED; Students in McComb, Miss., Are Seized at City Hall | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/theatre-crisis-discussion.html | 'Theatre Crisis' Discussion | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/hoffman-excels-at-lonely-end-in-cornell-drill-for-harvard-game.html | Hoffman Excels at Lonely End in Cornell Drill for Harvard Game -- Syracuse Works Out in Rain for Maryland | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/certainteed-plans-25-stock-dividend.html | CERTAIN-TEED PLANS 25% STOCK DIVIDEND | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/comment-by-rockefeller.html | Comment by Rockefeller | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/route-4-crosswalks-slate.html | Route 4 Crosswalks Slate | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/cities-service-buys-an-interest-in-belgian-industrial-concern.html | Cities Service Buys an Interest In Belgian Industrial Concern | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kirk-warns-us-on-education-lag-at-duke-he-says-children-must-face.html | KIRK WARNS U.S. ON EDUCATION LAG; At Duke, He Says Children Must Face Real World | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/moslem-general-gets-french-post-rafa-heads-algeria-infantry.html | MOSLEM GENERAL GETS FRENCH POST; Rafa Heads Algeria Infantry -- Transitional Force Set MOSLEM GENERAL GETS FRENCH POST | True | By W. Granger Blair Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/macbeth-is-played-on-white-house-stage-kennedy-and-abboud-applaud.html | 'Macbeth' Is Played on White House Stage; Kennedy and Abboud Applaud Excerpts at State Dinner White House Stages 'Macbeth' In Honor of Visit by Abboud | True | By Arthur Gelb Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/to-direct-the-un-committee-with-whom-secretary-general-can-consult.html | To Direct the U.N.; Committee With Whom Secretary General Can Consult Proposed | True | DAVID F. CAVERSROGER FISHER | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/labor-arms-vote-backs-gaitskell-british-party-reverses-call-for.html | LABOR ARMS VOTE BACKS GAITSKELL; British Party Reverses Call for Unilateral Move | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/hawaiijapan-cable-approved.html | Hawaii-Japan Cable Approved | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/authors-find-children-tough-critics-timing-is-important-when.html | Authors Find Children Tough Critics; Timing Is Important When Introducing the Classics | True | By Marylin Bender | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/dumping-mr-battista.html | Dumping Mr. Battista | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/contract-bridge-british-team-leads-field-as-european-championships.html | Contract Bridge; British Team Leads Field as European Championships Go Into Final Day | True | By Albert H. Morehead Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/terry-faces-jay-on-mound-today-clubs-turn-to-righthanders-for.html | TERRY FACES JAY ON MOUND TODAY; Clubs Turn to Righthanders for Second Series Game | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/jersey-town-holds-classes-in-football-for-boys-mothers.html | Jersey Town Holds Classes in Football For Boys' Mothers | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/dutch-set-to-alter-law-on-new-guinea.html | DUTCH SET TO ALTER LAW ON NEW GUINEA | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/patrons-listed-for-dinner-gala-of-comeback-inc-recreational-therapy.html | Patrons Listed For Dinner Gala Of Comeback, Inc.; Recreational Therapy Program to Be Aided by Monday Event | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/citys-new-fireboat-gets-water-salute.html | CITY'S NEW FIREBOAT GETS WATER SALUTE | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/stark-asks-us-to-investigate-wholesale-gasoline-price-here.html | Stark Asks U.S. to Investigate Wholesale Gasoline Price Here | True | By Paul Crowell | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/debut-music-series-set-9-programs-listed-here-by-young-concert.html | DEBUT MUSIC SERIES SET; 9 Programs Listed Here by Young Concert Artists | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/city-opera-to-open-its-season-tonight.html | CITY OPERA TO OPEN ITS SEASON TONIGHT | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-charles-landers.html | MRS. CHARLES LANDERS | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/south-shore-welcomes-seven-african-students-kenya-aand-somalia.html | South Shore Welcomes Seven African Students; Kenya aand Somalia Youths Attend Branch of Adelphi | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/vineddy-is-victor-in-westbury-pace-mocking-byrd-second-and-winbee.html | VINEDDY IS VICTOR IN WESTBURY PACE; Mocking Byrd Second and Winbee Third in Feature | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/diplomat-comments.html | Diplomat Comments | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/the-alvin-show-stars-a-chipmunk.html | 'The Alvin Show' Stars a Chipmunk | True | RICHARD F. SHEPARD | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/survey-criticizes-50-of-surgery-that-portion-of-operations-done-by.html | SURVEY CRITICIZES 50% OF SURGERY; That Portion of Operations Done by 'Unqualified' Men, U.S. Surgeons Declare FEE-SPLITTING CHARGED Practice Called as Prevalent as Ever -- A.M.A. 'Retreat' on Issue Is Discerned | True | By John A. Osmundsen Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/soldiers-to-aid-red-cross.html | Soldiers to Aid Red Cross | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/diplomat-is-named-post-of-deputy-assistant-in-economic-affairs.html | DIPLOMAT IS NAMED; Post of Deputy Assistant in Economic Affairs Filled | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/school-aid-priorities.html | School Aid: Priorities | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/screen-gambling-and-bogus-religionrothstein-story-paired-with-angel.html | Screen: Gambling and Bogus Religion;Rothstein Story Paired With 'Angel Baby' Bill Has Premiere at Neighborhood Houses | True | EUGENE ARCHER | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/a-threering-show-squaredancing-dogs-4yearold-judge-and-poodle.html | A Three-Ring Show; Square-Dancing Dogs, 4-Year-Old Judge and Poodle Pageant Highlight Event | True | By John Rendel Special To The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/nato-force-in-europe-strongest-troops-are-deployed-in-areas-deemed.html | NATO Force in Europe; Strongest Troops Are Deployed In Areas Deemed Least Perilous | True | By Hanson W. Baldwin | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/maris-homer-is-worth-free-trip-to-a-calf-too.html | Maris' Homer Is Worth Free Trip to a Calf, Too | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-morgan-gets-89-wee-burn-player-captures-oneday-golf-by-4-shots.html | MRS. MORGAN GETS 89; Wee Burn Player Captures One-Day Golf by 4 Shots | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/space-show-continued-here.html | Space Show Continued Here | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/textron-selling-plant-interoceanic-to-buy-soybean-unit-of-spencer.html | TEXTRON SELLING PLANT; Interoceanic to Buy Soybean Unit of Spencer Kellogg | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/reindeer-meat-favored-in-the-cuisine-of-norway.html | Reindeer Meat Favored In the Cuisine of Norway | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/textile-mill-keeps-busy-solving-its-problems-selfhelp-works-for.html | Textile Mill Keeps Busy Solving Its Problems; SELF-HELP WORKS FOR TEXTILE MILL | True | By William M. Freeman Special To The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/lefkowitz-offers-plan-to-aid-trade-says-wagner-causes-losses.html | LEFKOWITZ OFFERS PLAN TO AID TRADE; Says Wagner Causes Losses -- Governor Backs Mayor | True | By Charles Grutzner | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/denver-police-head-quits-citing-strain.html | DENVER POLICE HEAD QUITS, CITING STRAIN | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/lufthansa-shows-model-jet.html | Lufthansa Shows Model Jet | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/formula-for-parley-still-sought.html | Formula for Parley Still Sought | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/quito-paralyzed-by-strike.html | Quito Paralyzed by Strike | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/district-changes-cloud-gop-hopes-reapportionment-looms-as-obstacle.html | DISTRICT CHANGES CLOUD G.O.P. HOPES; Reapportionment Looms as Obstacle to House Control | True | By Cabell Phillips Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/german-viewpoint-criticized.html | German Viewpoint Criticized | True | SAUL SCHINDLER | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/catherine-dunning-becomes-engaged.html | Catherine Dunning Becomes Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/bundy-joins-club-kennedy-aide-is-elected-as-metropolitan-member.html | BUNDY JOINS CLUB; Kennedy Aide Is Elected as Metropolitan Member | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/investigation-is-begun.html | Investigation Is Begun | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/child-to-mrs-rosenberg.html | Child to Mrs. Rosenberg | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/theatre-62-opens-with-a-tepid-chiller.html | 'Theatre '62' Opens With a Tepid Chiller | True | J.P.S. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/area-for-study-can-aid-child.html | Area for Study Can Aid Child | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-surgeons-to-aid-blind-in-hong-kong.html | U.S. SURGEONS TO AID BLIND IN HONG KONG | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/spy-surrenders-to-israelis.html | Spy Surrenders to Israelis | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/frothinghamharding.html | FrothinghamHarding | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/associated-laundries-companies-plan-sales-mergers.html | ASSOCIATED LAUNDRIES; COMPANIES PLAN SALES, MERGERS | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/fondas-son-to-wed-student.html | Fonda's Son to Wed Student | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/tal-wins-chess-tourney-with-fischer-second-latvian-turns-back.html | Tal Wins Chess Tourney, With Fischer Second; Latvian Turns Back Najdorf in Final Round at Bled U.S. Champion Is Unbeaten but Finishes a Point Back | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/ax-weber-dies-painter-was-80-pioneer-of-modern-art-in-s-was-noted.html | A.X. WEBER DIES; PAINTER, WAS 80; Pioneer of Modern Art in S. Was Noted for Hebraic hemes and Abstractions STUDENT OF MATISSE - From Poverty to Be Financially Independent -- | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/carew-lost-to-hofstra.html | Carew Lost to Hofstra | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/academy-elects-dr-gierow.html | Academy Elects Dr. Gierow | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/industrial-loans-fell-last-week-decline-in-most-districts-totals.html | INDUSTRIAL LOANS FELL LAST WEEK; Decline in Most Districts Totals $50,000,000 | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/fine-pitching-makes-series-opener-a-dull-affair-with-few-men-on.html | Fine Pitching Makes Series Opener a Dull Affair; With Few Men on Base, Fans Show Little Enthusiasm Fielding of Boyer Brightens an Otherwise Cloudy Day | True | By Robert L. Teague | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/lapse-in-airlines-charter.html | Lapse in Airline's Charter | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/cafe-in-maryland-rebuffs-nigerian-diplomat-wife-and-2-sons-denied.html | CAFE IN MARYLAND REBUFFS NIGERIAN; Diplomat, Wife and 2 Sons Denied Table Service | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/hungarian-sentenced-as-spy.html | Hungarian Sentenced as Spy | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/deaf-to-hear-film-fluorescent-dialogue-due-for-showing-of-luther.html | DEAF TO 'HEAR' FILM; Fluorescent 'Dialogue' Due for Showing of Luther Movie | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/central-nassau-church-unites-universalists-and-unitarians.html | Central Nassau Church Unites Universalists and Unitarians | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/issues-in-the-auto-strike.html | Issues in the Auto Strike | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/hearing-is-granted-on-label-protests.html | HEARING IS GRANTED ON LABEL PROTESTS | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/from-hollywood.html | From Hollywood | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/w-m-p-lyford-becomes-fiance-of-miss-swikart-graduate-engineer-to.html | W. M. P. Lyford Becomes Fiance Of Miss Swikart; Graduate Engineer to Wed Student at N.Y.U. School of Business | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/fall-ball-aides-plan-a-benefit-oct-19-at-plaza-members-of-committee.html | Fall Ball Aides Plan a Benefit Oct. 19 at Plaza; Members of Committee Map Event for Boys Club of New York | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/border-raiding-flares.html | Border Raiding Flares | | By Paul Grimes Special To The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/black-urges-us-back-quality-aid-world-banker-hits-quantity-as-goal.html | BLACK URGES U.S. BACK 'QUALITY' AID; World Banker Hits Quantity as Goal of Foreign Help | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/patman-against-morgan-deal.html | Patman Against Morgan Deal | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/twu-will-hear-hoffa-tomorrow-teamster-chief-accepts-bid-to-address.html | T.W.U. WILL HEAR HOFFA TOMORROW; Teamster Chief Accepts Bid to Address Session Here | True | By Stanley Levey | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/bar-on-red-china-urged-group-says-million-signed-petition-against.html | BAR ON RED CHINA URGED; Group Says Million Signed Petition Against U.N. Entry | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/johnson-ends-missile-tour.html | Johnson Ends Missile Tour | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/daniels-defeats-morrill-in-golf-floridian-puts-out-medalist-in-us.html | DANIELS DEFEATS MORRILL IN GOLF; Floridian Puts Out Medalist in U.S. Senior Tourney | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/in-the-nation-the-agencyshop-versus-taft-act-section-7.html | In The Nation; The 'Agency-Shop' Versus Taft Act Section 7 | True | By Arthur Krock | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/7-boy-swimmers-flee-china.html | 7 Boy Swimmers Flee China | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/rayburns-condition-serious.html | Rayburn's Condition Serious | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/trade-peril-seen-by-new-zealand-economic-groups-endanger-small.html | TRADE PERIL SEEN BY NEW ZEALAND; Economic Groups Endanger Small Countries, U.N. Told | True | By Kennett Love Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/net-down-by-63-earnings-reports-issued-by-banks.html | Net Down by 6.3%; EARNINGS REPORTS ISSUED BY BANKS | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/maryland-works-out.html | Maryland Works Out | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/hempstead-deal-made-for-stores-builder-sells-taxpayer-investor-buys.html | HEMPSTEAD DEAL MADE FOR STORES; Builder Sells Taxpayer -- Investor Buys Walk-Up | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/pediatrics-academy-elects.html | Pediatrics Academy Elects | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/jerome-k-wilcox-of-gity-college-librarian-and-professor-594-dies.html | JEROME K, WILCOX OF GITY COLLEGE; Librarian and Professor, 594 Dies -- Joined Staff in 59 | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/city-salutes-the-fall-in-festival-park-avenue-south-to-get-mall.html | City Salutes the Fall in Festival; Park Avenue South to Get Mall | True | By Emanuel Perlmutter | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/iba-group-installs-chairman.html | I.B.A. Group Installs Chairman | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/sports-of-the-times-cops-and-robbers.html | Sports of The Times; Cops and Robbers | True | By Arthur Daley | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/reds-lose-game-but-not-sense-of-humor-and-give-full-credit-to-yanks.html | Reds Lose Game, but Not Sense of Humor, and Give Full Credit to Yanks; CINCINNATI PAYS TRIBUTE TO FOUR 2 Homers, Ford's Pitching, Boyer's Fielding Cited -Reds in Good Humor | True | By Louis Effrat | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/jagan-to-visit-kennedy-british-guiana-chief-to-come-to-us-on.html | JAGAN TO VISIT KENNEDY; British Guiana Chief to Come to U.S. on Informal Trip | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/artist-dies-in-plunge-police-say-addison-burbank-apparently-killed.html | ARTIST DIES IN PLUNGE; Police Say Addison Burbank Apparently Killed Himself | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/sydney-nussbaum-ex-pediatrician-68.html | SYDNEY NUSSBAUM, EX. PEDIATRICIAN, 68 | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/telenorm-picks-distributor.html | Tele-Norm Picks Distributor | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/federal-aide-is-named-supreme-courts-clerk.html | Federal Aide Is Named Supreme Court's Clerk | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/son-to-mrs-robert-l-loeb.html | Son to Mrs. Robert L. Loeb | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/prof-charles-adams.html | PROF. CHARLES ADAMS | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/pilot-dies-in-copter-crash.html | Pilot Dies in 'Copter Crash | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-hits-bank-merger.html | U.S. Hits Bank Merger | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/sheila-starman-to-wed.html | Sheila Starman to Wed | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/woman-marks-105th-year.html | Woman Marks 105th Year | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/columbia-favored-but-coach-is-wary.html | COLUMBIA FAVORED BUT COACH IS WARY | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/ballet-edenpas-de-deux-premiere-orlando-and-selling-in-birgit.html | Ballet: 'Eden-Pas de Deux' Premiere; Orlando and Selling in Birgit Cullberg Work Witty Piece Is Danced to Vivacious Score | True | By John Martin | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/erie-to-drop-2-parts-of-line.html | Erie to Drop 2 Parts of Line | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/new-space-feat-forecast.html | New Space Feat Forecast | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/houston-job-out-says-antonelli-exgiants-star-would-play-for-mets.html | HOUSTON JOB OUT, SAYS ANTONELLI; Ex-Giants' Star Would Play for Mets, but Not Colts | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/wilson-to-run-again-lieutenant-governor-expects-to-be-on.html | WILSON TO RUN AGAIN; Lieutenant Governor Expects to Be on Rockefeller Ticket | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/color-bar-is-lifted-theatres-open-to-all-races-in-southern-rhodesia.html | COLOR BAR IS LIFTED; Theatres Open to All Races in Southern Rhodesia | True | Special to The New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-alfred-byrne-translator-was-46.html | MRS. ALFRED BYRNE, TRANSLATOR, WAS 46 | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/robert-h-r-gould-civil-engineer-76.html | ROBERT H. R. GOULD, CIVIL ENGINEER, 76 | True | Special to The New York Times. I | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/oceanbed-mystery-soviet-reports-photo-of-trace-of-unknown-animal.html | OCEAN-BED MYSTERY; Soviet Reports Photo of Trace of Unknown Animal | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kaplan-testifies-at-state-inquiry-hearing-linked-to-school.html | KAPLAN TESTIFIES AT STATE INQUIRY; Hearing Linked to School Investigation -- He Says Case Is Now Closed KAPLAN TESTIFIES AT STATE INQUIRY | True | By Peter Kihss | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/the-un-secretariat.html | The U.N. Secretariat | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/soviet-explodes-17th-atomic-shot-says-device-was-one-of-largest.html | SOVIET EXPLODES 17TH ATOMIC SHOT; A.E.C. Says Device Was One of Largst in Series | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/jury-in-spy-case-is-told-of-a-trap-polish-woman-says-police-found-her.html | JURY IN SPY CASE IS TOLD OF A TRAP; Polish Woman Says Police Found Her With Starbeck | True | By Russell Baker Special To the New York Times. | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/exiled-dominican-returning-home.html | EXILED DOMINICAN RETURNING HOME | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/gasoline-supply-dropped-in-week-inventories-in-nation-fell-by.html | GASOLINE SUPPLY DROPPED IN WEEK; Inventories in Nation Fell by 3,115,000 Barrels | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/michigan-is-tough.html | Michigan Is Tough | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/theatre-modern-parable-of-scorn-and-sorrow-harold-pinters-the.html | Theatre: Modern Parable of Scorn and Sorrow; Harold Pinter's 'The Caretaker' Opens Work Puts Playwright in Front Rank | True | By Howard Taubman | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/gallo-case-figure-slain-in-brooklyn-gangland-figure-is-slain-in.html | Gallo Case Figure Slain in Brooklyn; GANGLAND FIGURE IS SLAIN IN STREET | True | By Alfred E. Clark | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/clock-chimes-silent-bells-removed-during-change-in-metropolitan.html | CLOCK CHIMES SILENT; Bells Removed During Change in Metropolitan Life Tower | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/film-trophy-for-sophia-loren.html | Film Trophy for Sophia Loren | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kennedy-honors-agva.html | Kennedy Honors A.G.V.A. | True | | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-05 | 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-meir-host-to-un-women.html | Mrs. Meir Host to U.N. Women | True | Special to The New York Times | 1989-07-03 | RE0000428660 | RE0000428660 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/homer-c-kirby.html | HOMER C. KIRBY | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/after-de-gaulle-constitution-is-held-explicit-on-presidential.html | After de Gaulle; Constitution Is Held Explicit on Presidential Succession | True | NICHOLAS WAHL, Assistant Professor of Government, Harvard University. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/production-declines-ford-strike-expected-to-cut-total-output-this.html | PRODUCTION DECLINES; Ford Strike Expected to Cut Total Output This Week | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/forest-products-week.html | Forest Products Week | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/stock-to-be-redeemed-american-metal-climax-to-call-preferred-on-dec.html | STOCK TO BE REDEEMED; American Metal Climax to Call Preferred on Dec. 1 | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/2-fund-companies-planning-to-merge.html | 2 FUND COMPANIES PLANNING TO MERGE | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/hutchinson-points-to-chacons-run-on-passed-ball-as-possible-key.html | Hutchinson Points to Chacon's Run on Passed Ball as Possible Key Play; RED WHO TALLIED SAYS TERRY ERRED Chacon Avers He Ran When Pitcher Forgot to Cover Plate on Passed Ball | True | By Louis Effrat | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/scofflaw-fined-975-waitress-in-dispute-with-son-of-diplomat-had-54.html | SCOFFLAW FINED $975; Waitress in Dispute With Son of Diplomat Had 54 Tickets | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/girl-scouts-begin-local-fund-drive.html | GIRL SCOUTS BEGIN LOCAL FUND DRIVE | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/plant-built-in-switzerland.html | Plant Built in Switzerland | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/li-youths-inhale-glue-in-model-kits-for-narcotic-effect.html | L.I. Youths Inhale Glue in Model Kits For Narcotic Effect | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/dawson-gains-in-golf-daniels-lanman-guelich-also-reach-senior.html | DAWSON GAINS IN GOLF; Daniels, Lanman, Guelich Also Reach Senior Semi-Finals | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lefkowitz-and-law-enforcement.html | Lefkowitz and Law Enforcement | True | HARRISON TWEED. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/alcohol-center-going-to-rutgers-222000-grant-makes-move-from-yale.html | ALCOHOL CENTER GOING TO RUTGERS; $222,000 Grant Makes Move From Yale Possible | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/laborites-demur-on-market-entry-party-demands-guarantee-of.html | LABORITES DEMUR ON MARKET ENTRY; Party Demands Guarantee of Socialist Principles | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/kennedy-saddened.html | Kennedy Saddened | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/nunez-and-rosenberg-backed-for-court-by-democratic-group.html | Nunez and Rosenberg Backed For Court by Democratic Group | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lopat-to-coach-as-pitchers.html | Lopat to Coach A's Pitchers | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/effort-to-ship-gold-charged.html | Effort to Ship Gold Charged | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/96287-request-score-reports-by-me-71212-during-first-game-rise-2504.html | 96,287 REQUEST SCORE; Reports by ME 7-1212 During First Game Rise 2,504 | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/650-welfare-recipients-must-work-or-risk-jail.html | 650 Welfare Recipients Must Work or Risk Jail | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/hotel-in-fort-lauderdale-sold.html | Hotel in Fort Lauderdale Sold | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/forest-group-names-officers.html | Forest Group Names Officers | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/candidates-argue-tv-debate-format.html | CANDIDATES ARGUE TV DEBATE FORMAT | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cbs-plans-part-of-stage-musical-sullivan-to-offer-halfhour-of-do-re.html | C.B.S. PLANS PART OF STAGE MUSICAL; Sullivan to Offer Half-Hour of 'Do Re Mi' on Oct. 22 | True | By Val Adams | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/coffee-prices-dip-to-contract-lows-b-futures-drop-44-to-76-points-m.html | COFFEE PRICES DIP TO CONTRACT LOWS; 'B' Futures Drop 44 to 76 Points, 'M' Off 20-37 | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/ohio-coops-file-pricefixing-suit-seek-triple-damages-from-22.html | OHIO CO-OPS FILE PRICE-FIXING SUIT; Seek Triple Damages From 22 Electrical-Unit Makers | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/the-palestine-refugees.html | The Palestine Refugees | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mrs-isaac-rukeyser.html | MRS. ISAAC RUKEYSER | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/nlrb-reverses-itself-on-picketing.html | N.L.R.B. REVERSES ITSELF ON PICKETING | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/rights-unit-urges-housing-bias-ban-sweeping-executive-order.html | RIGHTS UNIT URGES HOUSING BIAS BAN; Sweeping Executive Order Suggested -- Would Include Private Mortgage Lenders RIGHTS UNIT URGES HOUSING BIAS BAN | True | By Peter Braestrup Special To The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/miami-of-florida-favored-by-13-points-over-navy-eleven-tonight.html | Miami of Florida Favored by 13 Points Over Navy Eleven Tonight; 50,000 EXPECTED AT ORANGE BOWL Miami Choice Over Middies on Passing Combination of Mira and Miller | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/city-opera-company-will-offer-four-works-during-weekend.html | City Opera Company Will Offer Four Works During Week-End | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/earnings-mark-set-by-fidelity-capital.html | EARNINGS MARK SET BY FIDELITY CAPITAL | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/union-bagcamp-paper-offers-to-purchase-doeskin-products-companies.html | Union Bag-Camp Paper Offers To Purchase Doeskin Products; COMPANIES PLAN SALES, MERGERS | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/aid-to-neutrals-backed-its-role-in-extending-democracy-to-colonial.html | Aid to Neutrals Backed; Its Role in Extending Democracy to Colonial Peoples Stressed | True | ARTHUR BONNER, Former C.B.S. News Correspondent in India. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/aiding-league-for-israel-event.html | Aiding League for Israel Event | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/desotochemical-director.html | DeSoto-Chemical Director | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/commodities-lectures-set.html | Commodities Lectures Set | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/sitin-for-apartment-25hour-protest-in-brooklyn-ends-in-rental-to.html | SIT-IN FOR APARTMENT; 25-Hour Protest in Brooklyn Ends in Rental to Negro | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/presidential-aid-asked-by-hughes-kennedy-is-noncommital-on.html | PRESIDENTIAL AID ASKED BY HUGHES; Kennedy Is Noncommittal on Campaigning in Jersey | True | By Tom Wicker Special To The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cut-is-welcomed-treasury-aides-see-indications-of-flexible-british.html | CUT IS WELCOMED; Treasury Aides See Indications of Flexible British Policy | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cohenmrs-perl-score-rockrimmon-pairs-75-wins-by-stroke-at.html | COHEN-MRS. PERL SCORE; Rockrimmon Pair's 75 Wins by Stroke at Eastchester | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/sehon-named-angels-scout.html | Sehon Named Angels Scout | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/truman-voices-regrets.html | Truman Voices Regrets | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/2-landlords-pay-820-fined-for-violations-in-4-west-side-tenement.html | 2 LANDLORDS PAY $820; Fined for Violations in 4 West Side Tenement Houses | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/borrowings-by-member-banks-rose-7000000-during-week.html | Borrowings by Member Banks Rose $7,000,000 During Week | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/capital-reporters-seen-as-partisan.html | CAPITAL REPORTERS SEEN AS PARTISAN | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/aide-in-capital-named-by-eastern-air-lines.html | Aide in Capital Named By Eastern Air Lines | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/capsule-survives-9000mile-test-shot.html | CAPSULE SURVIVES 9,000-MILE TEST SHOT | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/udall-discloses-plans-to-revive-military-advisory-board-on-oil-new.html | Udall Discloses Plans to Revive Military Advisory Board on Oil; New Version of Group Would Avoid Justice Agency's Antitrust Objections REVIVAL PLANNED FOR U.S. OIL PANEL | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/report-of-soviet-warning-denied.html | Report of Soviet Warning Denied | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/money-in-politics.html | Money in Politics | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/general-aniline-elevates-aide.html | General Aniline Elevates Aide | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/syrians-quit-uar-at-un.html | Syrians Quit U.A.R. at U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/school-board-meeting-put-off.html | School Board Meeting Put Off | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/dorticos-back-in-havana.html | Dorticos Back in Havana | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/soviet-delegate-may-urge-moscow-to-quit-atom-unit-russian-may-ask.html | Soviet Delegate May Urge Moscow to Quit Atom Unit; Russian May Ask Soviet to Quit World Atom Agency in Protest | True | By M.s. Handler Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/frozen-5-hours-animals-revived-harvard-surgeon-describes-new.html | FROZEN 5 HOURS, ANIMALS REVIVED; Harvard Surgeon Describes New Survival Technique | True | By John A. Osmundsen Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/profit-rise-sighted-meeting-of-franklin-stores-hears-gains-are-seen.html | PROFIT RISE SIGHTED; Meeting of Franklin Stores Hears Gains Are Seen | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/confident-lions-ready-for-tigers-columbia-has-incentive-to-excel.html | CONFIDENT LIONS READY FOR TIGERS; Columbia Has Incentive to Excel Against Princeton | True | By Deane McGowen | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/union-head-tells-the-new-haven-to-copy-airlines-improve-the-service.html | Union Head Tells the New Haven to Copy Airlines; Improve the Service, Writes Randolph of the Porters Competing in Comforts for Passengers Is Suggested | True | By McCandlish Phillips | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/oval-room-wallpaper-an-1834-alsatian-print.html | Oval Room Wallpaper An 1834 Alsatian Print | True | By Marjorie Hunter Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/rivals-for-mayor-sign-ban-on-bias-wagner-and-lefkowitz-give-pledge.html | RIVALS FOR MAYOR SIGN BAN ON BIAS; Wagner and Lefkowitz Give Pledge to Shun and Bar It | True | By Irving Spiegel | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/pretty-pastels-set-for-spring.html | Pretty Pastels Set for Spring | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/american-on-trial-in-greece.html | American on Trial in Greece | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/sports-of-the-times-in-reverse-gear.html | Sports of The Times; In Reverse Gear | True | By Arthur Daley | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/fluoride-unit-planned-kaiser-aluminum-expanding-chemical-operations.html | FLUORIDE UNIT PLANNED; Kaiser Aluminum Expanding Chemical Operations | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/the-screen-breakfast-at-tiffanys-audrey-hepburn-stars-in-music-hall.html | The Screen: 'Breakfast at Tiffany's'; Audrey Hepburn Stars in Music Hall Comedy | True | By A.h. Weiler | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mitchel-plan-rejected-air-force-denies-navy-the-use-of-127-houses.html | MITCHEL PLAN REJECTED; Air Force Denies Navy the Use of 127 Houses on Base | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/hungary-halts-demobilizing.html | Hungary Halts Demobilizing | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/issues-in-the-auto-strike.html | Issues in the Auto Strike | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/eaton-sees-gromyko-baruch-also-pays-a-visit-to-soviet-foreign.html | EATON SEES GROMYKO; Baruch Also Pays a Visit to Soviet Foreign Minister | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/watchdog-group-for-peace-urged-thailand-bids-un-set-up-10nation.html | WATCHDOG GROUP FOR PEACE URGED; Thailand Bids U.N. Set Up 10-Nation Unit to Prevent Eruption of Conflicts WATCHDOG GROUP FOR PEACE URGED | True | By Kathleen Teltschspecial To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/two-refiners-increase-home-heating-oil-price.html | Two Refiners Increase Home Heating Oil Price | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/in-the-nation-importance-of-a-certain-campaign-pledge.html | In The Nation; Importance of a Certain Campaign Pledge | True | By Arthur Krock | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/two-are-indicted-in-gallo-attack-one-brooklyn-hoodlum-still-being.html | TWO ARE INDICTED IN GALLO ATTACK; One Brooklyn Hoodlum Still Being Sought in Case | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/child-to-mrs-healy-jr.html | Child to Mrs. Healy Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/bressler-tenor-in-solo-recital-singer-with-pro-musica-is-heard-in.html | BRESSLER, TENOR, IN SOLO RECITAL; Singer With Pro Musica Is Heard in Varied Program | True | RAYMOND ERICSON. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/housing-project-due-2-lowcost-rental-buildings-slated-by-city-on.html | HOUSING PROJECT DUE; 2 Low-Cost Rental Buildings Slated by City on East Side | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/burmese-un-head-acceptable-to-us-with-2-conditions-4-or-5-aides.html | BURMESE U.N. HEAD ACCEPTABLE TO U.S. WITH 2 CONDITIONS; 4 or 5 Aides Demanded, and Free Hand on Consultation -- Soviet Rejection Seen BURMA U.N. HEAD ACCEPTABLE TO U.S. | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/higher-jersey-fare-ordered-delay-ed-for-hudson-tubes.html | Higher Jersey Fare Ordered Delayed for Hudson Tubes | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/transfer-recorded-for-honolulu-oil.html | TRANSFER RECORDED FOR HONOLULU OIL | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/james-campbell.html | JAMES CAMPBELL | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/meyner-asks-federal-officials-to-preserve-raritan-arsenal.html | Meyner Asks Federal Officials To Preserve Raritan Arsenal | True | By George Cable Wright Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/playskool-shares-are-quickly-sold.html | PLAYSKOOL SHARES ARE QUICKLY SOLD | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/aftermath-of-bomb-shelter.html | Aftermath of Bomb Shelter | True | WALTER E. MILLER. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/director-decries-color-film-glut-frankenheimer-thinks-hues-detract.html | DIRECTOR DECRIES COLOR FILM GLUT; Frankenheimer Thinks Hues Detract From Dramas | True | By Murray Schumach Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lumber-production-fell-during-week.html | LUMBER PRODUCTION FELL DURING WEEK | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/buses-test-new-turnaround-in-washington-sq-park.html | Buses Test New Turnaround in Washington Sq. Park | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/european-designs-offer-the-height-of-flattery.html | European Designs Offer the Height of Flattery | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/state-democrats-confer-on-chief-wagner-leading-talks-here-on-party.html | STATE DEMOCRATS CONFER ON CHIEF; Wagner Leading Talks Here on Party Aims for '62 | True | By Clayton Knowles | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/katanga-aide-plans-visa-fight.html | Katanga Aide Plans Visa Fight | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/symphony-of-air-will-offer-series.html | SYMPHONY OF AIR WILL OFFER SERIES | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/yonkers-temple-fete-emanu-el-to-present-music-art-and-religion.html | YONKERS TEMPLE FETE; Emanu-El to Present Music, Art and Religion Series | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-is-said-to-ask-if-bonn-will-talk-to-red-son-berlin-reported.html | U.S. IS SAID TO ASK IF BONN WILL TALK TO RED SON BERLIN; Reported Testing Readiness to Negotiate With the East Germans on Access Right GUARANTEES ENVISAGED Four Powers Would Insure Accord and Article Would Be Put in Peace Treaty U.S. SAID TO QUERY BONN OVER BERLIN | True | By Thomas J. Hamilton Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/scout-council-appoints-executive.html | Scout Council Appoints Executive | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/traffic-fatalities-decline.html | Traffic Fatalities Decline | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/course-on-mental-ills-state-educators-are-urged-to-set-up-a-program.html | COURSE ON MENTAL ILLS; State Educators Are Urged to Set Up a Program | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/iedward-c-hood-87-taught-high-school.html | IEDWARD C. HOOD, 87, TAUCHT HIGH SCHOOL | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/barge-canal-traffic-drops.html | Barge Canal Traffic Drops | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/kaplan-questioning-put-off.html | Kaplan Questioning Put Off | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/frederick-wiseman-85-pilot-of-first-recorded-air-mail-flight-in.html | FREDERICK WISEMAN, 85; Pilot of First Recorded Air Mail Flight in 1911 Dies | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/3-british-golfers-achieve-top-form.html | 3 BRITISH GOLFERS ACHIEVE TOP FORM | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cuban-refugee-flow-a-record.html | Cuban Refugee Flow a Record | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/indians-trade-piersall-to-senators-for-donovan-green-and-two-others.html | Indians Trade Piersall to Senators for Donovan, Green and Two Others; PITCHER KEY MAN IN DEAL FOR STAR .322-Hitting Piersall Traded for Donovan, a 10-Game Winner, and 3 Others | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/kennedy-hopeful-of-aid-to-64-fair-writes-wagner-and-moses-that.html | KENNEDY HOPEFUL OF AID TO '64 FAIR; Writes Wagner and Moses That Congress Will Take Up Bill at Next Session JAVITS DOUBTS MOTIVES He Says President Acted to Help Mayor's Campaign and Asks a Follow-Up | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/support-the-clinics.html | Support the Clinics | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/blockfront-sold-on-first-avenue-properties-between-83d-and-84th-st.html | BLOCKFRONT SOLD ON FIRST AVENUE; Properties Between 83d and 84th St. Figure in Deal | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/books-and-authors.html | Books and Authors | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/paul-winchell-married.html | Paul Winchell Married | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/eliot-warburton-of-drug-concern-head-of-british-subsidiary-of.html | ELIOT WARBURTON, OF DRUG CONCERN; Head of British Subsidiary of Warner-Lambert Dies | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/montclair-property-bought.html | Montclair Property Bought | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/transistors-help-to-transfix-fans-midtown-workers-walkers-engrossed.html | TRANSISTORS HELP TO TRANSFIX FANS; Midtown Workers, Walkers Engrossed by Series | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/gag-on-marchers-defied-in-moscow-soviet-students-shout-down-faculty.html | GAG ON MARCHERS DEFIED IN MOSCOW; Soviet Students Shout Down Faculty Move to End Talk GAG ON MARCHERS DEFIED IN MOSCOW | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/school-named-after-benny.html | School Named After Benny | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/2d-stranded-group-off-84-californians-head-home-after-51hour-delay.html | 2D STRANDED GROUP OFF; 84 Californians Head Home After 51-Hour Delay | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/20-killed-in-hamburg-rail-crash.html | 20 Killed in Hamburg Rail Crash | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/jewish-groups-select-president.html | Jewish Groups Select President | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/treasury-sells-2-billion-issue-nineteenmonth-notes-draw-5684000000.html | TREASURY SELLS 2 BILLION ISSUE; Nineteen-Month Notes Draw $5,684,000,000 of Bids | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/food-news-a-realistic-look-at-plentiful-apples.html | Food News; A Realistic Look at Plentiful Apples | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-seventh-army-strengths-and-weaknesses-noted-in-natos-key-ground.html | U.S. Seventh Army; Strengths and Weaknesses Noted In NATO's Key Ground Defender | True | By Hanson W. Baldwin | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/action-on-bills-ended-kennedy-signed-677-of-685-sent-to-him-by.html | ACTION ON BILLS ENDED; Kennedy Signed 677 of 685 Sent to Him by Congress | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/shutdown-at-ford.html | Shutdown at Ford | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lunch-box-can-hold-wholesome-selection.html | Lunch Box Can Hold Wholesome Selection | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/nicaraguans-arrest-protested.html | Nicaraguan's Arrest Protested | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/parcel-on-3d-ave-sold-to-investors-building-near-52d-st-is-in.html | PARCEL ON 3D AVE. SOLD TO INVESTORS; Building Near 52d St. Is in Active Trading Area | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/connecticut-names-coach.html | Connecticut Names Coach | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/encampment-for-citizenship-plans-benefit-dinner-oct-23.html | Encampment for Citizenship Plans Benefit Dinner Oct. 23 | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/pressures-mount-on-seato.html | Pressures Mount on SEATO | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/citizens-union-pushes-charter-and-representation-of-minority.html | Citizens Union Pushes Charter And Representation of Minority | True | By Peter Kihss | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cost-to-be-arbitrated-board-will-decide-indemnity-houston-club-must.html | COST TO BE ARBITRATED; Board Will Decide Indemnity Houston Club Must Pay | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/argentine-strike-on-2000000-quit-in-a-protest-on-governments-policy.html | ARGENTINE STRIKE ON; 2,000,000 Quit in a Protest on Government's Policy | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/investing-trade-group-elects-new-president.html | Investing Trade Group Elects New President | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/business-forms-work-is-stepped-up-by-ibm.html | Business Forms Work Is Stepped Up by I.B.M. | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/tricounty-team-triumphs-24-to-6-garden-state-women-bow-in-golf-at.html | TRI-COUNTY TEAM TRIUMPHS, 24 TO 6; Garden State Women Bow in Golf at Apawamis | True | Special to The New York Times | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/hamiltonburgess.html | HamiltonBurgess | True | Special to The New York Time. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/john-small.html | JOHN SMALL | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/freeport-sulphur-names-two.html | Freeport Sulphur Names Two | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/liquid-diet-helps-football-squad-nebraska-players-reported-stronger.html | LIQUID DIET HELPS FOOTBALL SQUAD; Nebraska Players Reported Stronger Than Opponents | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/car-makers-sued.html | Car Makers Sued | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/hero-ive-just-learned-to-pitch-jay-says-he-didnt-get-experience.html | Hero: 'I've Just Learned to Pitch'; Jay Says He Didn't Get Experience With Braves | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/rutgers-back-injured-webb-will-miss-game-with-connecticut-tomorrow.html | RUTGERS BACK INJURED; Webb Will Miss Game With Connecticut Tomorrow | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/new-auto-sales-make-sharp-gain-sept-2130-pace-highest-for-period.html | NEW AUTO SALES MAKE SHARP GAIN; Sept. 21-30 Pace Highest for Period Since 1957 at 19,259 a Day | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/michigan-store-in-sale-godet-concern-to-buy-parcel-in-suburb-of.html | MICHIGAN STORE IN SALE; Godet Concern to Buy Parcel in Suburb of Detroit | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/yanks-only-21-choices-now.html | Yanks Only 2-1 Choices Now | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/economists-offer-new-studies-plan-propose-broad-reforms-in-high.html | ECONOMISTS OFFER NEW STUDIES PLAN; Propose Broad Reforms in High School Courses in Business and Finance FORD FUND AID ASSURED TV College Program Slated to Help Train Teachers to Carry Out Project ECONOMISTS OFFER NEW STUDIES PLAN | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/canada-to-observe-holiday.html | Canada to Observe Holiday | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/our-son-don-takes-sixfurlong-sprint-and-returns-12590-at-aqueduct.html | Our Son Don Takes Six-Furlong Sprint and Returns $125.90 at Aqueduct; ODDS-ON FAVORITE ONE LENGTH BACK Pinsetter Defeated by Our Son Don, Who Survives Foul Claim in Dash | True | By Joseph C. Nichols | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/obey-the-rules-sba-units-told-investment-concerns-are-warned-on.html | OBEY THE RULES, S.B.A. UNITS TOLD; Investment Concerns Are Warned on Irregularities | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/james-l-bray-67-publisher-dies-exofficial-of-kiplingers-washington.html | JAMES L. BRAY, 67, PUBLISHER, DIES; Ex-Official of Kiplinger's Washington Organization | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/curfew-is-imposed-on-paris-algerians.html | CURFEW IS IMPOSED ON PARIS ALGERIANS | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/protestant-unit-plans-a-dinner-at-astor-oct-18-council-here-to.html | Protestant Unit Plans a Dinner At Astor Oct. 18; Council Here to Begin $100,000 Drive for Fund Against Delinquency | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/st-johns-nine-victor-12-errors-by-st-francis-help-redmen-win-at.html | ST. JOHN'S NINE VICTOR; 12 Errors by St. Francis Help Redmen Win at Home, 14-1 | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/duke-rodney-21-in-59330-trot-caleb-matastar-also-rated-highly-in.html | DUKE RODNEY 2-1 IN $59,330 TROT; Caleb, Matastar Also Rated Highly in Futurity Today | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/new-standard-refinery-set.html | New Standard Refinery Set | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/2-britons-form-ties-with-us-builders.html | 2 BRITONS FORM TIES WITH U.S. BUILDERS | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/bonds-activity-and-prices-climb-for-prime-issues-demand-is-heavy.html | Bonds: Activity and Prices Climb for Prime Issues; DEMAND IS HEAVY FOR BILLS OF U.S. Discounts Register Declines -- Federal Reserve Buys -- Corporates Climb | True | By Paul Heffeman | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/progress-reported-in-new-laos-talks.html | PROGRESS REPORTED IN NEW LAOS TALKS | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/washington-the-darker-horizons-over-germany.html | Washington; The Darker Horizons Over Germany | True | By James Reston | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lebanon-bars-demonstrations.html | Lebanon Bars Demonstrations | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/afghans-willing-on-us-peace-bid-offer-to-help-settle-pakistan-rift.html | AFGHANS WILLING ON U.S. PEACE BID; Offer to Help Settle Pakistan Rift Favorably Received | True | By E.w. Kenworthy Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mari-quest-first-in-dash.html | Mari Quest First in Dash | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/city-votes-lease-of-new-ball-park-signing-set-for-today-after.html | CITY VOTES LEASE OF NEW BALL PARK; Signing Set for Today After Estimate Board Approves -- Field to Be Ready in '63 | True | By Paul Crowell | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/2-brooklyn-areas-toured-by-wagner.html | 2 BROOKLYN AREAS TOURED BY WAGNER | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/milton-b-barba.html | MILTON B. BARBA | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/sidelights-frenchmen-flock-to-auto-show.html | Sidelights; Frenchmen Flock To Auto Show | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/railway-freight-1-above-60-rate-last-weeks-truck-loadings-up-33.html | RAILWAY FREIGHT 1% ABOVE '60 RATE; Last Week's Truck Loadings Up 3.3% From Year Ago | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/gold-supply-of-united-states-registers-a-drop-of-101-million-loss.html | Gold Supply of United States Registers a Drop of 101 Million; Loss Reported by Reserve Bank in Week to Wednesday Heaviest Since August -- Several Factors Are Cited | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/the-533-clicks-away-leaving-8-cars-in-lurch.html | The 5:33 Clicks Away, Leaving 8 Cars in Lurch | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cooleys-anemia-fund-will-benefit-at-dance.html | Cooley's Anemia Fund Will Benefit at Dance | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/english-top-us-in-field-hockey-touring-team-wins-80-miss-beckwith.html | ENGLISH TOP U.S. IN FIELD HOCKEY; Touring Team Wins, 8-0 -- Miss Beckwith Gets 3 Goals | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/seato-aide-asserts-pact-deters-reds.html | SEATO AIDE ASSERTS PACT DETERS REDS | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/russian-complains-archbishop-charges-athens-bars-visit-to-mount.html | RUSSIAN COMPLAINS; Archbishop Charges Athens Bars Visit to Mount Athos | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/french-are-upset-over-bad-image-officials-act-to-rectify-view.html | FRENCH ARE UPSET OVER 'BAD IMAGE'; Officials Act to Rectify View Created at Vienna Talks | True | By Edwin L Dale Jr. Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/seoul-defers-tokyo-talks.html | Seoul Defers Tokyo Talks | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/london-issues-up-on-bank-rate-cut-industrials-and-gilt-edges-soar.html | LONDON ISSUES UP ON BANK RATE CUT; Industrials and Gilt Edges Soar on Broad Front | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/coast-double-pays-1419380.html | Coast Double Pays $1,419180 | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/hochheiser-head-coach.html | Hochheiser Head Coach | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-silent-on-bridges-no-request-received-yet-for-his-trip-to-cuba.html | U.S. SILENT ON BRIDGES; No Request Received Yet for His Trip to Cuba | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mende-in-accord-on-bonn-defense.html | MENDE IN ACCORD ON BONN DEFENSE | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/britain-and-ghana-in-understanding.html | BRITAIN AND GHANA IN UNDERSTANDING | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/justice-just-too-blind-for-reds-tv-watcher.html | Justice Just Too Blind For Reds' TV Watcher | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/canadian-heads-ghana-project.html | Canadian Heads Ghana Project | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lindsay-back-in-israel-missionary-hurt-in-attempt-to-smuggle-boy.html | LINDSAY BACK IN ISRAEL; Missionary Hurt in Attempt to Smuggle Boy Returned | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/uns-1962-budget-a-record-80-million.html | U.N.'S 1962 BUDGET A RECORD 80 MILLION | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/excerpts-from-ethics-board-report-on-fund-raising.html | Excerpts From Ethics Board Report on Fund Raising | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/joseph-v-friel.html | JOSEPH V. FRIEL | True | Special to The New York Times,. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/bowling-centre-begun-1000000-lease-deal-made-for-building-in-queens.html | BOWLING CENTRE BEGUN; $1,000,000 Lease Deal Made for Building in Queens | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/newest-fur-line-shown-by-udall.html | NEWEST FUR LINE SHOWN BY UDALL | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/all-futures-fall-in-the-grain-pits-most-corn-and-oats-options-set.html | ALL FUTURES FALL IN THE GRAIN PITS; Most Corn and Oats Options Set New Season Lows | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/transport-news-air-slogan-irks-fly-american-campaign-is-resented-by.html | TRANSPORT NEWS: AIR SLOGAN IRKS; 'Fly American' Campaign Is Resented by Lufthansa | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/new-haven-conn-raises-10288000-issue-of-bonds-is-marketed-at-29162.html | NEW HAVEN, CONN., RAISES $10,288,000; Issue of Bonds Is Marketed at 2.9162% Interest Cost | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/brown-students-hope-to-spur-end-of-yales-streak-tomorrow-bruin-fans.html | Brown Students Hope to Spur End of Yale's Streak Tomorrow; Bruin Fans Will Stage Big Rally Tonight -- Harvard Is Undaunted by Cornell -- Dartmouth Sophomores Star | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/reds-beat-yanks-62-to-tie-series-on-jays-4hitter-bombers-are-guilty.html | REDS BEAT YANKS, 6-2, TO TIE SERIES ON JAY'S 4-HITTER; Bombers Are Guilty of 3 Errors and Passed Ball in Contest at Stadium 63,083 AT SECOND GAME Edwards, .186 Batter, Gets Two Hits -- Coleman and Berra Smash Homers Daring on the Basepaths: Elio Chacon's Batting, Running and Opportunism That Stirred the Crowd at Yankee Stadium REDS BEAT YANKS BY 6-2, TIE SERIES | True | By John Drebinger | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/petrochemicals-plant-slated.html | Petrochemicals Plant Slated | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/football-captain-quits-sport.html | Football Captain Quits Sport | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/royals-beat-knicks-warped-floor-halts-exhibition-at-half-with-score.html | ROYALS BEAT KNICKS; Warped Floor Halts Exhibition at Half With Score 63-56 | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/state-is-pressing-thruway-on-debt-big-slice-of-86-million-owed.html | STATE IS PRESSING THRUWAY ON DEBT; Big Slice of 86 Million Owed Could Help Keep Tax Cut | True | By Warren Weaver Jr. Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/hoffa-due-monday-at-inquiry-on-reds.html | HOFFA DUE MONDAY AT INQUIRY ON REDS | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/theatre-fete-nov-16-to-aid-prescott-house.html | Theatre Fete Nov. 16 To Aid Prescott House | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lefkowitz-asks-end-to-terror-urges-6000-policemen-over-quota-to.html | LEFKOWITZ ASKS END TO 'TERROR'; Urges 6,000 Policemen Over Quota to Combat Crime | True | By Charles Grutzner | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/goldberg-opens-talks-with-canadian-official.html | Goldberg Opens Talks With Canadian Official | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/henry-t-parrott.html | HENRY T. PARROTT | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/student-series-set-by-lincoln-center.html | STUDENT SERIES SET BY LINCOLN CENTER | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/2-dutch-spies-get-13-years-in-soviet-seamen-admit-espionage-during.html | 2 DUTCH SPIES GET 13 YEARS IN SOVIET; Seamen Admit Espionage During Trip as Tourists | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/investigators-debut.html | 'Investigators' Debut | True | J.P.S | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/jamaicas-independence-is-set-for-early-in-1962.html | Jamaica's Independence Is Set for Early in 1962 | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/charles-4-kolb-66-general-foods41de.html | CHARLES,4 KOLB, 66, GENERAL FOODS,4IDE | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/figure-in-spy-trial-of-soblen-linked-to-brandt-of-west-berlin.html | Figure in Spy Trial of Soblen Linked to Brandt of West Berlin; Retrial Motion Emphasizes Mans Hirschfeld's Denial of Aid to Defendant | True | By David Anderson | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/top-drivers-ready-at-watkins-glen-for-grind-two-new-coopers-reach.html | Top Drivers Ready at Watkins Glen for Grind; TWO NEW COOPERS REACH RACE SITE Moss' Autos Are Unloaded at Watkins Glen for Grand Prix Sunday | True | By Frank M. Blunk | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/school-is-integrated-negro-transfers-to-white-building-in-tampa.html | SCHOOL IS INTEGRATED; Negro Transfers to White Building in Tampa Area | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lavorante-to-fight-hunter.html | Lavorante to Fight Hunter | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/thurber-improved-but-on-critical-list.html | THURBER IMPROVED BUT ON CRITICAL LIST | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/harvard-praises-us-college-role-finds-little-infringement-on.html | HARVARD PRAISES U.S. COLLEGE ROLE; Finds Little Infringement on Institutions With Grants | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/riessen-victor-in-exhibition.html | Riessen Victor in Exhibition | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/american-standard-director.html | American Standard Director | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/housewife-29-raped-attacker-flees-with-160-at-stuyvesant-town.html | HOUSEWIFE, 29, RAPED; Attacker Flees With $160 at Stuyvesant Town | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/far-months-lead-cotton-advance-gains-ascribed-to-reports-of-big.html | FAR MONTHS LEAD COTTON ADVANCE; Gains Ascribed to Reports of Big Loan Entries | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/admiral-in-new-post.html | Admiral in New Post | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/army-is-please-by-buildup-pace-most-gis-sent-to-europe-will-be.html | ARMY IS PLEASE BY BUILD-UP PACE; Most G.I.'s Sent to Europe Will Be There by Nov. 1 | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/hughes-tool-airs-deal-with-atlas-terms-of-memorandum-over-northeast.html | HUGHES TOOL AIRS DEAL WITH ATLAS; Terms of Memorandum Over Northeast Are Disclosed | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/british-circulation-up-notes-in-use-rose-4484000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 4,484,000 in Week to 2,308,229,000 | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/chinese-leader-to-visit-cuba.html | Chinese Leader to Visit Cuba | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-vitamin-corp-shows-profit-dip-9month-net-69c-a-share-against-73c.html | U.S. VITAMIN CORP. SHOWS PROFIT DIP; 9-Month Net 69c a Share, Against 73c in '60 Period | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/grim-houk-says-tough-plays-rather-than-sloppiness-led-to-yank.html | Grim Houk Says Tough Plays Rather Than Sloppiness Led to Yank Defeat; TERRY SATISFIED WITH HIS PITCHING Yank Says Coleman Homer Came on Good Fast Ball -- Mantle Hopes to Play | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/balaguer-voices-party-confidence-dominican-president-sees-buildup.html | BALAGUER VOICES PARTY CONFIDENCE; Dominican President Sees Build-Up of Democracy | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/governor-urges-aid-to-transport-rockefeller-in-reno-backs-a-single.html | GOVERNOR URGES AID TO TRANSPORT; Rockefeller, in Reno, Backs a Single Federal Agency | True | By Bill Becker Special To The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/kennedy-confers-with-sudan-chief-abboud-decries-colonialism-urges.html | KENNEDY CONFERS WITH SUDAN CHIEF; Abboud Decries Colonialism -- Urges Atom Test Ban | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cellophane-price-reduced.html | Cellophane Price Reduced | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/joseph-lubelsky.html | JOSEPH LUBELSKY | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/pleasure-boating-in-middle-jersey-is-enjoying-boom.html | Pleasure Boating In Middle Jersey Is Enjoying Boom | True | By Clarence E. Lovejoy | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/van-dervoort-picked-to-replace-injured-burruss-at-center-for.html | VAN DERVOORT PICKED; To Replace Injured Burruss at Center for Princeton | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/remarks-on-school-board.html | Remarks on School Board | True | MAX J. SCHWARTZ. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/police-chiefs-elect-american.html | Police Chiefs Elect American | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/frontier-circus-seen.html | 'Frontier Circus' Seen | True | RICHARD F. SHEPARD | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/redskins-trade-glick-to-colts.html | Redskins Trade Glick to Colts | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-science-unit-for-needle-belt-space-project-is-found-no-peril-to.html | U.S. SCIENCE UNIT FOR 'NEEDLE' BELT; Space Project Is Found No Peril to Astronomy | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/procon-plans-thai-refinery.html | Procon Plans Thai Refinery | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/spy-trial-is-told-of-deal-in-poland-scarbeck-agreed-to-supply-data.html | SPY TRIAL IS TOLD OF DEAL IN POLAND; Scarbeck Agreed to Supply Data, U.S. Aide Says | True | By Russell Baker Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/a-slum-is-a-slum.html | A Slum Is a Slum | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/reds-return-home-to-a-big-welcome.html | REDS RETURN HOME TO A BIG WELCOME | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/savings-bankers-eye-legislation-state-parley-lists-specific-action.html | SAVINGS BANKERS EYE LEGISLATION; State Parley Lists Specific Action to Be Supported | True | By Robert Metz Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/un-to-hear-african-protest.html | U.N. to Hear African Protest | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/soviet-is-said-to-show-no-sign-of-conciliation-in-berlin-talks.html | Soviet Is Said to Show No Sign Of Conciliation in Berlin Talks; Diplomatic Circles in Paris Hear That Gromyko Seeks Goals Incompatible With West's Minimum Interests | True | By Robert C. Doty Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/old-public-relations-name-fades.html | Old Public Relations Name Fades | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/officer-removed-for-talks.html | Officer Removed for Talks | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cellist-19-wins-award-toby-saks-juilliard-student-gets-casals-prize.html | CELLIST, 19, WINS AWARD; Toby Saks, Juilliard Student, Gets Casals Prize in Israel | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/ford-and-union-push-plant-talks-bargaining-to-resume-today-on.html | FORD AND UNION PUSH PLANT TALKS; Bargaining to Resume Today on National Agreement | True | By Damon Stetson Special To The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/gloria-roitman-engaged.html | Gloria Roitman Engaged | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/law-congress-to-meet.html | Law Congress to Meet | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/rayburn-has-cancer-of-inoperable-type-test-on-rayburn-reveals.html | Rayburn Has Cancer Of Inoperable Type; TEST ON RAYBURN REVEALS CANCER | True | By United Press International. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mrs-edward-steese.html | MRS. EDWARD STEESE | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mcgregordoniger-inc-chooses-new-director.html | McGregor-Doniger, Inc., Chooses New Director | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/opera-puccini-triptych-is-staged-city-center-opens-its-autumn.html | Opera: Puccini Triptych Is Staged; City Center Opens Its Autumn Season | True | By Harold C. Schonberg | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/goodyear-to-help-japanese-concern-build-plant.html | Goodyear to Help Japanese Concern Build Plant | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/atlantic-orders-50000-ton-tanker-vessel-will-be-built-by-sun-for.html | ATLANTIC ORDERS 50,000-TON TANKER; Vessel Will Be Built by Sun for Coastwise Shipping | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/sierre-leone-aide-at-un.html | Sierre Leone Aide at U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/blue-tassle-chicago-victor.html | Blue Tassle Chicago Victor | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/critic-at-large-phil-silvers-is-hailed-as-the-one-the-only-the.html | Critic at Large; Phil Silvers Is Hailed as the One, the Only, the Original Sergeant Bilko | True | By Brooks Atkinson | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/2-children-killed-in-east-side-fire.html | 2 CHILDREN KILLED IN EAST SIDE FIRE | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/clearing-association-elects-new-president.html | Clearing Association Elects New President | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/nyu-appoints-architect.html | N.Y.U. Appoints Architect | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/chappell-cole.html | Chappell -- Cole | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/president-to-be-inducted-by-state-realty-boards.html | President to Be Inducted By State Realty Boards | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/army-tests-525-here-70-sent-to-fort-dix-for-training-89-men-enlist.html | ARMY TESTS 525 HERE; 70 Sent to Fort Dix for Training -- 89 Men Enlist in Navy | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/william-underhill-73-publisher-of-coming-leader-exstate-group-head.html | WILLIAM UNDERHILL, 73; Publisher of Coming Leader, Ex. State Group Head Dies | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/shipping-advisers-pick-new-president.html | SHIPPING ADVISERS PICK NEW PRESIDENT | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/jacobs-stops-bonde.html | Jacobs Stops Bonde | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/contract-bridge-britain-scores-double-victory-in-european-bridge.html | Contract Bridge; Britain Scores Double Victory In European Bridge League's Tournament | True | By Albert H. Morehead Special To The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/moses-tries-to-help-maris-but-neither-is-hitting-coach-studies-yank.html | Moses Tries to Help Maris but Neither Is Hitting Coach Studies Yank Slugger but He Can't Bat for Him Strike Zone in Series Varies From One Day to the Next | True | By Robert L. Teague | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/reserves-securities-holdings-show-biggest-jump-in-10-years-reserve.html | Reserve's Securities Holdings Show Biggest Jump in 10 Years; RESERVE REVEALS RISE IN HOLDINGS | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/katanga-arming-hinted-un-hears-reports-of-troop-and-weapons-buildup.html | KATANGA ARMING HINTED; U.N. Hears Reports of Troop and Weapons Build-Up | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/films-of-networks-sought-for-usia.html | FILMS OF NETWORKS SOUGHT FOR U.S.I.A. | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/credit-squeeze-eased-by-britain-government-reduces-rate-of-the-bank.html | CREDIT SQUEEZE EASED BY BRITAIN; Government Reduces Rate of the Bank of England by 1/2 Point to 6 1/2% NO CHANGE IN POLICY Lending Curbs and Other Austerity Measures Must Continue, Lloyd Says CREDIT SQUEEZE EASED BY BRITAIN | True | By Thomas P. Ronan Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/east-berlin-guard-shoots-at-policeman-in-west-zone-border-incident.html | East Berlin Guard Shoots At Policeman in West Zone; Border Incident Is Second in 2 Days -- Allies Weigh Protest on Earlier Clash -- U.S. Shames Red Regime SHOT ALMOST HITS BERLIN POLICEMAN | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/twa-navigators-halt-strike-plan-agreement-on-radar-tests-ends-move.html | T.W.A. NAVIGATORS HALT STRIKE PLAN; Agreement on Radar Tests Ends Move to Defy Order | True | By Edward A. Morrow | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/uruguay-curbs-soviet-mission.html | Uruguay Curbs Soviet Mission | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mrs-weil-victor-in-pointpar-golf-inwood-player-has-tally-of-38-mrs.html | MRS. WEIL VICTOR IN POINT-PAR GOLF; Inwood Player Has Tally of 38 -- Mrs. Leichner Next | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/french-move-garrison-army-unit-in-algeria-shifted-from-tunisian.html | FRENCH MOVE GARRISON; Army Unit in Algeria Shifted From Tunisian Border | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/harvard-dean-will-head-ohio-u.html | Harvard Dean Will Head Ohio U. | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cbs-news-staff-is-linked-for-parley.html | C.B.S. News Staff Is Linked for Parley | True | By Jack Gould | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/irish-vote-is-led-by-ruling-party-fianna-fail-holds-tenuous-edge.html | IRISH VOTE IS LED BY RULING PARTY; Fianna Fail Holds Tenuous Edge -- Laborites Gain | True | By Seth S. King Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/football-player-dies-foster-of-johnson-c-smith-hurt-in-practice.html | FOOTBALL PLAYER DIES; Foster of Johnson C. Smith Hurt in Practice Sept. 20 | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/police-tests-here-baffle-outsiders-of-107-in-connecticut-and.html | POLICE TESTS HERE BAFFLE OUTSIDERS; Of 107 From Connecticut and Upstate, Only 48 Qualify | True | By Guy Passant | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/truck-gets-22-tickets-worth-330-in-6-hours.html | Truck Gets 22 Tickets Worth $330 in 6 Hours | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/west-side-motel-sold-yassky-gets-building-being-constructed-by.html | WEST SIDE MOTEL SOLD; Yassky Gets Building Being Constructed by Maidman | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/priests-rank-raised-spellman-names-heneghan-his-fifth-vice.html | PRIEST'S RANK RAISED; Spellman Names Heneghan His Fifth Vice Chancellor | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mnamara-bans-partisan-talks-all-in-military-affected-he-restricts.html | M'NAMARA BANS PARTISAN TALKS; All in Military Affected -- He Restricts Participation in Public Programs M'NAMARA BANS PARTISAN TALKS | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/fcc-study-hears-of-script-search-us-steel-aide-tells-inquiry-of.html | F.C.C. STUDY HEARS OF SCRIPT SEARCH; U.S. Steel Aide Tells Inquiry of Quest for TV Material | True | By John P. Shanley | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/center-series-listed-symphony-of-air-plans-six-concerts-in.html | CENTER SERIES LISTED; Symphony of Air Plans Six Concerts in Westchester | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/miss-vant-hul-is-future-bride-of-a-lawyer-betrothed-to-henry-d.html | Miss Van't Hul Is Future Bride Of a Lawyer; Betrothed to Henry D. Brigham Jr. Nuptials Set in December | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lefkowitz-wins-union-applause-twu-which-endorses-the-mayor-praises.html | LEFKOWITZ WINS UNION APPLAUSE; T.W.U., Which Endorses the Mayor, Praises Speech | True | By Stanley Levey | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/brazil-frees-cacao-exchange.html | Brazil Frees Cacao Exchange | True | Special to The New York Time ] | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/princeton-is-evicting-pet-ocelot-with-habit-of-roaming-at-night.html | Princeton Is Evicting Pet Ocelot With Habit of Roaming at Night; 30-Pound Cat Visited Around From Its Home in Dormitory Closet, So Student Owner Must Board It Out | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/prices-cut-on-ramblers.html | Prices Cut on Ramblers | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/wood-field-and-stream-with-approach-ou-the-hunting-season-reminder.html | Wood, Field and Stream; With Approach ou the Hunting Season, Reminder of Safety Is in Order | True | By Oscar Godbout | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/stocks-advance-as-volume-rises-average-climbs-306-points-railroad.html | STOCKS ADVANCE AS VOLUME RISES; Average Climbs 3.06 Points -- Railroad Shares Gain for 7th Session 696 ISSUES UP, 358 OFF 71 Hit New Highs, 15 Set Lows for '61 -- Avco Corp. Soars 2 3/8, to 24 5/8 STOCKS ADVANCE AS VOLUME RISES | True | By Burton Crane | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/kennedy-expands-trip-adds-2-appearances-to-north-carolina-visit.html | KENNEDY EXPANDS TRIP; Adds 2 Appearances to North Carolina Visit Next Week | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/standees-stand-cant-stand-tv-fans-insist-on-live-show-at-series.html | STANDEES STAND: 'CAN'T STAND TV'; Fans Insist on Live Show at Series, Even Without Seats | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/bank-clearings-rose-check-turnover-climbed-29-in-week-from-60-level.html | BANK CLEARINGS ROSE; Check Turnover Climbed 2.9% in Week From '60 Level | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/store-trade-rose-by-5-in-the-week-sales-in-metropolitan-area-up-6.html | STORE TRADE ROSE BY 5% IN THE WEEK; Sales in Metropolitan Area Up 6% From '60 Level | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/bellevue-unit-gains-by-dance-at-plaza.html | Bellevue Unit Gains By Dance at Plaza | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-inquiry-is-urged-in-negro-vote-drive.html | U.S. INQUIRY IS URGED IN NEGRO VOTE DRIVE | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/scientist-is-honored-lovell-of-jodrell-bank-gets-award-in.html | SCIENTIST IS HONORED; Lovell of Jodrell Bank Gets Award in Astronautics | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/goodyear-five-wins-in-iran.html | Goodyear Five Wins in Iran | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/a-commanding-sudanese-ibrahim-abboud.html | A Commanding Sudanese; Ibrahim Abboud | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/advertising-ranks-of-newsletters-growing.html | Advertising Ranks of Newsletters Growing | True | By Peter Bart | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/brotherhood-party-seeks-lasting-role.html | BROTHERHOOD PARTY SEEKS LASTING ROLE | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/many-good-years-left.html | Many 'Good Years Left' | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/sweden-seeks-talk-to-enter-market.html | SWEDEN SEEKS TALK TO ENTER MARKET | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/o-paul-beretz.html | O. PAUL BERETZ | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/the-crime-that-failed-2-burglary-suspects-hail-cab-driven-by.html | THE CRIME THAT FAILED; 2 Burglary Suspects Hail Cab Driven by Detective | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/drew-co-changes-name.html | Drew & Co. Changes Name | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/building-permits-rose-to-new-high-in-august.html | Building Permits Rose To New High in August | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/speculation-on-successor.html | Speculation on Successor | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/coast-predicting-long-ship-tieup-dispute-over-hiring-divides.html | COAST PREDICTING LONG SHIP TIE-UP; Dispute Over Hiring Divides Employers and Mates | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/new-turkish-ship-departs.html | New Turkish Ship Departs | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/marrawaller-pair-takes-jersey-golf.html | MARRA-WALLER PAIR TAKES JERSEY GOLF | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/william-zukerman-of-jewish-biweekly.html | WILLIAM ZUKERMAN OF JEWISH BI-WEEKLY | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/colts-name-3-coaches-bragan-adair-and-busby-are-selected-as-crafts.html | COLTS NAME 3 COACHES; Bragan, Adair and Busby Are Selected as Craft's Aides | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/brandt-predicts-no-war-on-berlin-mayor-here-to-get-freedom-house.html | BRANDT PREDICTS NO WAR ON BERLIN; Mayor Here to Get Freedom House Award -- Says City Has Confidence in West | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/housewife-denied-plea-to-quit-race.html | HOUSEWIFE DENIED PLEA TO QUIT RACE | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/nasser-gives-up-claims-to-syria-wishes-people-godspeed-wont-oppose.html | NASSER GIVES UP CLAIMS TO SYRIA; Wishes People 'Godspeed' -- Won't Oppose U.N. Entry | True | By Jay Walz Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/designer-hurt-in-theatre-fall.html | Designer Hurt in Theatre Fall | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/parley-on-investment-us-german-groups-study-economic-help-in-new.html | PARLEY ON INVESTMENT; U.S., German Groups Study Economic Help in New Nations | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/oecd-aide-advanced-us-representative-is-given-rank-of-ambassador.html | O.E.C.D. AIDE ADVANCED; U.S. Representative Is Given Rank of Ambassador | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/chase-manhattan-bank-promotes-trust-aide.html | Chase Manhattan Bank Promotes Trust Aide | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/ethics-unit-clears-mayor-asks-fundraising-curb-gifts-to-mayor.html | Ethics Unit Clears Mayor, Asks Fund-Raising Curb; GIFTS TO MAYOR UPHELD BY BOARD | True | By Douglas Dales | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/udall-will-shuh-redskins-games-interior-secretary-waiting-for-team.html | UDALL WILL SHUH REDSKINS GAMES; Interior Secretary Waiting for Team to Sign Negro | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/red-china-and-nepal-in-border-pact.html | Red China and Nepal in Border Pact | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/4-indicted-as-stock-swindlers-15-million-loss-called-record.html | 4 Indicted as Stock Swindlers; 15 Million Loss Called Record | True | By Edward Ranzal | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/bob-cummings-show.html | Bob Cummings Show | True | R.F.S | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/giants-taper-off-with-short-drill-sherman-says-team-is-fit-and.html | GIANTS TAPER OFF WITH SHORT DRILL; Sherman Says Team Is 'Fit and Ready' for Cardinals | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/billy-gladstone-a-band-drummer-musician-68-dies-devised-orchestral.html | BILLY GLADSTONE, A BAND DRUMMER; Musician, 68, Dies -- Devised Orchestral Equipment | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/2-veterans-spark-jazz-series-finale.html | 2 VETERANS SPARK JAZZ SERIES FINALE | True | JOHN S. WILSON. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/ballet-beautiful-and-difficult-etudes-choreographers-wife-one-of.html | Ballet: Beautiful and Difficult 'Etudes'; Choreographer's Wife One of the Principals Lady From the Sea' Also on Program | True | By John Martin | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/art-the-later-charles-dana-gibson-works-of-illustrator-shown-at.html | Art: The Later Charles Dana Gibson; Works of Illustrator Shown at Berry-Hill Figure Studies and Landscapes on View | True | By Stuart Preston | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-blames-reds-for-berlin-firing-says-more-incidents-could.html | U.S. BLAMES REDS FOR BERLIN FIRING; Says More Incidents Could Jeopardize Peace in City | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/sangster-is-reproved-british-tennis-officials-act-but-player-denies.html | SANGSTER IS REPROVED; British Tennis Officials Act, but Player Denies Quotes | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/frederick-muelchi.html | FREDERICK MUELCHI | True | Special to The ew York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/ribicoff-tells-university-heads-theyre-indifferent-to-education.html | Ribicoff Tells University Heads They're Indifferent to Education; Throws Away Speech to Give Stern Lecture -- Charges Aid Bill Lacked Support RIBICOFF ASSAILS EDUCATION HEADS | True | By Fred M. Hechinger Special To the New York Times. | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/dispute-resolved-on-housing-cases.html | DISPUTE RESOLVED ON HOUSING CASES | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/joey-jay-gets-namesake.html | Joey Jay Gets Namesake | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/3-named-to-allstar-six.html | 3 Named to All-Star Six | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/conditions-for-foreign-aid.html | Conditions for Foreign Aid | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/free-games-off-limits-vikings-offer-to-schoolboys-violates-rule-in.html | FREE GAMES OFF LIMITS; Vikings' Offer to Schoolboys Violates Rule in Minnesota | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/spectator-ban-is-lifted-at-school-game-today.html | Spectator Ban Is Lifted At School Game Today | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/shakespeare-at-the-white-house.html | Shakespeare at the White House | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/isle-of-children-will-open-feb-28-josephs-drama-of-ill-girl-to-be.html | ISLE OF CHILDREN' WILL OPEN FEB. 28; Joseph's Drama of Ill Girl to Be Directed by Dassin | True | By Louis Calta | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/miss-cherry-hague-prospective-bride.html | Miss Cherry Hague Prospective Bride | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/16-of-tanker-crew-honored.html | 16 of Tanker Crew Honored | True | | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-06 | 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/the-theatre-gi-blues-blood-sweat-stanley-poole-at-morosco.html | The Theatre: G.I. Blues; 'Blood, Sweat & Stanley Poole' at Morosco | True | By Howard Taubman | 1989-07-03 | RE0000428663 | RE0000428663 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mrs-leopold-auer-oies-violinists-widow-85-was-his-piano-accompanist.html | MRS. LEOPOLD AUER OIES; Violinist's Widow, 85, Was His Piano Accompanist | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mme-khrushchev-tells-marchers-soviet-is-not-getting-ready-for-war.html | Mme. Khrushchev Tells Marchers Soviet Is Not Getting Ready for War; MME. KHRUSHCHEV MEETS MARCHERS | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/hickok-scores-twice.html | Hickok Scores Twice | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/son-to-mrs-edward-fox.html | Son to Mrs. Edward Fox | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/wheat-rebounds-from-low-levels-buying-for-export-reverses-trend.html | WHEAT REBOUNDS FROM LOW LEVELS; Buying for Export Reverses Trend -- Soybeans Fall PRICES OF GRAINS GENERALLY SLIDE | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-aide-explains-policy-on-power-government-to-participate-in-field.html | U.S. AIDE EXPLAINS POLICY ON POWER; Government to Participate in Field, Not Dominate It, Interior Official Says | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-five-wins-in-uruguay.html | U.S. Five Wins in Uruguay | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/double-at-narragansett-pays-2585-for-2.html | Double at Narragansett Pays $25.85 for $2 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/b-o-hearings-held-new-york-central-control-bid-is-aired-in.html | B. &O. HEARINGS HELD; New York Central Control Bid Is Aired in Cleveland | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/saidenberg-gallery-shows-an-early-cubist-head-and-recent-works.html | Saidenberg Gallery Shows an Early Cubist Head and Recent Works | True | By Stuart Preston | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/harlem-action-taken-summonses-issued-on-seven-tenements-dudley.html | HARLEM ACTION TAKEN; Summonses Issued on Seven Tenements Dudley Viewed | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/stocks-in-london-post-fresh-gains-gilt-edges-also-advance-tube.html | STOCKS IN LONDON POST FRESH GAINS; Gilt Edges Also Advance -- Tube Investments Drops | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/fete-for-mr-st-vincent.html | Fete for Mr. St. Vincent | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/ulbricht-says-guarantees-on-berlin-can-be-in-treaty-ulbricht-offers.html | Ulbricht Says Guarantees On Berlin Can Be in Treaty; ULBRICHT OFFERS ACCORD ON BERLIN | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mrs-b-jackowitz.html | MRS. B. JACKOWITZ | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/columbia-faces-princeton-in-leading-college-football-game-in-east.html | Columbia Faces Princeton in Leading College Football Game in East Today; CORNELL TO PLAY STRONG HARVARD Yale-Brown, Dartmouth and Penn Also to Meet Today -- Army Is at Michigan | True | By Allison Danzig | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/filling-the-judicial-vacancies.html | Filling the Judicial Vacancies | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/halfback-excels-in-320-triumph-hayes-gets-2-touchdowns-liske-and.html | HALFBACK EXCELS IN 32-0 TRIUMPH; Hayes Gets 2 Touchdowns -- Liske and Caum Spark Penn State Air Attack | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mets-sign-lease-for-new-park-titans-also-to-play-in-flushing.html | Mets Sign Lease for New Park; Titans Also to Play in Flushing | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/tenants-buy-house-east-side-luxury-apartment-is-sold-by-levien.html | TENANTS BUY HOUSE; East Side Luxury Apartment Is Sold by Levien | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/horse-and-fire-buggy-shown-in-court-lobby.html | Horse and Fire Buggy Shown in Court Lobby | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/army-ice-tunnel-inaugurated-by-sheltering-25-in-a-blizzard.html | Army Ice Tunnel Inaugurated by Sheltering 25 in a Blizzard; U.S.-Canadian Study Group Makes a Hazardous Trek Back to Greenland Cave | True | By Walter Sullivan Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/50-hospital-aides-quit-for-4-hours-stoppage-hampers-service-at-the.html | 50 HOSPITAL AIDES QUIT FOR 4 HOURS; Stoppage Hampers Service at the Grand Central | True | By Ralph Katz | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/paramount-to-pay-for-tolltv-test-assumes-operating-costs-of.html | PARAMOUNT TO PAY FOR TOLL-TV TEST; Assumes Operating Costs of Canadian Experiment | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/hastingsonhudson-site-bought-for-oil-terminal.html | Hastings-on-Hudson Site Bought for Oil Terminal | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/cleto-locatelli-54-prize-fighter-dies.html | CLETO LOCATELLI, 54, PRIZE FIGHTER, DIES | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/naval-stores.html | NAVAL STORES | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/trade-center-names-official.html | Trade Center Names Official | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/screen-nazi-strategenarmored-command-at-local-theatres.html | Screen: Nazi Strategem'Armored Command' at Local Theatres | True | EUGENE ARCHER. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/food-pie-makes-a-meal-entree-can-be-a-quiche-lorraine-or-english.html | Food: Pie Makes a Meal; Entree Can Be a Quiche Lorraine Or English Steak and Kidney Dish | True | By Nan Ickeringill | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/hilde-gueden-tour-delayed.html | Hilde Gueden's Tour Delayed | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mrs-carlin-stewart-married-in-boston.html | Mrs. Carlin Stewart Married in Boston | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/uscanada-accord-set-2-nations-agree-to-exchange-on-labor-problems.html | U.S.-CANADA ACCORD SET; 2 Nations Agree to Exchange on Labor Problems | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/bermuda-hit-by-storm-but-island-escapes-main-fury-of-hurricane-in.html | BERMUDA HIT BY STORM; But Island Escapes Main Fury of Hurricane in West | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/fete-to-aid-menorah-home.html | Fete to Aid Menorah Home | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/taxis-disregard-of-traffic-rules.html | Taxis' Disregard of Traffic Rules | True | JAMES E. KINNEAR. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/the-british-laborites.html | The British Laborites | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/profit-mark-set-by-montecatini-sales-also-rose-to-record-in-first.html | PROFIT MARK SET BY MONTECATINI; Sales Also Rose to Record in First Half of Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/group-purchases-mine-in-michigan-sunday-lake-iron-co-sells-property.html | GROUP PURCHASES MINE IN MICHIGAN; Sunday Lake Iron Co. Sells Property in Wakefield | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/abboud-show-canceled-sudanese-president-will-not-be-seen-on-tv.html | ABBOUD SHOW CANCELED; Sudanese President Will Not Be Seen on TV Tomorrow | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/abboud-backs-us-on-atom-control-kennedy-and-sudan-chief-stress.html | ABBOUD BACKS U.S. ON ATOM CONTROL; Kennedy and Sudan Chief Stress 'Common Concern' | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/rangers-recall-2-forwards.html | Rangers Recall 2 Forwards | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/tibet-strafing-charged-dalai-lama-says-red-jets-fired-on-600.html | TIBET STRAFING CHARGED; Dalai Lama Says Red Jets Fired on 600 Families | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/santa-fe-road-presses-its-bid-for-control-of-western-pacific-chief.html | Santa Fe Road Presses Its Bid For Control of Western Pacific; Chief Tells I.C.C. Hearing Contested Line Cannot Continue on its Own RAILROAD PUSHES ACQUISITION BID | True | By Robert E. Bedingfield Special To The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/music-at-new-school-organization-for-contemporary-works-opens.html | Music: At New School; Organization for Contemporary Works Opens Series of Concerts Here | True | By Eric Salzman | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mack-stops-amonti-in-rome.html | Mack Stops Amonti in Rome | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/committee-set-for-imperial-ball-at-plaza-dec-7-mrs-william-b-jaffe.html | Committee Set For Imperial Ball At Plaza Dec. 7; Mrs. William B. Jaffe Will Head Souvenir Journal Group | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/report-is-reiterated.html | Report Is Reiterated | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/adele-c-keeler.html | ADELE C. KEELER | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/japan-detects-blast.html | Japan Detects Blast | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/wider-contacts-sought.html | Wider Contacts Sought | True | Special to The New York | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/switcher-clouts-6-drill-homers-but-whether-mickey-mantle-can-play.html | SWITCHER CLOUTS 6 DRILL 'HOMERS'; But Whether Mickey Mantle Can Play Yet Is in Doubt | True | By Joseph M. Sheehan Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/reds-pick-purkey-to-face-stafford-yanks-75-choices-in-third-contest.html | REDS PICK PURKEY TO FACE STAFFORD; Yanks 7-5 Choices in Third Contest as Series, Tied at 1-1, Resumes in Cincinnati | True | By John Drebinger Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/new-gains-listed-by-savings-banks.html | NEW GAINS LISTED BY SAVINGS BANKS | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/bonds-market-for-prime-issues-slow-but-firm-discounts-climb-for.html | Bonds: Market for Prime Issues Slow but Firm; DISCOUNTS CLIMB FOR BILLS OF U.S. Federal Funds Advance -- Gold Outflow and British Bank Rate Cut Eyed | True | By Paul Heffernan | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/ama-hits-drugs-as-cosmetic-aids-opposes-use-of-antibiotics-in.html | A.M.A. HITS DRUGS AS COSMETIC AIDS; Opposes Use of Antibiotics in Beauty Preparations | True | By Austin C. Wehrwein Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mr-battista-unscratched.html | Mr. Battista Unscratched | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mosonyi-pianist-plays-hungarian-offers-program-in-carnegie-recital.html | MOSONYI, PIANIST, PLAYS; Hungarian Offers Program in Carnegie Recital Hall | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/percy-g-waram-agtor-dies-at-80-last-seen-in-57-in-monique-career.html | PERCY G. WARAM, AGTOR, DIES AT 80; Last Seen in '57 in 'Monique' Career Covered | True | 50 Years | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/johnsons-visit-rayburn-in-hospital.html | Johnsons Visit Rayburn in Hospital | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/business-notes.html | BUSINESS NOTES | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mcloy-retires-as-arms-adviser-he-sees-gain-in-zorin-talks-foster.html | M'CLOY RETIRES AS ARMS ADVISER; He Sees Gain in Zorin Talks -- Foster in New Post | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/pepsicola-expands-overseas.html | Pepsi-Cola Expands Overseas | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/corps-to-help-malaya-41-volunteers-to-arrive-there-in-january-15.html | CORPS TO HELP MALAYA; 41 Volunteers to Arrive There in January -- 15 Are Nurses | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/sitout-in-new-haven-100-negroes-stage-protest-against.html | SIT-OUT IN NEW HAVEN; 100 Negroes Stage Protest Against Discrimination. | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/fino-challenges-wagner-on-china-asks-if-mayor-would-admit-reds-to.html | FINO CHALLENGES WAGNER ON CHINA; Asks if Mayor Would Admit Reds to United Nations | True | By Charles Grutzner | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/uar-chief-facing-disentangling-job.html | U.A.R. CHIEF FACING DISENTANGLING JOB | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/ghana-to-set-up-a-treason-court-special-tribunal-also-to-try.html | GHANA TO SET UP A TREASON COURT; Special Tribunal Also to Try Sedition and Riot Cases | True | By Leonard Ingalls Special To the New York Times | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/design-chief-selected-for-affiliate-of-formfit.html | Design Chief Selected For Affiliate of Formfit | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/alan-lupo-fiance-of-caryl-a-rivers.html | Alan Lupo Fiance Of Caryl A. Rivers | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/oxford-victor-in-rugby-219.html | Oxford Victor in Rugby, 21-9 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/sarawak-asks-vote-at-21.html | Sarawak Asks Vote at 21 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/johnson-stops-swede-american-floors-aashman-3-times-in-fourth-round.html | JOHNSON STOPS SWEDE; American Floors Aashman 3 Times in Fourth Round | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/foreign-aid-liaison-chief-resigns.html | Foreign Aid Liaison Chief Resigns | | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/gop-chief-scores-kennedy-news-staff.html | G.O.P. CHIEF SCORES KENNEDY NEWS STAFF | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/moves-are-mixed-on-cotton-board-futures-close-50c-a-bale-higher-to.html | MOVES ARE MIXED ON COTTON BOARD; Futures Close 50c a Bale Higher to 60c Lower | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/2-airlines-in-pact.html | 2 Airlines in Pact | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/traviata-in-capital-opera-society-opens-season-3-other-works-listed.html | 'TRAVIATA' IN CAPITAL; Opera Society Opens Season — 3 Other Works Listed | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/soviet-delegate-quits-atom-talk-fulfills-threat-as-swedish-director.html | SOVIET DELEGATE QUITS ATOM TALK; Fulfills Threat as Swedish Director Is Sworn In | True | By M.s. Handler Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/400-take-army-test-navy-and-marines-report-461-new-enlistments.html | 400 TAKE ARMY TEST; Navy and Marines Report 461 New Enlistments | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/city-aides-gifts-to-party-upheld-if-freely-given-voluntary.html | CITY AIDES GIFTS IF FREELY GIVEN; Voluntary Contributions Not Barred by Charter, Says Corporation Counsel COURT BACKS BATTISTA Reverses Board in Placing Independent on Ballot -- Gerosa Also Approved CITY AIDES GIFTS TO PARTY UPHELD | True | By Douglas Dales | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/other-sales-mergers-automatic-canteen-co.html | OTHER SALES, MERGERS; Automatic Canteen Co. | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/halfcentury-of-george-biddle-at-cobers.html | Half-Century of George Biddle at Cober's | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/allen-will-meet-education-board-talks-next-week-may-have-a-bearing.html | ALLEN WILL MEET EDUCATION BOARD; Talks Next Week May Have a Bearing on Theobald's Term as Superintendent S.I.C. SEEKS PARLEY, TOO Agency Believed to Want to Submit Full Report on Corruption in Schools | True | By Leonard Buder | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/difference-on-yield.html | Difference on Yield | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/navy-extends-duty-term-for-new-rotc-group.html | Navy Extends Duty Term For New R.O.T.C. Group | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/wife-of-writer-found-dead.html | Wife of Writer Found Dead | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/gilsten-is-absent-at-primary-inquiry.html | GILSTEN IS ABSENT AT PRIMARY INQUIRY | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/offbeat-style-in-fur-rivals-classic-shape.html | Off-Beat Style in Fur Rivals Classic Shape | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/henry-weiss.html | HENRY WEISS | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/george-a-fricke.html | GEORGE A. FRICKE | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/founder-of-vocal-group-killed.html | Founder of Vocal Group Killed | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/home-for-aged-to-benefit.html | Home for Aged to Benefit | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/pier-figure-loses-appeals-court-bid.html | PIER FIGURE LOSES APPEALS COURT BID | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/9-held-on-bribes-in-driving-tests-face-department-hearings.html | 9 HELD ON BRIBES IN DRIVING TESTS; Face Department Hearings Following Suspension | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/efficacy-of-drugs-kefauver-legislation-opposed-as-against-consumer.html | Efficacy of Drugs; Kefauver Legislation Opposed as Against Consumer Interests | True | ROBERT P. PARKER, General Manager, Lederle Laboratories. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/quebec-official-appointed.html | Quebec Official Appointed | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/m-a-shapiro-names-a-new-vice-president.html | M. A. Shapiro Names A New Vice President | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/vic-tanny-sued-for-taxes.html | Vic Tanny Sued for Taxes | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/berlin-proposals-upheld-polish-boundary-withholding-arms-from-germany.html | Berlin Proposals Upheld; Polish Boundary, Withholding Arms From Germany Backed | True | ADAM BROMKE | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/52-prisoners-to-move-us-notes-brutality-in-jail-after-inquiry-in.html | 52 PRISONERS TO MOVE; U.S. Notes Brutality in Jail After Inquiry in Arizona | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/elizabeth-w-robins-married-to-john-french-mackay-jr.html | Elizabeth W. Robins Married To John French MacKay Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/tv-debate-parley-held-lefkowitz-and-wagner-aides-discuss-ground.html | TV DEBATE PARLEY HELD; Lefkowitz and Wagner Aides Discuss Ground Rules | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/illinois-central-profit-road-increased-september-earnings-to.html | ILLINOIS CENTRAL PROFIT; Road Increased September Earnings to $1,026,000 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/complaints-stop-on-baseball-list-richards-apparently-is-told-to-end.html | COMPLAINTS STOP ON BASEBALL LIST; Richards Apparently Is Told to End Criticism of Draft | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/inoculation-order-defied-by-parents.html | INOCULATION ORDER DEFIED BY PARENTS | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/calls-for-score-rise-report-on-second-game-given-to-120957-by-me.html | CALLS FOR SCORE RISE; Report on Second Game Given to 120,957 by ME 7-1212 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/no-shift-seen-in-everest-status.html | No Shift Seen in Everest Status | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/stevedore-concern-moves.html | Stevedore Concern Moves | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/brandt-sees-un-envoys.html | Brandt Sees U.N. Envoys | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/lemass-lacks-a-clear-majority-in-results-of-irelands-election-prime.html | Lemass Lacks a Clear Majority In Results of Ireland's Election; Prime Minister Three Seats Short -- Opposition Gain Impedes Coalition | True | By Seth S. King Special To The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/88-stranded-travelers-home.html | 88 Stranded Travelers Home | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/dock-agency-denies-laxity-in-bias-cases.html | DOCK AGENCY DENIES LAXITY IN BIAS CASES | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-clears-freon-for-use-in-foods-propellant-for-aerosol-cans.html | U.S. CLEARS FREON FOR USE IN FOODS; Propellant for Aerosol Cans Marketed by du Pont U.S. CLEARS FREON FOR USE IN FOODS | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/girl-under-train-unscathed.html | Girl Under Train Unscathed | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/patrons-listed-for-fete-to-aid-arthritis-group-rheumatism-unit-will.html | Patrons Listed For Fete to Aid Arthritis Group; Rheumatism Unit Will Get Proceeds of "Let It Ride' Oct. 26 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/oil-concern-names-president.html | Oil Concern Names President | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/foreign-affairs-the-need-for-a-triple-play.html | Foreign Affairs; The Need for a Triple Play | True | By C.l. Sulzberger | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/46-vietnam-reds-killed-attack-on-unit-in-southern-delta-brings-toll.html | 46 VIETNAM REDS KILLED; Attack on Unit in Southern Delta Brings Toll to 250 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/air-record-wins-25000-trot-with-merrie-duke-a-nose-back-sholtys.html | Air Record Wins $25,000 Trot With Merrie Duke a Nose Back; Sholty's Surge in Final Yards Is Decisive -- Favorite Pays $4.70 -- Elaine Rodney 3d | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/wool-incentive-prices-unchanged-for-1962.html | Wool Incentive Prices Unchanged for 1962 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/indian-affairs-aide-named.html | Indian Affairs Aide Named | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/macys-gimbels-extend-hours-payday-shoppers-take-to-idea-customer.html | Macy's, Gimbels Extend Hours; Pay-Day Shoppers Take to Idea; CUSTOMER BACK NEW STORE HOURS | True | By Myron Kandel | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/lions-and-tigers-will-meet-here-columbia-is-favored-to-end.html | LIONS AND TIGERS WILL MEET HERE; Columbia Is Favored to End Domination by Princeton Columbia will open its home football season today with an Ivy League game against Princeton at Baker Field. Game time is 1:30 P.M. | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/superliner-france-gets-sea-test-next-month-due-in-new-york-feb-8.html | Superliner France Gets Sea Test Next Month - Due in New York Feb. 8 | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/comment-from-bonn-special-to-the-new-york-times.html | Comment From Bonn; Special to The New York Times. | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/syndicate-takes-vesey-st-parcel-deal-made-for-building-at-greenwich.html | SYNDICATE TAKES VESEY ST. PARCEL; Deal Made for Building at Greenwich Street | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/new-weekly-paper-to-cover-nation.html | NEW WEEKLY PAPER TO COVER NATION | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/jersey-city-seeks-port-agencys-aid-mayor-is-striving-to-hold.html | JERSEY CITY SEEKS PORT AGENCY'S AID; Mayor Is Striving to Hold President Lines Business | True | By Joseph O. Haff Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/five-of-the-94-seats-on-darien-council-get-no-candidates.html | Five of the 94 Seats On Darien Council Get No Candidates | True | Special to The New York Times | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/gregory-millar-gets-post.html | Gregory Millar Gets Post | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/u-s-and-a-m-a-pledge-drive-to-end-billionayear-quackery-u-s-opens-drive-to-end-quackery.html | U. S and A. M. A. Pledge Drive To End Billion-a-Year Quackery; U. S. OPENS DRIVE TO END QUACKERY | True | By Marjorie Hunter Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/rehabilitation-group-plans-theatre-party.html | Rehabilitation Group Plans Theatre Party | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/contract-awards.html | CONTRACT AWARDS | True | | | | | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/president-applauds-desegregation-gain.html | PRESIDENT APPLAUDS DESEGREGATION GAIN | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/amplifier-built-for-space-communications-bell-laboratories-is-to.html | Amplifier Built for Space Communications; Bell Laboratories Is to Receive Patent on Invention VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/thurmond-assails-curb-on-speeches.html | THURMOND ASSAILS CURB ON SPEECHES | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/egypt-said-to-halt-suez-restrictions.html | EGYPT SAID TO HALT SUEZ RESTRICTIONS | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/blockfront-plant-leased-in-brooklyn.html | BLOCKFRONT PLANT LEASED IN BROOKLYN | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/defense-cut-voided-air-force-facilities-at-rome-approved-for.html | DEFENSE CUT VOIDED; Air Force Facilities at Rome Approved for Retention | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/gain-on-jobs-found-us-notes-improvement-in-late-summer-months.html | GAIN ON JOBS FOUND; U.S. Notes Improvement in Late Summer Months | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/william-mginivis-79-educator-in-jersey.html | WILLIAM MGINIVIS, 79, EDUCATOR IN JERSEY | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/soviet-sets-off-18th-atomic-test-aec-reports-arctic-blast-as.html | SOVIET SETS OFF 18TH ATOMIC TEST; A.E.C. Reports Arctic Blast as Several Megatons in Size | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/2-jersey-labor-units-merge.html | 2 Jersey Labor Units Merge | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/dr-sidney-s-epstein.html | DR. SIDNEY S. EPSTEIN | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/market-advance-loses-momentum-average-climbs-014-point-as-volume.html | MARKET ADVANCE LOSES MOMENTUM; Average Climbs 0.14 Point as Volume Declines to 3,468,630 Shares 583 ISSUES UP, 440 OFF Rails Rise for 8th Straight Day -- Analysts' Views Are Not Hopeful MARKET ADVANCE LOSES MOMENTUM | True | By Burton Crane | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/st-johns-nine-scores-redmen-top-iona-161-nyu-loses-to-fordham-14-to.html | ST. JOHN'S NINE SCORES; Redmen Top Iona, 16-1 -- N.Y.U. Loses to Fordham, 14 to 4 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/sauie-c-brophy-georgegoodman-are-wed-here-sharman-douglas-is.html | SaUie C. Brophy, GeorgeGoodman Are Wed Here; Sharman Douglas Is Attendant at Ceremony in Home of Parents | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/scarbecks-trial-told-about-funds-security-officer-testifies-on-400.html | SCARBECK'S TRIAL TOLD ABOUT FUNDS; Security Officer Testifies on $400 Provided by Poles | True | By Russell Baker Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/sharp-reduction-in-troops-likely-if-crisis-recedes-prospect.html | SHARP REDUCTION IN TROOPS LIKELY IF CRISIS RECEDES; Prospect Disturbs the Army -- Pentagon Said to Plan 53-Billion Budget for '63 TROOP CUT LIKELY IF CRISIS RECEDES | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/twu-cheers-hoffa-bid-to-rejoin-merged-labor-transport-union-cheers.html | T.W.U. Cheers Hoffa Bid To Rejoin Merged Labor; Transport Union Cheers Hoffa In Bid to Rejoin Merged Labor | True | By Stanley Levey | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/brazilian-coffee-declines-further-b-contracts-off-20-to-39-points.html | BRAZILIAN COFFEE DECLINES FURTHER; 'B' Contracts Off 20 to 39 Points in Late Drop | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/lawyer-is-guilty-in-towcar-case-corsover-is-first-convicted-since.html | LAWYER IS GUILTY IN TOW-CAR CASE; Corsover Is First Convicted Since County Inquiry | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/hamburg-death-toll-up-to-33.html | Hamburg Death Toll Up to 33 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/cornell-eleven-wins-lightweights-down-columbia-by-5216-hamilton.html | CORNELL ELEVEN WINS; Lightweights Down Columbia by 52-16 -- Hamilton Excels | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/aircoach-patrons-may-pay-for-meals-and-get-no-liquor.html | Air-Coach Patrons May Pay for Meals And Get No Liquor | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/two-chicago-banks-discussing-merger.html | TWO CHICAGO BANKS DISCUSSING MERGER | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/top-role-foreseen-for-drugs-in-cancer.html | TOP ROLE FORESEEN FOR DRUGS IN CANCER | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/du-pont-promotes-sinness.html | Du Pont Promotes Sinness | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/canadas-deficit-slashed-sharply-gap-narrowed-in-first-7-months-from.html | CANADA'S DEFICIT SLASHED SHARPLY; Gap Narrowed in First 7 Months From '60 Level | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mrs-paul-a-cooper.html | MRS. PAUL A. COOPER | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/for-young-adults.html | For Young Adults | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/dash-by-stewart-176-game-backs-83yard-sprint-in-2d-quarter.html | DASH BY STEWART MARKS 17-6 GAME; Back's 83-Yard Sprint in 2d Quarter Ignites Navy -- Middie Defense Fierce | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/imports-discussed-canada-expected-us-concern-on-exports-to-midwest.html | IMPORTS DISCUSSED; Canada Expected U.S. Concern on Exports to Midwest | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/shipowners-balk-airconditioning-seamens-demand-rejected-at-geneva.html | SHIPOWNERS BALK AIR-CONDITIONING; Seamens' Demand Rejected at Geneva Negotiations | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/steers-get-tormohlen-center.html | Steers Get Tormohlen, Center | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/fusionists-attack-gop-on-bossism.html | FUSIONISTS ATTACK G.O.P. ON 'BOSSISM' | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/fair-weather-due-at-game.html | Fair Weather Due at Game | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/italian-reds-hope-for-vatican-shift.html | ITALIAN REDS HOPE FOR VATICAN SHIFT | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/iq-of-children-called-tv-factor-panel-hears-of-scripts-that-fail-to.html | I.Q. OF CHILDREN CALLED TV FACTOR; Panel Hears of Scripts That Fail to Consider the Young | True | By Richard F. Shepard | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/canadian-archivist-cited.html | Canadian Archivist Cited | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/ann-harding-seeks-divorce.html | Ann Harding Seeks Divorce | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/election-posters-skirt-the-issue-of-who-belongs-to-what-party.html | Election Posters Skirt the Issue Of Who Belongs to What Party | True | By Clayton Knowles | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/hitting-the-line-with-brain-power-gaiters-rookie-back-for-giants.html | Hitting the Line With Brain Power; Gaiters, Rookie Back for Giants, Finds It's Key Factor Ex-College Star Is Taught to Beware of 'Red Dogs' | True | By Robert L. Teague | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/55-argentine-unions-strike.html | 55 Argentine Unions Strike | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/puerto-rico-gains-cited.html | Puerto Rico Gains Cited | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/horace-finch-smith-jr.html | HORACE FINCH SMITH JR. | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/russell-e-craw.html | RUSSELL E, CRAW | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/american-optical-unit-elects-high-executive.html | American Optical Unit Elects High Executive | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/gerald-f-p-dooher-dead-at-47-mideast-expert-usia-aide.html | Gerald F. P. Dooher Dead at 47; Mideast Expert, U.S.I.A. Aide | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/police-aid-sought-residents-of-2-projects-plan-a-community-meeting.html | POLICE AID SOUGHT; Residents of 2 Projects Plan a Community Meeting | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/on-to-rome.html | On to Rome | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/states-forestry-hit-leader-says-new-york-has-most-horrible-example.html | STATE'S FORESTRY HIT; Leader Says New York Has 'Most Horrible Example' | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/tracys-triumph-in-golf-with-73-baldwins-second-with-74-in.html | TRACYS TRIUMPH IN GOLF WITH 73; Baldwins Second With 74 in Alternate-Shot Tourney | True | By Maureen Orcutt Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/changes-cut-dc8-risk.html | Changes Cut DC-8 Risk | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/j-r-knowland-jr-of-oakland-tribune.html | J. R. KNOWLAND JR. OF OAKLAND TRIBUNE | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/accessories-on-move-still-tempt-gift-buyer.html | Accessories on Move Still Tempt Gift Buyer | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/briton-urges-entry-in-common-market.html | BRITON URGES ENTRY IN COMMON MARKET | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/moscow-acclaims-juilliard-group-quartet-plays-4-encores-and-is.html | MOSCOW ACCLAIMS JUILLIARD GROUP; Quartet Plays 4 Encores and Is Hailed by Critics | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/reward-fans-loyalty-indignant-rooter-70-writes-to-reds-and-gets-2.html | REWARD FAN'S LOYALTY; Indignant Rooter, 70, Writes to Reds and Gets 2 Tickets | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/philadelphia-orchestra-season-canceled-pending-end-of-strike.html | Philadelphia Orchestra Season Canceled Pending End of Strike | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/concern-admits-447-charges-says-it-speeds-slum-repairs.html | Concern Admits 447 Charges, Says It Speeds Slum Repairs | True | By Sam Kaplan | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/refugees-need-luck-and-nerve-to-breach-red-wall-of-berlin-25-miles.html | Refugees Need Luck and Nerve To Breach Red Wall of Berlin; 25 Miles of Concrete, Brick, Barbed Wire and Water Make Flight Difficult | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/new-trade-policy-urged.html | New Trade Policy Urged | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/methodist-gain-reported.html | Methodist Gain Reported | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/robert-smith-68-dies-president-and-publisher-of-charleston-w-va.html | ROBERT SMITH, 68, DIES; President and Publisher of Charleston (W. Va.) Gazette | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/peru-asked-to-yield-officers.html | Peru Asked to Yield Officers | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/stock-of-distiller-coming-to-market.html | STOCK OF DISTILLER COMING TO MARKET | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/eastern-order-described.html | Eastern Order Described | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/educators-back-ribicoffs-plea-college-leaders-ask-parley-to-support.html | EDUCATORS BACK RIBICOFF'S PLEA; College Leaders Ask Parley to Support School Aid | True | FRED M. HECHINGER Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/suspect-gives-up-in-gallo-assault-man-sought-since-sept-27-said-to.html | SUSPECT GIVES UP IN GALLO ASSAULT; Man Sought Since Sept. 27 Said to Be in Rival Gang | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mary-winship-engaged-z-to-joseph-f-periale.html | Mary Winship Engaged Z To Joseph F. Periale | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/meyer-s-diamond.html | MEYER S. DIAMOND | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/un-gets-virus-grant-us-gives-940000-to-health-organization-for.html | U.N. GETS VIRUS GRANT; U.S. Gives $940,000 to Health Organization for Research | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/anaconda-co-to-expand-its-lumber-operations.html | Anaconda Co. to Expand Its Lumber Operations | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/duke-rodney-takes-rich-trot-after-caleb-sets-world-mark-wheeler.html | Duke Rodney Takes Rich Trot After Caleb Sets World Mark; Wheeler Drives Victor in Second and Third Heats of $59,330 Futurity -First Mile Won in 1:581-5 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/textile-workers-open-care-center.html | TEXTILE WORKERS OPEN CARE CENTER | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/evans-wins-golf-title.html | Evans Wins Golf Title | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/gagarin-visit-to-italy-off.html | Gagarin Visit to Italy Off | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/protestant-rite-to-exalt-courts-service-at-trinity-will-ask-divine.html | PROTESTANT RITE TO EXALT COURTS; Service at Trinity Will Ask Divine Blessing on Them | True | By George Dugan | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/contract-bridge-bestplayed-hand-of-tournament-create-no-swing-for.html | Contract Bridge; Best-Played Hand of Tournament Create No Swing for Either Belgians or Swiss | True | By Albert H. Morehead Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/early-babycare-held-inadequate-close-relation-with-mother-is-vital.html | EARLY BABYCARE HELD INADEQUATE; Close Relation With Mother Is Vital in First Months, Anthropologist Asserts BIOLOGICAL UNITY SEEN Infant's Gestation Period Is Only Half-Finished at Birth, Scientist Says | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/barber-ryder-cup-team-leader-hails-a-smallersized-golf-ball.html | Barber, Ryder Cup Team Leader, Hails a Smaller-Sized Golf Ball | True | By Lincoln A. Werden | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/hugh-m-c-garden-arghitegt-88-aide-of-sullivan-and-wright-dies.html | HUGH M. C. GARDEN, ARGHITEGT, 88; Aide of Sullivan and Wright Dies -- Designed Hospitals | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/teachers-isolated-in-meningitis-case.html | TEACHERS ISOLATED IN MENINGITIS CASE | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/docket-is-light-for-flotations-moderate-pace-slated-next-week.html | DOCKET IS LIGHT FOR FLOTATIONS; Moderate Pace Slated Next Week, Despite Big Backlog DOCKET IS LIGHT FOR FLOTATIONS | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/longtoiling-physicist-arne-sigvard-eklund.html | Long-Toiling Physicist; Arne Sigvard Eklund | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/egypts-time-of-trouble-insurrection-in-syria-adds-to-burden-of.html | Egypt's Time of Trouble; Insurrection in Syria Adds to Burden Of Seasonal Flooding of Nile River | True | By Jay Walz Special to the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/arno-yields-head-of-bridge-statue-florence-excited-by-return-of.html | ARNO YIELDS HEAD OF BRIDGE STATUE; Florence Excited by Return of Fragment Lost Since Germans' 1944 Blitz | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/religious-rioting-nears-new-delhi.html | RELIGIOUS RIOTING NEARS NEW DELHI | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/where-was-mr-ribicoff.html | Where Was Mr. Ribicoff? | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/joey-jay-day-celebrated.html | Joey Jay Day Celebrated | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/violence-at-school-game-confined-to-the-field-450-students-and-43.html | Violence at School Game Confined to the Field; 450 Students and 43 Policemen Size 25-0 Lincoln Victory Only Trouble That Erupts Is Dealt to Jefferson Eleven | True | By Deane McGowen | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/big-powers-urged-to-heed-neutrals-iraq-says-in-un-nonaligned-lands.html | BIG POWERS URGED TO HEED NEUTRALS; Iraq Says in U.N. Nonaligned Lands Have World Role | True | By Sam Pope Brewer Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/nuns-sculpture-wins-art-degree-st-vincents-statue-in-aluminum-goes.html | Nun's Sculpture Wins Art Degree; St. Vincent's Statue in Aluminum Goes to Jersey College | True | By Milton Honig Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/rift-in-parliament-stirs-british-guiana.html | RIFT IN PARLIAMENT STIRS BRITISH GUIANA | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/peddie-boys-death-being-investigated.html | PEDDIE BOY'S DEATH BEING INVESTIGATED | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/friction-fighter.html | Friction Fighter | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/kennedy-favors-shelters-for-all-stresses-home-units-plan-promised.html | KENNEDY FAVORS SHELTERS FOR ALL; Stresses Home Units -- Plan Promised for Protection Costing $100 to $150 KENNEDY FAVORS SHELTERS FOR ALL | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-4-no-title-george-masters-here-as-consultant-at-saks-fifth.html | Article 4 -- No Title; George Masters Here as Consultant at Saks Fifth Stylist, at 23, Says He Holds the Trust of Women | True | By Charlotte Curtis | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/charity-campaign-is-under-way-here.html | CHARITY CAMPAIGN IS UNDER WAY HERE | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/coast-team-to-play-hawaiians.html | Coast Team to Play Hawaiians | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/otis-hutchins-to-wed-patricia-ann-crews.html | Otis Hutchins to Wed Patricia Ann Crews | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/steel-shipments-were-up-in-august.html | STEEL SHIPMENTS WERE UP IN AUGUST | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/polio-level-is-stable-67-cases-reported-for-us-in-week-36-paralytic.html | POLIO LEVEL IS STABLE; 67 Cases Reported for U.S. in Week, 36 Paralytic | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/tubman-on-way-to-us.html | Tubman on Way to U.S. | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/paulist-official-named-head-of-church-uptown.html | Paulist Official Named Head of Church Uptown | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/2-students-found-dead-no-sign-of-violence-pair-were-roommates-at-no.html | 2 STUDENTS FOUND DEAD; No Sign of Violence -- Pair Were Roommates at North Carolina | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/stratford-stage-to-be-remodeled-shakespearean-theatre-in-canada-to.html | STRATFORD STAGE TO BE REMODELED; Shakespearean Theatre in Canada to Go 'Masculine' | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/belgian-ace-hurt-in-cartrial-spill-gendebiens-injury-minor-in-us.html | BELGIAN ACE HURT IN CAR-TRIAL SPILL; Gendebien's Injury Minor in U.S. Grand Prix Run | True | By Frank M. Blunk Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/54-monkeys-die-in-shipment.html | 54 Monkeys Die in Shipment | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/miss-smith-sets-mark-openinground-70-is-course-record-at.html | MISS SMITH SETS MARK; Opening-Round 70 Is Course Record at Albuquerque | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/august-imports-8-below-julys-government-welcomes-drop-in-view-of.html | AUGUST IMPORTS 8% BELOW JULY'S; Government Welcomes Drop in View of Worry Over Outflow of Dollars PAYMENT PICTURE GAINS Rising Shipments to U.S. of Foreign Products Had Been Causing Concern | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/pingry-triumphs-256.html | Pingry Triumphs, 25-6 | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/death-for-boy-at-issue-georgia-ruling-on-new-trial-for-negro-is.html | DEATH FOR BOY AT ISSUE; Georgia Ruling on New Trial for Negro Is Deferred | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/party-readmits-faure-french-radicals-also-permit-rene-mayer-to.html | PARTY READMITS FAURE; French Radicals Also Permit Rene Mayer to Return | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/berlin-wall-must-come-down-brandt-says-at-ceremony-here-berlin-wall.html | Berlin Wall 'Must Come Down,' Brandt Says at Ceremony Here; Berlin Wall 'Must Come Down,' Brandt Says at Ceremony Here | True | By Foster Hailey | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/49-local-accords-reached-at-ford-reuther-reports-36-left-national.html | 49 LOCAL ACCORDS REACHED AT FORD; Reuther Reports 36 Left -- National Talks Resume | True | By Damon Stetson Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/deegan-to-start-for-colgate.html | Deegan to Start for Colgate | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/wl-whittlesey-83-politics-professor.html | W.L. WHITTLESEY, 83, POLITICS PROFESSOR | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/queens-office-space-leased.html | Queens Office Space Leased | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/presidents-aide-warns-on-wages-tobin-tells-union-officials-raises.html | PRESIDENT'S AIDE WARNS ON WAGES; Tobin Tells Union Officials Raises Should Be Linked to Productivity Gains Kennedy Aide Cautions Unions On Amount of Wage Demands | True | By Joseph A. Loftus Special To The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/cuban-group-forms-a-regime-in-exile.html | CUBAN GROUP FORMS A REGIME IN EXILE | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/a-curb-on-peonage.html | A Curb on Peonage | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mississippi-town-seizes-2-negroes.html | MISSISSIPPI TOWN SEIZES 2 NEGROES | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/cincinnati-scores-in-team-concert.html | CINCINNATI SCORES IN 'TEAM' CONCERT | True | ALAN RICH | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/chicago-egg-prices-weak.html | Chicago Egg Prices Weak | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/miss-judith-a-borling-i-betrothed-to-newsman.html | Miss Judith A. Borling I Betrothed to Newsman | True | SPecial to The New York Times. ] b40ewvincent | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/miami-expanding-its-air-facilities-2-companies-to-get-added-jet.html | MIAMI EXPANDING ITS AIR FACILITIES; 2 Companies to Get Added Jet Maintenance Bases | True | By Joseph Carter Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/tax-cut-aids-soviet-workers.html | Tax Cut Aids Soviet Workers | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/delta-line-appoints-senior-vice-president.html | Delta Line Appoints Senior Vice President | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/tilden-conquers-boys-high-40-to-0-foresta-gets-2-touchdowns-utrecht.html | TILDEN CONQUERS BOYS HIGH, 40 TO 0; Foresta Gets 2 Touchdowns -- Utrecht Beats Jay, 7-0 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/battista-regains-place-on-ballot-court-overrules-vote-board-on.html | BATTISTA REGAINS PLACE ON BALLOT; Court Overrules Vote Board on Unnotarized Document | True | By John Sibley | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/lanham-daniels-gain-each-scores-2and1-triumph-in-senior-golf.html | LANHAM, DANIELS GAIN; Each Scores 2-and-1 Triumph in Senior Golf Semi-Finals | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/canadiens-beat-farm-3-to-1.html | Canadiens Beat Farm, 3 to 1 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/un-pressed-to-free-trusts.html | U.N. Pressed to Free Trusts | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/producer-offers-halfprice-seats-saint-subber-plans-week-of-previews.html | PRODUCER OFFERS HALF-PRICE SEATS; Saint Subber Plans Week of Previews at Cut Rate | True | By Louis Calta | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/president-sees-gromyko-2-hours-progress-scant-blunt-parley-in-white.html | PRESIDENT SEES GROMYKO 2 HOURS; PROGRESS SCANT; Blunt Parley in White House Yields No Encouragement for New Negotiations BERLIN ACCESS A TOPIC Kennedy Says Soviet Offers 'Apple for an Orchard' on Germany and Laos KENNEDY PRESSES GROMYKO IN TALK | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/cosi-fan-tutte-sung-mozart-work-presented-city-troupe-at-center.html | 'COSI FAN TUTTE' SUNG; Mozart Work Presented by City Troupe at Center | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/cutrate-fare-to-mars-experts-say-roundtrip-will-cost-1000000-in.html | CUT-RATE FARE TO MARS; Experts Say Round-Trip Will Cost $1,000,000 in 1980 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/kennedy-given-a-across-greek-orthodox-patriarch-of-jerusalem-visits.html | KENNEDY GIVEN A ACROSS; Greek Orthodox Patriarch of Jerusalem Visits President | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/russias-developing-dust-bowl.html | Russia's Developing Dust Bowl | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/2d-vote-on-pact-set-in-musicians-strike.html | 2D VOTE ON PACT SET IN MUSICIAN'S STRIKE | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/integration-backed-by-rhodesia-party.html | INTEGRATION BACKED BY RHODESIA PARTY | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/pell-to-propose-immigration-bill-senator-to-ask-dispersion-of.html | PELL TO PROPOSE IMMIGRATION BILL; Senator to Ask Dispersion of 'New-Seef' Groups | True | By Murray Illson | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/soccer-powers-meet-tonight.html | Soccer Powers Meet Tonight | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/indonesia-to-free-many-rebels.html | Indonesia to Free Many Rebels | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/schafrath-loses-bid-owners-wont-allow-browns-tackle-in-service-to.html | SCHAFRATH LOSES BID; Owners Won't Allow Browns' Tackle in Service to Play | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/campbell-flies-to-australia.html | Campbell Flies to Australia | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/thurber-still-critically-ill.html | Thurber Still Critically Ill | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-prodded-on-fair-moses-asks-for-presidential-unit-to-plan.html | U.S. PRODDED ON FAIR; Moses Asks for Presidential Unit to Plan Pavilion | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/big-trucks-avoid-the-garment-area-after-ticket-flurry.html | Big Trucks Avoid The Garment Area After Ticket Flurry | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/law-student-to-wed-mary-r-t-farish.html | Law Student to Wed Mary R. T. Farish | True | Social to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/titan-successful-in-5000mile-test.html | TITAN SUCCESSFUL IN 5,000-MILE TEST | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/dorothy-tripp-engaged.html | Dorothy Tripp Engaged | True | SPecial to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/sidelights-fhlb-system-grew-rapidly.html | Sidelights; F.H.L.B. System Grew Rapidly | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-assures-un-on-economic-aid-lifts-pledge-to-60000000-under.html | U.S. ASSURES U.N. ON ECONOMIC AID; Lifts Pledge to $60,000,000 Under Kennedy Program | True | By Richard Eder Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/j-reuben-clark-jr-dies-at-90mormon-leader-was-exenvoy-ambassador-to.html | J. Reuben Clark Jr. Dies at 90;Mormon Leader Was Ex-Envoy; Ambassador to Mexico Under Hoover -- Ranked Second Among Church Officials | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/seato-improves-antired-defense-broadening-threat-is-cited-as.html | SEATO IMPROVES ANTI-RED DEFENSE; 'Broadening Threat' Is Cited as Bangkok Parley Ends | True | By Robert Trumbull Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/accent-on-consomme.html | Accent on Consomme | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/paris-lists-5year-terror-toll.html | Paris Lists 5-Year Terror Toll | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-denies-moves-in-bonn-on-berlin-says-approach-was-not-made-on.html | U.S. DENIES MOVES IN BONN ON BERLIN; Says Approach Was Not Made on Consulting Reds on Right of Access U.S. DENIES ACTING IN BONN ON BERLIN | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-ousts-czech-in-reprisal-move-envoy-is-told-to-depart-as-prague.html | U.S. OUSTS CZECH IN REPRISAL MOVE; Envoy Is Told to Depart as Prague Evicts American | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/marine-nature-area-proposed-for-marshlands-near-freeport.html | Marine Nature Area Proposed For Marshlands Near Freeport | True | By Roy R. Silver Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/florida-downs-tulane-gators-score-143-as-dodd-paces-secondhalf.html | FLORIDA DOWNS TULANE; Gators Score, 14-3, as Dodd Paces Second-Half Drive | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-urges-prompt-naming-of-interim-un-chief-but-at-least-a-weeks.html | U.S. Urges Prompt Naming of Interim U.N. Chief; But at Least a Week's Delay Is Seen Even if an Accord Is Reached With Soviet | True | By Thomas J. Hamilton Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/commodity-index-up-level-rose-to-837-thursday-from-836-wednesday.html | COMMODITY INDEX UP; Level Rose to 83.7 Thursday From 83.6 Wednesday | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/steel-workers-get-livingcost-raise.html | STEEL WORKERS GET LIVING-COST RAISE | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/president-names-17-to-judgeships-recess-appointees-include-marshall.html | PRESIDENT NAMES 17 TO JUDGESHIPS; Recess Appointees Include Marshall and Cooper | True | By Anthony Lewis Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/74-yachts-begin-overnight-race-record-fleet-starts-64mile-sail-to.html | 74 YACHTS BEGIN OVERNIGHT RACE; Record Fleet Starts 64-Mile Sail to Stratford Shoal | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/henry-weiss-73-extaxi-official-organizer-and-former-head-of.html | HENRY WEISS, 73, EX-TAXI OFFICIAL; Organizer and Former Head of Companies Is Dead | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/jewish-massacre-at-babi-yar.html | Jewish Massacre at Babi Yar | True | PAUL NOVICK, Editor, Freiheit. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/jm-willis-killed-shipyard-leader-car-in-crash-he-was-top-vessel.html | J.M. WILLIS KILLED; SHIPYARD LEADER; Car in Crash -- He Was Top Vessel Builder in Last War | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/tax-form-shorter-but-not-sweeter-1040-now-2-pages-of-plainer.html | TAX FORM SHORTER BUT NOT SWEETER; 1040 Now 2 Pages of Plainer English -- Rates the Same | True | By Richard E. Mooney Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/armstrongjones-assumes-title.html | Armstrong-Jones Assumes Title | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/cuba-denounces-us-says-at-un-it-spreads-bogus-papers-to-discredit.html | CUBA DENOUNCES U.S.; Says at U.N. It Spreads Bogus Papers to Discredit Castro | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/restaurant-site-taken-on-6th-ave-space-leased-in-carnegie-house-now.html | RESTAURANT SITE TAKEN ON 6TH AVE.; Space Leased in Carnegie House, Now Being Erected | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/otello-ceroni-69-prompter-at-met.html | OTELLO CERONI, 69, PROMPTER AT MET | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/air-baggage-speeded.html | Air Baggage Speeded | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/realty-group-to-meet-legion-post-to-hear-experts-at-meeting-oct-19.html | REALTY GROUP TO MEET; Legion Post to Hear Experts at Meeting Oct. 19 | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/3-killed-in-navy-jet-crash.html | 3 Killed in Navy Jet Crash | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/chemical-bank-promotes-aides.html | Chemical Bank Promotes Aides | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/gibbs-of-tcu-injured-star-hurts-ankle-when-ramp-to-plane-falls-with.html | GIBBS OF T.C.U. INJURED; Star Hurts Ankle When Ramp to Plane Falls with 15 on It | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/aide-in-hoffa-local-in-detroit-indicted.html | AIDE IN HOFFA LOCAL IN DETROIT INDICTED | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/twa-and-union-to-submit-panel-navigators-dispute-will-go-to-fact.html | T.W.A. AND UNION TO SUBMIT PANEL; Navigators' Dispute Will Go to Fact Finding Board | True | By Edward A. Morrow | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/10-years-in-extortion-pittsburgh-labor-leader-is-sentenced-by-us.html | 10 YEARS IN EXTORTION; Pittsburgh Labor Leader Is Sentenced by U.S. Judge | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mogulescu-victor-in-tennis.html | Mogulescu Victor in Tennis | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/cowboy-back-off-active-list.html | Cowboy Back Off Active List | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/brian-odoherty-relief-panel-defended-jersey-board-denies-grants-are.html | BRIAN O'DOHERTY; RELIEF PANEL DEFENDED Jersey Board Denies Grants Are 'Excessive' | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/stamp-to-honor-hughes.html | Stamp to Honor Hughes | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/2-teams-tie-in-golf-moresco-pairs-with-franklin-alexander-posting.html | 2 TEAMS TIE IN GOLF; Moresco Pairs With Franklin, Alexander, Posting 65's | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/moore-premiere-is-set-thursday-city-opera-to-present-the-wings-of.html | MOORE PREMIERE IS SET THURSDAY; City Opera to Present 'The Wings of the Dove' | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/fairleigh-nine-scores-knights-down-st-peters-97-moriano-graziano-st.html | FAIRLEIGH NINE SCORES; Knights Down St. Peter's, 9-7 - Moriano, Graziano Star | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/24331-at-aqueduct-see-dress-up-score-seven-in-frizette-today.html | 24,331 at Aqueduct See Dress Up Score; Seven in Frizette Today; SHOEMAKER FIRST WITH $4.60 CHOICE Jockey Scores on Dress Up and Will Ride Cicada in $121,075 Race Today | True | By Joseph C. Nichols | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/navy-missiles-destroy-pilotless-crippled-jet.html | Navy Missiles Destroy Pilotless Crippled Jet | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/purkey-rejects-knuckler-label-as-libel-hurls-scorn-at-claim-one.html | Purkey Rejects 'Knuckler' Label as Libel; Hurls Scorn at Claim One Pitch Earns His Bread and Butter Points to Fast Ball, Curve and Slider in Bag of Tricks | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/red-fan-threatens-leap-off-shaft-as-yanks-drill.html | Red Fan Threatens Leap Off Shaft as Yanks Drill | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/3-leading-mayoral-candidates-to-open-registration-drives.html | 3 Leading Mayoral Candidates To Open Registration Drives | True | By Richard P. Hunt | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/wholesale-prices-off-02-for-week.html | WHOLESALE PRICES OFF 0.2% FOR WEEK | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/un-committee-defers-step.html | U.N. Committee Defers Step | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/laos-princes-meet-to-seek-an-accord.html | LAOS PRINCES MEET TO SEEK AN ACCORD | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/new-group-plans-first-movie-here-film-projects-inc-to-depict.html | NEW GROUP PLANS FIRST MOVIE HERE; Film Projects, Inc., to Depict Decline of an Ad Executive | True | By Eugene Archer | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/blood-donations-monday.html | Blood Donations Monday | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/bank-earnings-shrink-an-examination-of-the-delayed-impact-of-the.html | Bank Earnings Shrink; An Examination of the Delayed Impact Of the Business Slump on Giants Here AN EXAMINATION OF BANK PROFITS | True | By Edward T. O'Toole | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/kenya-talks-collapse-discord-on-coalition-regime-halts.html | KENYA TALKS COLLAPSE; Discord on Coalition Regime Halts Constitutional Parley | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-07 | 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/east-germans-bar-aid-by-west-to-fight-fire.html | East Germans Bar Aid By West to Fight Fire | True | | 1989-07-03 | RE0000428662 | RE0000428662 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pakistan-to-add-flights.html | Pakistan to Add Flights | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/womens-group-in-new-jersey-plans-a-benefit-art-show-and-sale-for.html | Women's Group In New Jersey Plans a Benefit; Art Show and Sale for Essex County Jewish Council Starts Nov. 11 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/w-and-l-wins-400-gurnneys-runs-help-defeat-franklin-and-marshall.html | W. AND L. WINS, 40-0; Gurnney's Runs Help Defeat Franklin and Marshall | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/committee-aides-of-brick-church-plan-four-fetes-chairmen-meet-to.html | Committee Aides Of Brick Church Plan Four Fetes; Chairmen Meet to Map Events Sponsored by Women's Association | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/soviet-scored-on-mail-congressman-asks-protest-on-handling-of.html | SOVIET SCORED ON MAIL; Congressman Asks Protest on Handling of Global Post | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/indonesian-is-firm-on-new-guinea-issue.html | INDONESIAN IS FIRM ON NEW GUINEA ISSUE | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dominicans-arrested-12-in-opposition-are-reported-seized-and-facing.html | DOMINICANS ARRESTED; 12 in Opposition Are Reported Seized and Facing Exile | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/1167-speeders-arrested.html | 1,167 Speeders Arrested | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/icebreaker-to-sail-to-antarctic.html | Icebreaker to Sail to Antarctic | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/linda-t-lee.html | Linda T. Lee | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-winter-to-remember-monmouth-by-charles-bracelen-flood-349-pp.html | A Winter To Remember; MONMOUTH. By Charles Bracelen Flood. 349 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Charlton Ogburn Jr. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mrs-stanley-root-has-son.html | Mrs. Stanley Root Has Son | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/vacuum-at-the-un-maneuvers-to-replace-hammarskjold-cast-doubt-on.html | Vacuum at the U.N.; Maneuvers to Replace Hammarskjold Cast Doubt on Successor's Role | True | By Thomas S. Hamilton | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/spectator-sport.html | SPECTATOR SPORT | True | HOWARD N. MEYER | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/maryland-downs-orange-22-to-21-collins-steals-4thperiod-conversion.html | MARYLAND DOWNS ORANGE, 22 TO 21; Collins Steals 4th-Period Conversion Pass From Surprised Defender Maryland's 2-Point Conversion In Fourth Period Halts Syracuse | True | By Gordon S.white Jr. Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/22-in-state-make-ada-honor-roll-new-yorkers-in-congress-are-graded.html | 22 IN STATE MAKE A.D.A. HONOR ROLL; New Yorkers in Congress Are Graded on Votes | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/inventive-american-boss-ket-a-life-of-charles-f-kettering-by.html | Inventive American; BOSS KET: A Life of Charles F. Kettering. By Rosamond McPherson Young. 210 pp. New York: Longmans, Green & Co. $3.50. For Ages 12 to 16. | True | BARBARA NOLEN | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mississippi-downs-florida-state-330.html | MISSISSIPPI DOWNS FLORIDA STATE, 33-0 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nicaragua-looking-to-a-peaceful-vote-for-president-in-63.html | Nicaragua Looking To a Peaceful Vote For President in '63 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/civil-defense-business-booming-as-public-reacts-to-world-news.html | Civil Defense Business Booming As Public Reacts to World News; Food-Stocked Shelter Sought Across Nation as Mood of Indifferences Is Ended | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/deaths-laid-to-cyanide-jury-rules-in-case-of-two-north-carolina.html | DEATHS LAID TO CYANIDE; Jury Rules in Case of Two North Carolina Students | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/four-west-berliners-seized.html | Four West Berliners Seized | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/study-opens-here-on-traffic-flow-statecity-unit-gathering-data-for.html | STUDY OPENS HERE ON TRAFFIC FLOW; State-City Unit Gathering Data for Highway Planning | True | By Bernard Stengren | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/barber-golfer-of-year-palmer-second-gary-player-is-third-in-pga.html | BARBER GOLFER OF YEAR; Palmer Second, Gary Player Is Third in P.G.A. Poll | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sound-or-size-big-opera-houses-are-acoustically-inferior.html | SOUND OR SIZE?; Big Opera Houses Are Acoustically Inferior | True | By Harold C. Schonberg | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/synagogue-sisterhood-plans-a-theatre-party.html | Synagogue Sisterhood Plans a Theatre Party | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/municipal-loans-dipped-in-month-total-september-financing-slightly.html | MUNICIPAL LOANS DIPPED IN MONTH; Total September Financing Slightly Below '60 Level | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-16-no-title.html | Review 16 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/collision-off-genoa-point-of-impact-by-robert-f-mirvish-312-pp-new.html | Collision Off Genoa; POINT OF IMPACT. By Robert F. Mirvish. 312 pp. New York: William Sloane Associates. $3.95. | True | By E.b. Garside | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/h-m-friedman-fiance-of-dr-victoria-smith.html | H. M. Friedman Fiance Of Dr. Victoria Smith | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-mixedup-show-art-of-assemblage-leaves-a-little-something-to-be.html | A MIXED-UP SHOW; 'Art of Assemblage' Leaves a Little Something to Be Desired | True | By John Canaday | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bourguibas-divorced-end-of-tunisian-presidents-marriage-is.html | BOURGUIBAS DIVORCED; End of Tunisian President's Marriage Is Confirmed | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jane-amster-married-to-andrew-sinauer.html | Jane Amster Married To Andrew Sinauer | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/columbia-man-cited-class-of-29-oarsmen-wins-annual-athletic-award.html | COLUMBIA MAN CITED; Class of '29 Oarsmen Wins Annual Athletic Award | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/drive-to-cut-fires-conducted-by-city.html | DRIVE TO CUT FIRES CONDUCTED BY CITY | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/louise-symington-married-to-thomas-j-sullivan-jr.html | Louise Symington Married To Thomas J. Sullivan Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sybil-niden-betrothed-to-dr-james-goldrich.html | Sybil Niden Betrothed To Dr. James Goldrich | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gertz-stores-names-aid.html | Gertz Stores Names Aid | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/quietness-at-the-helm-small-boat-through-sweden-by-roger-pilkington.html | Quietness At the Helm; SMALL BOAT THROUGH SWEDEN. By Roger Pilkington. Illustrated by David Knight. 227 pp. New York: St. Mann's Press. $5.75. | True | By R.l. Duffus | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/fairleigh-to-hear-meyner.html | Fairleigh to Hear Meyner | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kennedys-foreign-policy-as-seen-by-cartoonists-of-six-nations.html | KENNEDY'S FOREIGN POLICY AS SEEN BY CARTOONISTS OF SIX NATIONS | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sparring.html | Sparring | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cortland-trips-bloomsburg.html | Cortland Trips Bloomsburg | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/diercks-von-der-linden.html | Diercks -- von der Linden | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/fordham-visitors-see-new-building-2000-attend-open-house-at-lincoln.html | FORDHAM VISITORS SEE NEW BUILDING; 2,000 Attend Open House at Lincoln Sq. Law Unit | True | By Walter H. Waggoner | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/grandfather-68-earning-college-degree-arthur-g-sells-who-quit.html | Grandfather, 68, Earning College Degree; Arthur G. Sells, Who Quit School Returns After 50 Years Studies Fill Gap Left by His Retirement From Business | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/library-is-starting-art-lecture-series.html | LIBRARY IS STARTING ART LECTURE SERIES | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/farm-project-expands-tva-demonstrates-use-of-fertilizers-on-crops.html | FARM PROJECT EXPANDS; T.V.A. Demonstrates Use of Fertilizers on Crops | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/west-side-crash-fatal-one-man-killed-2-hurt-as-car-hits-highway.html | WEST SIDE CRASH FATAL; One Man Killed, 2 Hurt as Car Hits Highway Abutment | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/swedish-television-marks-time-many-limitations-noted-in-programs.html | SWEDISH TELEVISION MARKS TIME; Many Limitations Noted In Programs Beamed From Stockholm | True | By Martin Gansberg Stockholm. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/decorative-seed-pods-for-dried-arrangements.html | DECORATIVE SEED PODS FOR DRIED ARRANGEMENTS | True | MOLLY PRICE | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mail-lost-and-found-on-riverdale-tracks.html | Mail Lost and Found On Riverdale Tracks | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-family-in-town-that-summer-on-catalpa-street-by-louise-pliss.html | New Family in Town; THAT SUMMER ON CATALPA STREET. By Louise Pliss. Illustrated by Anthony D'Adamo. 157 pp. Chicago: The Reilly & Lee Company. $2.95. For Ages 8 to 11. | True | PHYLLIS FENNER | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/60-election-data-show-cost-rise-spending-by-national-units-put-at.html | '60 ELECTION DATA SHOW COST RISE; Spending by National Units Put at 25 Million, Up 46% | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/featured-events-lectures-courses-and-displays-highlight-gardening.html | FEATURED EVENTS; Lectures, Courses and Displays Highlight Gardening Agenda | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ship-agent-appoints-aide.html | Ship Agent Appoints Aide | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/group-in-guatemala-appeal.html | Group in Guatemala Appeal | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jane-anderson-bride-in-boston-of-paul-russell-physicians-married-in.html | Jane Anderson Bride in Boston Of Paul Russell; Physicians Married in Marsh Chapel Both Serying Residencies | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/daniels-downs-lanman-in-senior-final-2-and-1.html | Daniels Downs Lanman In Senior Final, 2 and 1 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/outgroups.html | 'OUT-GROUPS' | True | KENNETil REICH | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/accord-is-hinted-on-a-ford-issue-company-aide-notes-gains-on.html | ACCORD IS HINTED ON A FORD ISSUE; Company Aide Notes Gains on Skilled-Area Jobs | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/schneierson-block.html | Schneierson -- Block | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/demand-for-coats-aided-by-weather.html | DEMAND FOR COATS AIDED BY WEATHER | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/world-food-forum-us-plans-event-to-coincide-with-agencys-birthday.html | WORLD FOOD FORUM; U.S. Plans Event to Coincide With Agency's Birthday | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/un-is-losing-battle-of-beer-as-katanga-cuts-off-supply-cocacola-too.html | U.N. Is Losing Battle of Beer As Katanga Cuts Off Supply; Coca-Cola, Too, Denied to World Troops in Bitterness Left After Fighting in Secessionist Congo Province | True | By David Halberstam Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/north-texas-state-ties-1414.html | North Texas State Ties, 14-14 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ecuador-tax-strike-spreads.html | Ecuador Tax Strike Spreads | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ohio-central-state-on-top.html | Ohio Central State on Top | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-town-ponders-its-doom.html | A Town Ponders Its Doom | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/treasure-chest.html | Treasure Chest | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dorothy-fry-wed-on-l-i.html | Dorothy Fry Wed on L. I. | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/personality-building-official-shuns-office-bonny-flies-all-over.html | Personality: Building Official Shuns Office; Bonny Flies All Over World to Inspect Concern' s Work Morrison-Knudsen's Head Prefers Site of Construction | True | By John M. Lee | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-urge-to-die-traitor-within-our-suicide-problem-by-edward-robb.html | The Urge To Die; TRAITOR WITHIN: Our Suicide Problem. By Edward Robb Ellis and George N. Allen. 237 pp. New York: Doubleday & Co. $3.95. | True | By Eugene J. Taylor | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-yates-dies-at-67-artist-and-retired-teacher-exhibited-works.html | MARY YATES DIES AT 67; Artist and Retired Teacher -- Exhibited Works Here | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/football-on-coast-stirs-boys-to-riot.html | FOOTBALL ON COAST STIRS BOYS TO RIOT | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/1962-races-rouse-south-carolina-campaigning-for-governor-and.html | 1962 RACES ROUSE SOUTH CAROLINA; Campaigning for Governor and Senator Starts Early | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/visiting-runners-dominate-meet-philadelphia-harriers-pace-nyu.html | VISITING RUNNERS DOMINATE MEET; Philadelphia Harriers Pace N.Y.U. Schoolboy Event | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/irev-w-f-orossland-methodist-author.html | IREV. W. F. oROSSLAND, METHODIST AUTHOR | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pittsburgh-starts-digging-a-zoo-burrowing-animals-to-be-exhibited.html | Pittsburgh Starts Digging a Zoo; Burrowing Animals to Be Exhibited in Natural Habitat | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/liquor-field-notes-record-tax-bill.html | LIQUOR FIELD NOTES RECORD TAX BILL | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nike-zeus-antimissile-missile-destroys-itself-in-test-failure-soars.html | Nike Zeus Anti-Missile Missile Destroys Itself in Test Failure; Soars to Two Miles in a Few Seconds Before Automatic Device Sets Off Explosion in the Second Stage | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/deborahn-brown-engaged-to-student.html | Deborah.N. Brown , Engaged to Student | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/news-notes-classroom-and-campus-experiment-compares-effect-of.html | NEWS NOTES: CLASSROOM AND CAMPUS; Experiment Compares Effect of Teachers In the Classroom and on Television | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/authors-query.html | Author's Query | | C. PETER MAGRATH | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/math-reformers-held-misguided-nyu-scholar-calls-their-teaching.html | MATH REFORMERS HELD 'MISGUIDED'; N.Y.U. Scholar Calls Their Teaching 'Sheer Nonsense' | True | By Fred M. Hechinger | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nose-cones-for-rockets-new-pots-for-the-cook.html | NOSE CONES FOR ROCKETS, NEW POTS FOR THE COOK | True | By Dr. H.s. Seifert Professor of Astronautics, Stanford University | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rebuff-band-in-south-gillespie-concert-canceled-because-of-white.html | REBUFF BAND IN SOUTH; Gillespie Concert Canceled Because of White Pianist | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/fordham-nine-gains-tourney-title-42.html | FORDHAM NINE GAINS TOURNEY TITLE, 4-2 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/east-side-plunges-fatal-to-3-women.html | EAST SIDE PLUNGES FATAL TO 3 WOMEN | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/israel-music-festival-idea-is-realized.html | ISRAEL MUSIC FESTIVAL IDEA IS REALIZED | True | By Peter Graden Witztel Aviv. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kass-young.html | Kass -- Young | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/burgenlanders-celebrate.html | Burgenlanders Celebrate | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cards-are-hosts-to-giants-today-st-louis-game-among-top-contests-on.html | CARDS ARE HOSTS TO GIANTS TODAY; St. Louis Game Among Top Contests on Pro Card | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/americana-for-the-white-house.html | Americana for the White House | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/space-planning-a-nebulous-job-future-projects-chief-must-know.html | SPACE PLANNING A NEBULOUS JOB; Future Projects Chief Must Know Science and Costs | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/keating-asks-curb-on-policy-speeches.html | KEATING ASKS CURB ON POLICY SPEECHES | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/poland-calls-off-us-aid-ceremony-hospital-groundbreaking-is-termed.html | POLAND CALLS OFF U.S. AID CEREMONY; Hospital Ground-Breaking Is Termed 'Not Timely' | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/delaware-downs-lafayette-34-to-0-hens-score-in-every-period-and-win.html | DELAWARE DOWNS LAFAYETTE, 34 TO 0; Hens Score in Every Period and Win Third in Row | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/center-maps-study-of-latins-unrest.html | CENTER MAPS STUDY OF LATIN'S UNREST | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/newstyle-envoy-tours-costa-rica-us-exmayor-stirs-amity-instead-of.html | NEW-STYLE ENVOY TOURS COSTA RICA; U.S. Ex-Mayor Stirs Amity Instead of Cocktails | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/russian-rocket-fired-7500-miles-multistage-device-is-shot-into.html | RUSSIAN ROCKET FIRED 7,500 MILES; Multi-stage Device Is Shot Into Pacific Target Area | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/some-images-from-the-past-i-should-have-kissed-her-more-by.html | Some Images From the Past; I SHOULD HAVE KISSED HER MORE. By Alexander King. 349 pp. New York: Simon & Schuster. $4.50. | True | By Raymond Holden | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/berlin-pupils-errors-faked.html | Berlin Pupils' Errors Faked | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/antismoking-law-used-in-salt-lake-city-sentences-teenagers-to.html | ANTI-SMOKING LAW USED IN SALT LAKE; City Sentences Teen-Agers to Lecture on 'Evils' | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mrs-zuckert-has-son.html | Mrs. Zuckert Has Son | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-hellenic-world-the-will-of-zeus-a-history-of-greece-from-the.html | The Hellenic World; THE WILL OF ZEUS. A History of Greece From the Origins of Hellenic Culture to the Death of Alexander. By Stringfellow Barr. Illustrated. 496 pp. Philadelphia and New York: J.B. Lippincott, Company. $10. | True | By Bernard Knox | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-jill-mansfield-fiancee-of-student.html | Miss Jill Mansfield Fiancee of Student | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lawyer-is-fiance-of-eleanor-maleh.html | Lawyer Is Fiance Of Eleanor Maleh | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/alert-clarion-wins-177.html | Alert Clarion Wins, 17-7 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-czechs-wear-oldschool-ties.html | NEW CZECHS WEAR OLD-SCHOOL TIES | True | ALAN RICH | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/alvin-ziegler-jr-to-marry-miss-isa-m-lowe-on-nov-251.html | Alvin Ziegler Jr. To Marry Miss Isa M. Lowe on Nov. 251 | True | Special to The New York Times | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/roberta-ramsey-married.html | Roberta Ramsey Married | True | Special to The New York Times | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/news-photographer-seized.html | News Photographer Seized | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/patricia-burke-wed-here.html | Patricia Burke Wed Here | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/reds-bow-in-ninth-maris-and-blanchard-hit-late-homers-as-yanks-beat.html | REDS BOW IN NINTH; Maris and Blanchard Hit Late Homers as Yanks Beat Purkey Reds Get Their Signals Crossed and the Yanks Get Their First Run YANKS WIN, 3 TO 2, TAKE SERIES LEAD | True | By John Drebinger Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cathryn-buckley-is-bride.html | Cathryn Buckley Is Bride | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/highaltitude-helpers-for-the-weather-man.html | HIGH-ALTITUDE HELPERS FOR THE WEATHER MAN | True | By Harry Weder Director of Research, United States Weather Bureau. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-rioting-dims-indian-unity-hope-communal-clashes-in-uttar.html | NEW RIOTING DIMS INDIAN UNITY HOPE; Communal Clashes in Uttar Pradesh Leave 19 Dead | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/drake-in-front-216.html | Drake in Front, 21-6 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ted-pearson-is-dead-announcer-and-narrator-for-c-b-s-was-58.html | TED PEARSON IS DEAD; Announcer and Narrator for C. B. S. Was 58 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hockey-preview-changes-make-race-a-puzzle-rookies-and-injured-men-a.html | Hockey Preview: Changes Make Race a Puzzle; Rookies and Injured Men Also National League Factors Rangers in Boston Opener Wednesday, Here on Thursday | True | By William J. Briordy | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/criteria-are-varied-for-bond-analysts-criteria-varied-for-bond.html | Criteria Are Varied For Bond Analysts; CRITERIA VARIED FOR BOND ANALYST | True | By Elizabeth M. Fowler | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pickets-in-bonn-hauled-away.html | Pickets In Bonn Hauled Away | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/korea-junta-seizes-graft-inquiry-team-koreans-arrest-own-inquiry.html | Korea Junta Seizes Graft Inquiry Team; KOREANS ARREST OWN INQUIRY TEAM | True | By A.m. Rosenthal Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sunny-skies-expected-today.html | Sunny Skies Expected Today | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/50-for-series-ticket-tempting-judge-says.html | $50 for Series Ticket? Tempting, Judge Says | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rohrechtmccarey.html | RohrechtMcCarey | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/3-cannons-recovered-divers-also-find-anchor-in-ship-in-the-st.html | 3 CANNONS RECOVERED; Divers Also Find Anchor in Ship in the St. Lawrence | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gromyko-silence-on-un-puzzling-delegates-surprised-he-did-not-raise.html | GROMYKO SILENCE ON U.N. PUZZLING; Delegates Surprised He Did Not Raise Issue in Capital | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/threeinone-room.html | Three-in-One Room | True | By George O'Brien | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hungary-shifts-aides-presidential-council-revised-to-bolster.html | HUNGARY SHIFTS AIDES; Presidential Council Revised to Bolster Leadership | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wieman-to-quit-denver-post.html | Wieman to Quit Denver Post | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/solution.html | SOLUTION? | True | JOE BRODY. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/education-colleges-future-problems-and-plans-are-reflected-in.html | EDUCATION COLLEGES FUTURE; Problems and Plans Are Reflected in American Council Meeting | True | By Fred M. Hechinger | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-j-copeland-is-engaged-to-ensign-aylmer-r-trivers.html | Mary J. Copeland Is Engaged To Ensign Aylmer R. Trivers | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/west-germans-balk-at-ties-to-the-east-bonn-is-making-no-attempt-to.html | WEST GERMANS BALK AT TIES TO THE EAST; Bonn Is Making No Attempt to Extend the Minor Contacts Despite Soundings From Washington | True | By David Binder Special To The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/peiping-backs-germans-ho-says-in-berlin-all-of-china-sides-with-red.html | PEIPING BACKS GERMANS; Ho Says in Berlin All of China Sides With Red Regime | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jersey-railroad-man-retires.html | Jersey Railroad Man Retires | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/venezuela-hails-us-stage-troupe-cast-of-skin-of-our-teeth-takes-6.html | VENEZUELA HAILS U.S. STAGE TROUPE; Cast of 'Skin of Our Teeth' Takes 6 Bows in Caracas | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/soviet-honors-u2-attacker.html | Soviet Honors U-2 Attacker | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/astronautsadventurers-of-space-elite-of-their-age-modern-explorers.html | ASTRONAUTS-ADVENTURERS OF SPACE, ELITE OF THEIR AGE; Modern Explorers Are Philosophic Products of a Technical Era | True | By John W. Finney. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/premier-of-quebec-welcomed-in-pairs-like-a-long-lost-son.html | Premier of Quebec Welcomed In Pairs Like a Long Lost Son | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/americas-officers-end-us-training.html | AMERICA'S OFFICERS END U.S. TRAINING | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/catherine-m-weld-married-in-capital.html | Catherine M. Weld Married in Capital | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lebanon-paper-bombed.html | Lebanon Paper Bombed | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/teaching-by-tv-backed.html | Teaching by TV Backed | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/changes-loom-in-cia-a-major-administrative-shakeout-is-expected-as.html | CHANGES LOOM IN C.I.A.; A Major Administrative Shake-Out Is Expected as McCone, a Strong Organizer, Takes Over | True | By Cabell Phillips Special To The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-publications-at-columbia.html | NEW PUBLICATIONS AT COLUMBIA | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/frances-nichols-to-be-the-bride-of-navy-ensign-59-alumna-o-garlan.html | Frances Nichols To Be the Bride Of Navy Ensign; '59 Alumna o{ Garlan< Engaged to Henry G. Lapham, Colby '60 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-guardsmen.html | THE GUARDSMEN | True | BRUCE JACOBS | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/georgia-defeats-s-carolina-1714-rakestraw-and-mckenny-set-pace-in.html | GEORGIA DEFEATS S. CAROLINA, 17-14; Rakestraw and McKenny Set Pace in Late Rally | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/tuckahoe-to-get-renewal-project-15000000-plan-approved-by-residents.html | TUCKAHOE TO GET RENEWAL PROJECT; $15,000,000 Plan Approved by Residents, 5 to 1 | True | By Merrill Folsom Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dinner-at-waldorf-and-parade-will-mark-columbus-day-here.html | Dinner at Waldorf and Parade Will Mark Columbus Day Here | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/2-wisconsin-kicks-down-indiana-63-bakkens-field-goals-turn-tide-in.html | 2 WISCONSIN KICKS DOWN INDIANA, 6-3; Bakken's Field Goals Turn Tide in Defensive Battle | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-literary-breed-the-garnett-family-by-carolyn-g-heilbrun-214-pp.html | A Literary Breed; THE GARNETT FAMILY. By Carolyn G. Heilbrun. 214 pp. New York: The Macmillan Company. $5. | True | By Robert Halsband | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bramansamet.html | Braman--Samet | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bowdoin-sets-back-wesleyan-27-to-0.html | BOWDOIN SETS BACK WESLEYAN, 27 TO 0 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/harry-sherman.html | HARRY SHERMAN | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-10-no-title.html | Review 10 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mysteries-of-the-moon-visit-to-satellite-could-yield-clues-to-many.html | MYSTERIES OF THE MOON; Visit to Satellite Could Yield Clues to Many Scientific Riddles THE MOON'S MYSTERIES | True | By Dr. Harold C. Urey | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/clay-knocks-out-miteff-in-sixth-unbeaten-fighter-gains-his-ninth.html | CLAY KNOCKS OUT MITEFF IN SIXTH; Unbeaten Fighter Gains His Ninth Triumph | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/text-of-mayors-position-on-requests-he-plans-to-make-to-1962.html | Text of Mayor's Position on Requests He Plans to Make to 1962 Legislature | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-head-for-the-primavera.html | A Head for the Primavera | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-elizabeth-byrne-is-wed-to-john-peloso.html | Miss Elizabeth Byrne Is Wed to John Peloso | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wood-shortages-growing-in-asia-nations-in-area-face-many-problems.html | WOOD SHORTAGES GROWING IN ASIA; Nations in Area Face Many Problems as Usage Rises | True | By Kathleen McLaughlin Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-17-no-title.html | Review 17 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/longmans-canada-is-formed.html | Longmans Canada Is Formed | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-prize-role-for-the-almond-prize-role-for-the-almond.html | A Prize Role for the Almond; Prize Role for the Almond | True | By Craig Claiborne | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/snyder-beaten-first-time.html | Snyder Beaten First Time | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/irving-guy-48-is-first-in-pace-william-way-second-with-vandyke.html | IRVING GUY, $48, IS FIRST IN PACE; William Way Second, With Vandyke Hanover Third | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/maturity-questioned.html | MATURITY QUESTIONED | True | By Arnaldo Cortesi Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/not-the-way.html | 'NOT THE WAY' | True | JOHN D. AZARy | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/great-northern-paper-to-make-coated-stock.html | Great Northern Paper To Make Coated Stock | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/robert-frost-park-urged.html | Robert Frost Park Urged | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kennedy-weighs-housing-bias-ban-administration-starts-study-of.html | KENNEDY WEIGHS HOUSING BIAS BAN; Administration Starts Study of Rights Unit's Proposals | True | By Peter Braestrup Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/radar-out-12-hours-idlewild-carries-on.html | Radar Out 12 Hours Idlewild Carries On | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/patricia-hanifer-married.html | Patricia Hanifer Married | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/unearthing-history-at-cape-fear-excavations-at-colonial-site-in.html | UNEARTHING HISTORY AT CAPE FEAR; Excavations at Colonial Site in North Carolina Attracting Tourists | True | By William H. Robbins | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-9-no-title.html | Review 9 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/is-baby-kissing-really-necessary-a-british-correspondent-who-has.html | Is Baby Kissing Really Necessary?; A British correspondent, who has his doubts, takes a look at American campaigning and finds the whole pizza-blintz-beauty-contest business definitely bizarre. Is Baby Kissing Necessary? | True | By David Shears | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cicada-captures-frizette-triumph-10th-in-15-starts-cicada-captures.html | Cicada Captures Frizette; Triumph 10th in 15 Starts; CICADA CAPTURES $121,075 FRIZETTE | True | By Joseph C. Nichols | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/larchmont-racing-canceled.html | Larchmont Racing Canceled | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/atom-foes-picket-in-ottawa.html | Atom Foes Picket in Ottawa | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/salute-to-an-east-side-boy-named-smith-a-former-associate-of-the.html | Salute to an East Side Boy Named Smith; A former associate of the 'Happy Warrior' remembers him as a man of action and master of human relations whose career still has meaning for Americans. East Side Boy Named Smith | True | By Robert Moses | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hillside-wins-third-in-row.html | Hillside Wins Third in Row | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ethics-board-scored-gerosa-says-technicalities-were-used-to-clear.html | ETHICS BOARD SCORED; Gerosa Says Technicalities Were Used to Clear Mayor | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/4-youths-killed-in-jersey-crash-car-hurtles-off-road-at-medford.html | 4 YOUTHS KILLED IN JERSEY CRASH; Car Hurtles Off Road at Medford Into Tree Grove | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/westport-mother-seeks-wives-votes.html | WESTPORT MOTHER SEEKS WIVES' VOTES | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/newark-temple-plans-to-move-to-suburb-following-members.html | Newark Temple Plans to Move to Suburb, Following Members | True | By Milton Honig Special To The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-army-drops-regular-patrol-on-berlin-border-military-police-who.html | U.S. ARMY DROPS REGULAR PATROL ON BERLIN BORDER; Military Police Who Operate Only Sporadically Have Replaced 24-Hour Units GERMAN PAPERS ANGRY Mikoyan Says Only Madmen Could Reply Militarily to Soviet Plan for City U.S. Ends Regular Troop Patrol On the Border With East Berlin | True | By David Binder Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/connecticut-gop-in-a-power-fight-opposing-factions-headed-by-may.html | CONNECTICUT G.O.P. IN A POWER FIGHT; Opposing Factions Headed by May and John Alsop | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-hammond-is-married-here-to-dr-hj-lurie-father-escorts-bride-at.html | Miss Hammond Is Married Here To Dr. H.J. Lurie; Father Escorts Bride at Wedding to Interne in Chapel at St. James | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bucknell-gets-art-gift.html | Bucknell Gets Art Gift | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/labor-leader-to-be-honored.html | Labor Leader to Be Honored | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/harvard-critic-invited-to-crimson-smoker.html | Harvard Critic Invited To Crimson Smoker | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/more-american-indians-taking-higher-studies.html | More American Indians Taking Higher Studies | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/godwin-fellow-named-news-director-of-idaho-radio-station-is-honored.html | GODWIN FELLOW NAMED; News Director of Idaho Radio Station Is Honored | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nancy-epstein-affianced.html | Nancy Epstein Affianced | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mayor-makes-bid-for-albanys-aid-an-election-issue-releases-demands.html | MAYOR MAKES BID FOR ALBANY'S AID AN ELECTION ISSUE; Releases Demands Early to Force Lefkowitz to Take Stand Before Vote $261,219,000 IS SOUGHT New Taxing Powers Asked -- Program Is Like Those Spurned in Recent Years MAYOR MAKES AID AN ELECTION ISSUE | True | By Douglas Dales | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/importing-curb-urged-for-textile-products.html | Importing Curb Urged For Textile Products | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-6--no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/theatre-party-oct-23-to-aid-unit-of-yeshiva.html | Theatre Party Oct. 23 To Aid Unit of Yeshiva | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/theatre-benefit-nov-22-will-aid-adoption-group-patrons-are-named.html | Theatre Benefit Nov. 22 Will Aid Adoption Group; Patrons Are Named -- Planners Select 'Gay Life' at the Shubert | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-computer-tape-is-fast.html | New Computer Tape Is Fast | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-mood-in-algeria-moslems-wait-quietly-for-accord-on-independence.html | THE MOOD IN ALGERIA; Moslems Wait Quietly for Accord on Independence While Die-Hard Europeans Grow Desperate | True | By Thomas F. Brady Special to the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/french-space-plan-bill-slated-for-establishment-of-new-research.html | FRENCH SPACE PLAN; Bill Slated for Establishment of New Research Center | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/eichmanns-trial-assayed-by-rabbi-seligson-finds-it-exposed-nazi.html | EICHMANN'S TRIAL ASSAYED BY RABBI; Seligson Finds It Exposed Nazi Horror to World | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/north-jersey-streams-recommended-scenery-cited-on-shrewsbury-and.html | North Jersey Streams Recommended; Scenery Cited on Shrewsbury and Navesink Rivers Week-End Cruise Offers Time for Sight-Seeing | True | By Clarence E. Lovejoy | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/theatre-party-set-by-parents-group.html | Theatre Party Set By Parents Group | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/maimonides-institute-sets-luncheon-oct-18.html | Maimonides Institute Sets Luncheon Oct. 18 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/masters-of-eloquence-and-of-men-is-the-age-of-oratory-dead-no.html | Masters of Eloquence - and of Men; Is the age of oratory dead? No, today's leaders, too, are capable of words that soar to meet an occasion. Masters of Eloquence | True | By Andre Maurois Paris. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/welensky-assails-un.html | Welensky Assails U.N. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dr-henry-lloyd-psychiatrist-83-owner-of-sanitarium-in-the-bronx-is.html | DR. HENRY LLOYD, PSYCHIATRIST, 83; Owner of Sanitarium in the Bronx Is Dead | True | SpeCial to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dance-kirov-miscellany-some-odds-and-ends-of-reflection-about-the.html | DANCE: KIROV MISCELLANY; Some Odds and Ends of Reflection About the Esthetics And the Theatrics of the Leningrad Ballet | True | By John Martin | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-reply.html | A Reply | True | JOHN UPDIKE | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-world.html | THE WORLD | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/senate-hearing-on-aged-set.html | Senate Hearing on Aged Set | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cabinet-makeup-disputed-in-laos-aides-of-3-princes-disagree-on.html | CABINET MAKE-UP DISPUTED IN LAOS; Aides of 3 Princes Disagree on Division of Posts | True | By Jacques Nevard Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/important-factors-favor-fall-planting.html | IMPORTANT FACTORS FAVOR FALL PLANTING | True | By F.f. Rockwell | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sun-study-1964.html | SUN STUDY: 1964 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/michigan-ponders-new-constitution-convention-opens-in-capital-first.html | MICHIGAN PONDERS NEW CONSTITUTION; Convention Opens in Capital -- First in Half a Century | True | By Damon Stetson Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/finnish-election-worrying-soviet-russians-afraid-opposition-may.html | FINNISH ELECTION WORRYING SOVIET; Russians Afraid Opposition May Topple Kekkonen | True | By Werner Wiskari Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hutchinsons-first-mistake.html | Hutchinson's First Mistake | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/citadel-246-victor-eastburn-sets-rushing-mark-as-cadets-top.html | CITADEL 24-6 VICTOR; Eastburn Sets Rushing Mark as Cadets Top Richmond | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mrs-roy-raizen-has-child.html | Mrs. Roy Raizen Has Child | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/duke-aerials-down-wake-forest-233.html | DUKE AERIALS DOWN WAKE FOREST, 23-3 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/woodberry-forest-wins.html | Woodberry Forest Wins | True | Special to The New York | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kings-point-registers-fourth-consecutive-triumph-by-turning-back.html | Kings Point Registers Fourth Consecutive Triumph by Turning Back Wagner; MARINERS SCORE WITH RALLY 19-16 Kings Point Takes Charge After Wagner Clicks on Pass in First Period | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/iran-hires-us-engineers.html | Iran Hires U.S. Engineers | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lone-star-barrel-house-the-billingsley-papers-by-dillon-anderson.html | Lone Star Barrel House; THE BILLINGSLEY PAPERS. By Dillon Anderson. 188 pp. New York: Simon & Schuster. $3.78. | True | By Walter McQuade | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/madrid-team-gains-real-campo-beats-montreal-in-field-hockey-at-rye.html | MADRID TEAM GAINS; Real Campo Beats Montreal in Field Hockey at Rye | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/morocco-to-make-tangier-free-port.html | MOROCCO TO MAKE TANGIER FREE PORT | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/child-to-mrs-doggett-jr.html | Child to Mrs. Doggett Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/prenatal-clinic-opens-high-mortality-area-on-west-side-gets-new.html | PRENATAL CLINIC OPEN; High Mortality Area on West Side Gets New Center | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-jean-maschul-engaged-to-soldier.html | Miss Jean Maschul Engaged to Soldier | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/16-at-city-college-get-3150.html | 16 at City College Get $3,150 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/copper-men-spur-research-effort-industry-presses-its-drive-to.html | COPPER MEN SPUR RESEARCH EFFORT; Industry Presses Its Drive to Discover Fresh Uses for the Material OUTLAYS ON THE RISE Associations and Individual Companies Support Wide Range of Activities Copper Producers Rush Search For New Applications for Metal | True | By Kenneth S. Smith | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/negotiations-feared.html | NEGOTIATIONS FEARED | True | By Gerd Wilcke Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/alumnae-aid-palsy-center.html | Alumnae Aid Palsy Center | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/europeans-cold-to-civil-defense-only-natos-bases-have-fallout.html | EUROPEANS COLD TO CIVIL DEFENSE; Only NATO's Bases Have Fall-out Shelter Plans | True | North American Newspaper Alliance. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/east-stroudsburg-in-front.html | East Stroudsburg in Front | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/marjorie-meyer-wed-to-william-healy-jr.html | Marjorie Meyer Wed To William Healy Jr. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/among-the-byromaniacs-the-late-lord-byron-posthumous-dramas-by-dons.html | Among the Byromaniacs; THE LATE LORD BYRON. Posthumous Dramas by Dons Langley Moore. Illustrated. 542 pp. Philadelphia and New York: J.B. Lippincott Company. $8.50. Byromaniacs | True | By Carlos Baker | | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/former-russian-emigre-lauds-new-program-of-soviet-party-non.html | Former Russian Emigre Lauds New Program of Soviet Party; Non Communist Calls Plan a 'Beautiful Document and a 'Symphony' About 'Future Happiness' of Man | True | By Theodore Shabad Special To the New York Times. | | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/climb-safely-guide-to-choosing-and-using-a-stepladder.html | CLIMB SAFELY; Guide to Choosing and Using a Stepladder | True | By Bernard Gladstone | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/colgate-defeats-bucknell-13-to-0-heilman-scores-on-42yard-pass.html | COLGATE DEFEATS BUCKNELL, 13 TO 0; Heilman Scores on 42-Yard Pass -- Scull Also Tallies | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/star-substitutes-satellites-to-replace-heavenly-bodies-as-guides.html | STAR SUBSTITUTES; Satellites to Replace Heavenly Bodies As Guides for Ships at Sea | True | By Dr. R.b. Kershner Dr. Kershner Is In Charge of the Development of the Transit Navigational Satellite System At the Applied Physics Laboratory of Johns Hopkins University. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rayburn-is-alert-has-steak-at-lunch.html | RAYBURN IS 'ALERT', HAS STEAK AT LUNCH | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/art-to-aid-stamford-club.html | Art to Aid Stamford Club | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/illinois-prepares-districting-shift-legislature-meets-tuesday-to.html | ILLINOIS PREPARES DISTRICTING SHIFT; Legislature Meets Tuesday to Cut One House Seat | True | By Austin C. Wehrwein Special To the New York Times. | | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/taipei-said-to-veer-on-un-seat-issue.html | TAIPEI SAID TO VEER ON U.N. SEAT ISSUE | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/space-show.html | SPACE SHOW | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/spain-holds-french-rightists.html | Spain Holds French Rightists | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/liner-overhaul-set-structural-changes-planned-for-queen-of-bermuda.html | LINER OVERHAUL SET; Structural Changes Planned for Queen of Bermuda | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/soviet-distributes-berlin-book-in-us.html | SOVIET DISTRIBUTES BERLIN BOOK IN U.S. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-look-into-space-rocket-society-show-here-to-take-public-behind.html | A LOOK INTO SPACE; Rocket Society Show Here to Take Public Behind Scenes of Spaceflight | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/aide-to-hamilton-named.html | Aide to Hamilton Named | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/british-teachers-to-strike.html | British Teachers to Strike | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/balmy-fall-in-switzerland.html | Balmy Fall in Switzerland | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/by-way-of-report-say-darling-other-projected-pictures.html | BY WAY OF REPORT; 'Say Darling,' Other Projected Pictures | True | By Eugene Archer | | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lester-gallants-have-son.html | Lester Gallants have son | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/exconvict-returns-jailmate.html | Ex-Convict Returns Jailmate | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-18-no-title.html | Review 18 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pentagon-to-test-us-air-defense-slates-weekend-maneuvers-liners-to.html | PENTAGON TO TEST U.S. AIR DEFENSE; Slates Week-end Maneuvers - Liners to Be Grounded | True | By Richard Witkin Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/stella-giulivi-betrothed.html | Stella Giulivi Betrothed | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nyu-bows-in-soccer-fairleigh-wins-21-and-snaps-violet-winning.html | N.Y.U. BOWS IN SOCCER; Fairleigh Wins, 2-1, and Snaps Violet Winning Streak at 8 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/belgian-fights-ouster-katanga-aide-protests-us-cancellation-of-visa.html | BELGIAN FIGHTS OUSTER; Katanga Aide Protests U.S. Cancellation of Visa | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sally-king-fiancee-of-samuel-butcher.html | Sally King Fiancee Of Samuel Butcher | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/carolyn-weeden-engaged.html | Carolyn Weeden Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/alabama-356-victor.html | Alabama 35-6 Victor | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/margaret-doing-well-doctors-declare-her-in-fine-as-birth-nears.html | MARGARET DOING WELL; Doctors Declare Her in Fine as Birth Nears | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gc-corson-jr-becomes-fiance-of-miss-strayer-law-graduate-of-penn-to.html | G.C. Corson Jr. Becomes Fiance Of Miss Strayer; Law Graduate of Penn to Marry a Bay State Junior High Teacher | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/andrew-hines-to-wed-michelle-st-armour.html | Andrew Hines to Wed Michelle St. Armour | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/expert-on-insects-honored.html | Expert on Insects Honored | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/smu-triumphs-97-with-barefoot-kick.html | S.M.U. TRIUMPHS, 9-7, WITH BAREFOOT KICK | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/f-dickinson-shaw.html | F. DICKINSON SHAW | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-path-to-moon-weighed-for-man-us-may-send-2-sets-of-rockets-to.html | NEW PATH TO MOON WEIGHED FOR MAN; U.S. May Send 2 Sets of Rockets to Join in Space | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/reds-will-offer-chacon-or-post-premium-list-for-new-clubs-also.html | REDS WILL OFFER CHACON OR POST; Premium List for New Clubs Also Includes Blasingame | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/backing-for-us-aims-seen.html | Backing for U.S. Aims Seen | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/last-rites-held-for-zola.html | Last Rites Held for Zola | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/football-injury-is-critical.html | Football Injury Is Critical | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/report-on-roses-test-grower-describes-the-new-varieties.html | REPORT ON ROSES; Test Grower Describes The New Varieties | True | By Cynthia Westcott | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/washington-on-kennedys-disenchanted-intellectuals.html | Washington; On Kennedy's Disenchanted Intellectuals | True | By James Reston | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/change-suggested-in-whisky-taxation.html | CHANGE SUGGESTED IN WHISKY TAXATION | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/support-cheered.html | SUPPORT CHEERED | True | By Henry Giniger Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ratio-of-negroes-in-us-jobs-rises-tops-population-percentage-most.html | RATIO OF NEGROES IN U.S. JOBS RISES; Tops Population Percentage -- Most Are in Low Ranks RATIO OF NEGROES IN U.S. JOBS RISES | True | By Joseph A. Loftus Special To The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-york.html | New York | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wedding-is-held-for-vida-radin-h-r-stringer-jr-descendant-of.html | Wedding Is Held For Vida Radin, H. R. Stringer Jr.; Descendant of Serbian Judge Bride in Capital of an Editor's Son | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-western-front.html | The Western Front | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/margaret-brown-attended-by-4-wed-in-brooklyn-56-debutante-married.html | Margaret Brown, Attended by 4, Wed in Brooklyn; '56 Debutante Married to Victor Gregory Jr., Villanova Alumnus | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pact-ends-strike-at-philharmonic-vote-of-orchestra-members-reopens.html | PACT ENDS STRIKE AT PHILHARMONIC; Vote of Orchestra Members Reopens Season Thursday | True | By Raymond Ericson | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/world-of-music-labor-troubles-orchestra-in-cleveland-as-well-as.html | WORLD OF MUSIC: LABOR TROUBLES Orchestra in Cleveland, As Well As Others, Has Its Problems | True | By Eric Salzman | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sihanouk-sees-a-cause-for-us-aid-to-saigon.html | Sihanouk Sees a Cause For U.S. Aid to Saigon | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/steps-to-maturity-tomboy-by-barbara-clayton-183-pp-new-york-funk.html | Steps to Maturity; TOMBOY. By Barbara Clayton. 183 pp. New York: Funk & Wagnalls Company. $2.95. For Ages 12 to 16. | True | MIRIAM JAMES | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bar-group-in-drive-25000-new-members-sought-by-national-association.html | BAR GROUP IN DRIVE; 25,000 New Members Sought by National Association | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/u-s-charity-bill-put-at-17-billion-estimate-of-annual-giving-based.html | U. S. CHARITY BILL PUT AT 17 BILLION; Estimate of Annual Giving Based on Michigan Study | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-marie-rogers-prospective-bride.html | Miss Marie Rogers Prospective Bride | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rhinologists-install-head.html | Rhinologists Install Head | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/head-of-miami-port-sees-gains-on-completion-of-new-terminal-expects.html | Head of Miami Port Sees Gains On Completion of New Terminal; Expects Increase in Caribbean Cruises and Trade With Bahamas -- Passenger and Cargo Traffic Already on Rise | True | By Joseph Carter Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/schafferbarth.html | SchafferBarth | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/moon-shot-to-study-makeup-of-surface.html | MOON SHOT TO STUDY MAKE-UP OF SURFACE | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-7-no-title.html | Review 7 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/eugene-kevin-oshea-marries-mary-e-shea.html | Eugene Kevin O'Shea Marries Mary E. Shea | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wolverhampton-tops-birmingham-wanderers-gain-63-victory-in-english.html | WOLVERHAMPTON TOPS BIRMINGHAM; Wanderers Gain 6-3 Victory in English Soccer | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/son-to-mrs-hornblower-jr.html | Son to Mrs. Hornblower Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/international-cooperation-in-space-science.html | INTERNATIONAL COOPERATION IN SPACE SCIENCE | True | By Dr. John P. Hagen National Aeronautics and Space Administration | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/6-held-in-bronx-death-beating-follow-shooting-of-friend-at-a-tavern.html | 6 HELD IN BRONX DEATH; Beating Follow Shooting of Friend at a Tavern | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-west-wed-to-john-bigelow-veteran-of-army-bride-is-attended-by.html | Mary West Wed, To John Bigelow, Veteran of Army; Bride Is Attended by 6 at Her Marriage in Bedford Church | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/tanker-gets-a-23foot-propeller.html | Tanker Gets a 23-Foot Propeller | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/illinois-antitrust-suit-4-utilities-seeking-damages-from-19.html | ILLINOIS ANTITRUST SUIT; 4 Utilities Seeking Damages From 19 Electric Concerns | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/propaganda-and-rockets-soar-in-space-age.html | PROPAGANDA AND ROCKETS SOAR IN SPACE AGE | True | By Harry Schwartz | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/foreign-fund-holdings-show-decline-for-us.html | Foreign Fund Holdings Show Decline for U.S. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/julian-wasser-fiance-of-miss-dorita-lochak.html | Julian Wasser Fiance Of Miss Dorita Lochak | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mich-state-scores-over-stanford-313.html | MICH. STATE SCORES OVER STANFORD, 31-3 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/37-on-british-dc3-dead-in-pyrenees-none-survives-after-airliner.html | 37 ON BRITISH DC-3 DEAD IN PYRENEES; None Survives After Airliner Hits Peak in France -- 21 Women Among Victims 37 ON BRITISH DC-3 DIE IN PYRENEES | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/science-award-made-whitney-unit-cites-leeds-professor-posthumously.html | SCIENCE AWARD MADE; Whitney Unit Cites Leeds Professor Posthumously | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cancer-society-names-editor.html | Cancer Society Names Editor | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/educator-named-head-of-negro-college-fund.html | Educator Named Head Of Negro College Fund | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/son-to-mrs-sidney-stires.html | Son to Mrs. Sidney Stires | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/halaby-scores-twice-for-crimson-halabys-tallies-give-harvard-a.html | Halaby Scores Twice for Crimson; Halaby's Tallies Give Harvard A 14-to-0 Victory Over Cornell | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/south-african-line-expands.html | South African Line Expands | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/light-on-segregation.html | Light on Segregation | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/about-snakes.html | About: Snakes | True | By Josef Berger | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/maria-glynn-affianced.html | Maria Glynn Affianced | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/helen-g-perry-becomes-bride-in-west-orange-seton-hill-alumnawed-to.html | Helen G. Perry Becomes Bride In West Orange; Seton Hill AlumnaWed to LaRoy Kendall Jr., Villanova Graduate | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/home-for-aged-to-benefit.html | Home for Aged to Benefit | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/red-cross-unit-elects-canadian-again-heads-board-of-world-societies.html | RED CROSS UNIT ELECTS; Canadian Again Heads Board of World Societies | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ireland-to-press-industrial-plan-shift-in-political-power-fails-to.html | IRELAND TO PRESS INDUSTRIAL PLAN; Shift In Political Power Fails to Disrupt Unity on Jobs | True | By Seth S. King Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mrs-art-moss-has-child.html | Mrs. Art Moss Has Child | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/15-killed-6-missing-in-japanese-floods.html | 15 KILLED, 6 MISSING IN JAPANESE FLOODS | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hadley-beats-stony-brook.html | Hadley Beats Stony Brook | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/building-musicals-how-to-build-a-musical-burrows-and-loesser-talk-a.html | BUILDING MUSICALS; HOW TO BUILD A MUSICAL Burrows and Loesser Talk About Their Working Method | True | By Maurice Zolotow Philadelphia. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/father-escorts-miss-nichols-at-her-wedding-1960-bennett-alumna-is.html | Father Escorts Miss Nichols At Her Wedding; 1960 Bennett Alumna Is Married to Francis C. Gibbs, Broadcaster | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ball-of-oranges-set-for-oct-29-at-east-orange-fete-to-assist.html | Ball of Oranges Set for Oct. 29 At East Orange; Fete to Assist Hospital There Will Be Called 'A Salute to the U.N.' | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pomfret-wins-30-0.html | Pomfret Wins, 30 - 0 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pickpockets-rob-3-as-mayor-tours-queens-women-lose-60-will-still.html | PICKPOCKETS ROB 3 AS MAYOR TOURS; Queens Women Lose $60 -- Will Still Vote for Wagner | True | By Richard P. Hunt | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/leon-a-mcnamara-jr-weds-miss-donovan.html | Leon A. McNamara Jr. Weds Miss Donovan | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/minnesota-rally-tops-oregon-147-50499-see-stephens-tally-twice-in.html | MINNESOTA RALLY TOPS OREGON, 14-7; 50,499 See Stephens Tally Twice in Second Half | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/france-ends-atmosphere-tests.html | France Ends Atmosphere Tests | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/satellite-signals-relay-stations-in-space-to-provide-new-world-of.html | SATELLITE SIGNALS; Relay Stations in Space to Provide New World of Communications | True | By David Sarnoff Chairman of the Board, Radio Corporation of America | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/fine-art-of-fasting.html | Fine Art of Fasting | True | By Grace H. Glueck | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/brazil-sends-gems-to-show.html | Brazil Sends Gems to Show | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/aid-from-berlin-hailed-johnson-thanks-newspaper-readers-for-carla.html | AID FROM BERLIN HAILED; Johnson Thanks Newspaper Readers for Carla Fund | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/p-h-lincoln-weds.html | P. H. Lincoln Weds | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/canada-to-press-un-on-fallout-drafting-resolution-seeking-study-of.html | CANADA TO PRESS U.N. ON FALL-OUT; Drafting Resolution Seeking Study of Effect of Tests | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/indian-has-surgery-krishna-menon-is-reported-reacting-favorably.html | INDIAN HAS SURGERY; Krishna Menon Is Reported Reacting Favorably | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/spacemen-and-the-law-or-lack-of-it.html | SPACEMEN AND THE LAW -- OR LACK OF IT | True | By George J. Feldman Consultant To House of Representatives Committee On Science and Astronautics | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/me-71212-for-scores-telephone-company-reporting-world-series.html | ME 7-1212 FOR SCORES; Telephone Company Reporting World Series Information | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/city-offers-lots-for-recreation-neighborhood-groups-may-lease-them.html | CITY OFFERS LOTS FOR RECREATION; Neighborhood Groups May Lease Them at Low Fee | True | By Sam Kaplan | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/republicans-get-a-campaign-song-chance-sends-original-ditty-on.html | REPUBLICANS GET A CAMPAIGN SONG; Chance Sends Original Ditty on Candidates' Names | True | By Charles Grutzner | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/trinidad-is-planning-to-operate-british-west-indian-airways.html | Trinidad Is Planning to Operate British West Indian Airways | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/river-dell-is-victor.html | River Dell Is Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/princeton-army-gain-in-golf.html | Princeton, Army Gain in Golf | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gulton-to-add-dictating-line.html | Gulton to Add Dictating Line | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/tiger-3020-victor-princeton-rally-led-by-rockenbach-tops-columbia.html | TIGER 30-20 VICTOR; Princeton Rally, Led by Rockenbach, Tops Columbia Eleven PRINCETON BEATS COLUMBIA, 30-20 | True | By Allizon Danzig | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/greenland-ice-cave-given-a-test-by-scientists-in-unplanned-stay.html | Greenland Ice Cave Given a Test By Scientists in Unplanned Stay | True | By Walter Sullivan Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/geraldine-jacobson-prospective-bride.html | Geraldine Jacobson Prospective Bride | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/3-colleges-in-south-to-get-ford-grants.html | 3 COLLEGES IN SOUTH TO GET FORD GRANTS | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/journalism-lectures-slated.html | Journalism Lectures Slated | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pd-galbraith-weds-deborah-butterfield.html | P.D. Galbraith Weds Deborah Butterfield | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/arms-speedup-urged-house-member-asks-faster-modernization-in-europe.html | ARMS SPEED-UP URGED; House Member Asks Faster Modernization in Europe | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/newport-group-plans-to-display-jewels-and-art-show-of-schlumberger.html | Newport Group Plans to Display Jewels and Art; Show of Schlumberger Work to Aid Repair of Historic Buildings | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/two-jersey-towns-mark-centennials.html | TWO JERSEY TOWNS MARK CENTENNIALS | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-talk-with-b-malamud.html | A Talk With B. Malamud | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/tennis-ball-kills-hippo.html | Tennis Ball Kills Hippo | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/listening-for-life-on-other-worlds.html | LISTENING FOR LIFE ON OTHER WORLDS | True | H.M.S., JR. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/steiger-stake-bought-gebhardt-is-named-official-of-thane-mills.html | STEIGER STAKE BOUGHT; Gebhardt Is Named Official of Thane Mills Agency | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/theatre-benefit-dec-8-to-assist-lincoln-hall.html | Theatre Benefit Dec. 8 To Assist Lincoln Hall | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/purkey-discounts-pitch-to-marts-and-recalls-only-two-mistakes-in.html | Purkey Discounts Pitch to Marts and Recalls Only Two Mistakes in Game; SLIDERS' COSTLY TO REDS' HURLER Pitches Made to Order for Kubek's Key Single and Blanchard's Homer | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-14-no-title.html | Review 14 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bert-m-knighton.html | BERT M. KNIGHTON | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/argentine-strike-lags-walkout-not-in-workers-interest-32-unions-say.html | ARGENTINE STRIKE LAGS; Walkout Not in Workers' Interest, 32 Unions Say | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/world-series-makes-hit-with-businesses-baseball-battle-has-an.html | World Series Makes Hit With Businesses; Baseball Battle Has an Economic Impact by Attracting Out-of-Town Visitors With an Itch to Spend Money SERIES MAKES HIT WITH BUSINESSES | True | By Richard Rutter | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/walter-strattons-have-son.html | Walter Strattons Have Son | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/7day-stores-decried-methodist-group-seeks-curb-in-red-bank-area.html | 7-DAY STORES DECRIED; Methodist Group Seeks Curb in Red Bank Area | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jean-f-du-pont-debutante-of-58-will-be-married-betrothed-to-edwin-j.html | Jean F. du Pont, Debutante of '58, Will Be Married; Betrothed to Edwin J. Blair, Alumnus of Yale, Class of '59 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/children-tired-of-television.html | Children Tired of Television | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/of-whole-men.html | OF 'WHOLE MEN' | True | THOMAS SOWELL | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/samuel-williamson-jr-fiance-of-joan-andress.html | Samuel Williamson Jr. Fiance of Joan Andress | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-rise-of-ray-tolchin-the-successor-by-seymour-epstein-311-pp-new.html | The Rise of Ray Tolchin; THE SUCCESSOR. By Seymour Epstein. 311 pp. New York: Charles Scribner's Sons. $4.50. | True | By William Wise | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/soviet-advances-teacher-training-orders-look-to-many-more.html | SOVIET ADVANCES TEACHER TRAINING; Orders Look to Many More Instructors for Schools | True | By Harry Schwartz | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/marilyn-v-barry-bride-in-larchmont.html | Marilyn V. Barry Bride in Larchmont | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nebraska-trounces-kansas-state-240.html | NEBRASKA TROUNCES KANSAS STATE, 24-0 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/more-teenagers-saying-charge-it-youngsters-accounts-draw-backing.html | MORE TEEN-AGERS SAYING 'CHARGE IT'; Youngsters' Accounts Draw Backing -- and Criticism MORE TEEN-AGERS SAYING 'CHARGE IT' | True | By Myron Kandel | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-11-no-title.html | Review 11 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/clinton-notches-24to-6-triumph-cotton-goes-over-twice-as-far.html | CLINTON NOTCHES 24-TO-6 TRIUMPH; Cotton Goes Over Twice as Far Rockaway Bows | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-drew-team-credited-with-a-rejuvenating-job-quick-turnabout-is.html | New Drew Team Credited With a Rejuvenating Job; QUICK TURNABOUT IS MADE BY DREW | True | By Alexander R. Hammer | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/soviet-delaying-on-marcher-plea-hopes-for-finalday-rally-at-defense.html | SOVIET DELAYING ON MARCHER PLEA; Hopes for Final-Day Rally at Defense Office Fades | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/massman-in-death-camp-and-society-the-informed-heart-autonomy-in-a.html | Mass-Man in Death Camp and Society; THE INFORMED HEART. Autonomy in a Mass Age. By Bruno Bettelheim. 309 pp. Glencoe, Ill.: The Free Press. $5. | True | By Franz Alexander | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/li-girl-3-is-drowned.html | L.I. Girl, 3, Is Drowned | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-model-man-in-space.html | A MODEL MAN IN SPACE | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/explains-lord-russells-sentence.html | Explains Lord Russell's Sentence | True | NORMAN B. TEBBIT | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ship-arrivals-and-departures-declined-in-port-during-month.html | Ship Arrivals and Departures Declined in Port During Month | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cotton-acreage-rise-is-urged.html | Cotton Acreage Rise Is Urged | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/amateurs-invade-old-art-colony-works-will-vie-with-those-of.html | AMATEURS INVADE OLD ART COLONY; Works Will Vie With Those of Professionals at Fete | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/past-and-present-an-international-harvest.html | PAST AND PRESENT: AN INTERNATIONAL HARVEST | True | By Stuart Preston | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/surgeons-milestone-surgeons-milestone.html | Surgeon's Milestone; Surgeon's Milestone | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ability-respected.html | ABILITY RESPECTED | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/research-group-to-meet.html | Research Group to Meet | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/riot-squads-guard-guianas-governor.html | RIOT SQUADS GUARD GUIANA'S GOVERNOR | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bluechip-trees-adaptable-species-can-be-selected-for-shade-flowers.html | BLUE-CHIP TREES; Adaptable Species Can Be Selected For Shade, Flowers and Ascent | True | By Robert B. Clark | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/major-problem-of-our-time-how-to-turn-swords-into-plowshares-thc.html | Major Problem of Our Time: How to Turn Swords Into Plowshares; THE CONTROL OF THE ARMS RACE. By Hedley Bull. 215 pp. New York: Frederick A. Praeger for the Institute of Strategic Studies. $3.95. ARMS CONTROL: Issues for the Public. Edited by Louis Henkin. The American Assembly, Columbia University. 207 pp. New York: Prentice-Hall. $3.50. SOVIET POLICY TOWARD INTERNATIONAL CONTROL OF ATOMC ENERGY. By Joseph L. Nogee. 306 pp. Notre Dame, Ind.: University of Notre Dame Press. $6.50. POSTWAR NEGOTIATIONS FOR ARMS CONTROL. By Bernhard G. Bechhoefer. 641 pp. Washington, D.C.: The Brookings Institution. $8.75. Major Problem of Our Time | True | By Jerome H. Spingarn | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/reds-now-stress-product-design-us-executive-notes-shift-in-interest.html | REDS NOW STRESS PRODUCT DESIGN; U.S. Executive Notes Shift in Interest of Satellites | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/son-to-mrs-krasilovsky.html | Son to Mrs. Krasilovsky | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/data-on-submarine.html | Data on Submarine | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/arkansas-seeks-skilled-workers-vocational-schools-stressed-as-state.html | ARKANSAS SEEKS SKILLED WORKERS; Vocational Schools Stressed as State Economy Shifts | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-will-stiffen-its-tax-vigilance-us-will-stiffen-its-tax-vigilance.html | U.S. Will Stiffen Its Tax Vigilance; U.S. WILL STIFFEN ITS TAX VIGILANCE | True | By Robert Metz | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/capt-william-c-twigg.html | CAPT. WILLIAM C. TWIGG | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/john-dickey-to-wed-priscilla-s-holmes.html | John Dickey to Wed Priscilla S. Holmes | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/daughterto-mrs-david-hill.html | Daughter to Mrs. David Hill | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dextra-deal-signed-consolidated-foods-to-make-sugar-product-in-west.html | DEXTRA DEAL SIGNED; Consolidated Foods to Make Sugar Product in West | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/illinois-downed-by-northwestern-wildcats-score-with-long-drives-in.html | ILLINOIS DOWNED BY NORTHWESTERN; Wildcats Score With Long Drives in 28-7 Victory | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-york-118053144.html | NEW YORK | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/disks-a-lady-four-men-and-a-boy.html | DISKS: A LADY, FOUR MEN, AND A BOY | True | By Raymond Ericson | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gustafsonslosson.html | Gustafson--Slosson | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/refugees-school-will-be-assisted-by-theatre-fete-complaisant-lover.html | Refugees School Will Be Assisted By Theatre Fete; 'Complaisant Lover' Is Chosen by Help and Reconstruction, Inc. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/barbara-lachman-is-bride.html | Barbara Lachman Is Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wonderland-behind-oregons-craggy-barrier.html | WONDERLAND BEHIND OREGON'S CRAGGY BARRIER | True | By Ellis Lucia | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/infection-in-space-science-seeks-to-avert-contamination-of-other.html | INFECTION IN SPACE; Science Seeks to Avert Contamination Of Other Planets by Earth's Germs | True | H.M.S. Jr | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/patricia-smith-engaged-to-wed-david-symonds-mt-holyoke-alumna-to-be.html | Patricia Smith Engaged to Wed David Symonds; Mt. Holyoke Alumna to Be Bride in December of Harvard Graduate | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-scholar-who-put-the-d-in-schubert.html | THE SCHOLAR WHO PUT THE 'D' IN SCHUBERT | True | By Alan Rich | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/william-chapman-2d-weds-anne-a-miller.html | William Chapman 2d Weds Anne A. Miller | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/out-into-infinity-time-is-basic-limit-to-space-travel.html | OUT INTO INFINITY; Time Is Basic Limit To Space Travel | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/marjorie-jacobs-engaged-to-wed-g-j-grandberg-student-at-wellesley.html | Marjorie Jacobs Engaged to Wed G. J. Grandberg; Student at Wellesley Is the Future Bride of a Colby Alumnus | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/field-of-travel-another-atlantic-liner-drops-second-class-tours-of.html | FIELD OF TRAVEL; Another Atlantic Liner Drops Second Class -- Tours of Alexandria, Va. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cocktail-party-to-help-multiple-sclerosis-unit.html | Cocktail Party to Help Multiple Sclerosis Unit | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/french-confuse-dh-lawrence-with-to-lawrence.html | FRENCH CONFUSE D.H. LAWRENCE WITH T.E. LAWRENCE | True | By Claude Sarraut Paris. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mitchell-is-scored-on-prestige-image.html | MITCHELL IS SCORED ON 'PRESTIGE' IMAGE | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/laurita-hanover-trot-victor.html | Laurita Hanover Trot Victor | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/julia-a-coffin-smith-graduate-wed-to-physician-bride-in-cambridge.html | Julia A. Coffin, Smith Graduate, Wed to Physician; Bride in Cambridge of Christopher Longcope, Medical Researcher | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/germans-in-catholic-missions.html | Germans in Catholic Missions | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kennedys-aide-in-india.html | Kennedy's Aide in India | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-55-no-title-little-shophopping.html | Article 55 -- No Title; Little Shop-Hopping | True | By Patricia Peterson | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/army-reopening-base-in-arkansas-fort-chaffee-training-role-its.html | ARMY REOPENING BASE IN ARKANSAS; Fort Chaffee Training Role Its Third in Rost-War Era | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/highlands-dedication-ceremonies-planned-today-for-municipal.html | HIGHLANDS DEDICATION; Ceremonies Planned Today for Municipal Building | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ernest Hunter Wright | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/school-bus-is-bought-with-trading-stamps.html | School Bus Is Bought With Trading Stamps | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/technicolor-buys-2-concerns.html | Technicolor Buys 2 Concerns | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mayoral-tv-debate-to-parallel-60-presidential-crossexamination.html | Mayoral TV Debate to Parallel '60 Presidential; Cross-Examination Barred — 3 Newsmen to Question Wagner and Lefkowitz | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/150-rare-instruments-philadelphia-exhibit-includes-a-thighbone.html | 150 RARE INSTRUMENTS; Philadelphia Exhibit Includes a Thigh-Bone Trumpet | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/honorary-grandfather-enchantment-a-little-girls-friendship-with.html | Honorary Grandfather; ENCHANTMENT: A Little Girl's Friendship with Mark Twain. By Dorothy Quick. Illustrated. 221 pp. Norman: University of Oklahoma Press $3.95. | True | By Delancey Ferguson | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/holiday-in-baja-california-cape-country-of-rugged-peninsula-is.html | HOLIDAY IN BAJA CALIFORNIA; Cape Country of Rugged Peninsula Is Easily Reached by Air | True | By Robert E. Stearns | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/vital-themes-their-impact-brightens-broadway-in-purlie-and-second.html | VITAL THEMES; Their Impact Brightens Broadway In 'Purlie' and 'Second City' | True | By Howard Taubman | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/atomic-power-for-travel-in-space-development-of-nuclear-engine.html | ATOMIC POWER FOR TRAVEL IN SPACE; Development of Nuclear Engine Holds Key to Future of Rocket Travel | True | By Jack L. Armstrong Colonel, U.s.a.f. (RET.) | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/syria-recognized-swiftly-by-soviet-move-held-effort-to-restore.html | SYRIA RECOGNIZED SWIFTLY BY SOVIET; Move Held Effort to Restore Amity of Pre-U.A.R. Days | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sponsors-side-fcc-hears-testimony-from-tv-advertisers.html | SPONSOR'S SIDE; F.C.C. Hears Testimony From TV Advertisers | True | By Jack Gould | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/harn-acquires-license-cleveland-company-will-use-trademark-of-bates.html | HARN ACQUIRES LICENSE; Cleveland Company Will Use Trade-Mark of Bates | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-scenarists-views.html | NEW SCENARIST'S VIEWS | True | By William Inge | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/enrollment-grows-in-maritime-studies.html | ENROLLMENT GROWS IN MARITIME STUDIES | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/speed-is-key-to-success-of-space-program.html | SPEED IS KEY TO SUCCESS OF SPACE PROGRAM | True | By Dr. Edward C. Welsh Executive Secretary, National Aehonautics and Space Council | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/iowa-state-tops-oklahoma-2115-cyclones-get-3-touchdowns-in-first.html | IOWA STATE TOPS OKLAHOMA, 21-15; Cyclones Get 3 Touchdowns in First Period at Norman | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/anastasia-b-ludlow-fiancee-of-william-l-wrightson-jr.html | Anastasia B. Ludlow Fiancee Of William L. Wrightson Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/phyllis-m-miller-1950-debutante-plans-marriage-daughter-of.html | Phyllis M. Miller, 1950 Debutante, Plans Marriage; Daughter of Clergyman Engaged to Victor A. Symonds of the Army | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-3-no-title.html | Review 3 — No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-other-side-of-the-wall.html | The Other Side of the Wall | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/doric-cotillion-here-on-nov-25-to-be-a-benefit-fete-at-metropolitan.html | Doric Cotillion Here on Nov. 25 To Be a Benefit; Fete at Metropolitan Club to Provide Funds for Scholarships | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/noted-on-the-british-film-scene.html | NOTED ON THE BRITISH FILM SCENE | True | By Stephen Wattslondon. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/committees-set-by-horse-show-opening-oct-31-headquarters-for-73d.html | Committees Set By Horse Show, Opening Oct. 31; Headquarters for 73d Event to Be at Astor -- Ball on Nov. 3 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/alfred-beats-union-sanons-turn-2-blocked-kicks-into-a-12to6-triumph.html | ALFRED BEATS UNION; Sanons Turn 2 Blocked Kicks Into a 12-to-6 Triumph | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-strange-destiny-of-s-levin-the-hero-of-bernard-malamuds-new.html | THE STRANGE DESTINY OF S. LEVIN; The Hero of Bernard Malamud's New Novel Pursues Happiness and Wins the Unexpected A NEW LIFE: By Bernard Malamud. 367 pp. New York: Farrar, Straus & Cudahy. $4.95. The Destiny of S. Levin. | True | By David L. Stevenson | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-nigrelli-bride-of-philip-b-dohrin.html | Miss Nigrelli Bride Of Philip B. Dohrin | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/policies-criticized.html | POLICIES CRITICIZED | True | By A.m. Rosenthal Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/washington-downs-pitt-eleven-2217.html | WASHINGTON DOWNS PITT ELEVEN, 22-17 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/madelyn-bowen-engaged.html | Madelyn Bowen Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/quality-sought-for-foreign-aid-black-urges-new-approach-to-provide.html | 'QUALITY SOUGHT FOR FOREIGN AID; Black Urges New Approach to Provide Capital for Developing Countries 'QUALITY SOUGHT FOR FOREIGN AID | True | By Paul Heffeman | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/brabham-gains-pole-position-for-us-grand-prix-today-australian.html | Brabham Gains Pole Position for U.S. Grand Prix Today; AUSTRALIAN PACES FINAL TRIAL RUN Brabham Auto Goes 107.53 M.P.H. at Watkins Glen in Grand Prix Tune-Up | True | By Frank M. Blunk Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/french-bulldog-defies-tradition-and-goes-best-in-1326entry-devon.html | French Bulldog Defies Tradition and Goes Best in 1,326-Entry Devon Show; FRANCINE SCORES IN RECORD FIELD French Bulldog Turns Back Strong Finalists for Rare 'Best' by Her Breed | True | By John Rendel Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-is-bearing-military-brunt-of-natos-buildup-for-berlin-nation-is.html | U.S. Is Bearing Military Brunt Of NATO's Build-Up for Berlin; Nation Is Calling Up More Reserves and Sending More Troops to Europe Than Rest of Allies Combined | True | By Hanson W. Baldwin | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/de-gaulle-forces-issue-as-attacks-against-him-mount-at-home-and.html | DE GAULLE FORCES ISSUE; As Attacks Against Him Mount at Home and Abroad The General Goes on the Offensive | True | By Robert C. Doty Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/judith-bloomingdale-fiancee-of-robert-schaeffer-phillips.html | Judith Bloomingdale Fiancee Of Robert Schaeffer Phillips | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nancy-kreichman-fiancee.html | Nancy Kreichman Fiancee | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/grace-is-selected-for-trade-award.html | GRACE IS SELECTED FOR TRADE AWARD | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ursula-lyons-married-to-lieut-daniel-dunn.html | Ursula Lyons Married To Lieut. Daniel Dunn | True | Special to The New York Times | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/negro-joins-st-louis-cabinet-for-first-time-in-citys-history.html | Negro Joins St. Louis Cabinet For First Time in City's History; Chester E. Stovall Is Sworn as Director of Welfare -- Founded Newspaper | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-show-goes-on-actors-talk-about-acting-fourteen-interviews-with.html | The Show Goes On; ACTORS TALK ABOUT ACTING Fourteen Interviews With Stars of the Theatre. By Lewis Funke and John E. Booth. 469 pp. New York: Random House. $6.95. | True | By Norris Houghton | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/houk-strategy-pays-off-as-manager-tells-blanchard-hit-one-out-of.html | Houk Strategy Pays Off as Manager Tells Blanchard: 'Hit One Out of Here'; MANTLE'S STATUS STAYS DAY TO DAY Yank Pilot Lauds Mickey for Playing -- Ford Hurls Today Despite a Stiff Neck | True | By Joseph M. Sheehan Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/paper-output-ratio-down.html | Paper Output Ratio Down | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/unbeaten-ridgewood-eleven-blanks-teaneck-englewood-defeats-tenafly.html | Unbeaten Ridgewood Eleven Blanks Teaneck; Englewood Defeats Tenafly; BOWER SETS PACE IN 19-TO-0 VICTORY His Passes Help Ridgewood Get First Touchdown -- Englewood Wins, 13-7 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/florida-goes-afield-governor-and-state-officials-take-bid-for.html | FLORIDA GOES AFIELD; Governor and State Officials Take Bid For Vacation Trade to Europe | True | By C.e. Wright | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/will-wear-inaugural-garb-at-un-fete-that-she-heads.html | Will Wear Inaugural Garb at U.N. Fete That She Heads | True | By Lillian Bellison | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dangerous-gap-public-vs-private-pay-while-government-complains-it.html | Dangerous Gap; Public vs. Private Pay; While government complains it can't get the right men, business hires them -- at good wages. Public vs. Private Pay | True | By John J. Corson Washington. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/spending-in-panama-by-us-shows-rise.html | SPENDING IN PANAMA BY U.S. SHOWS RISE | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ann-johnston-is-bride-0u-rogeranthony-egan.html | Ann Johnston Is Bride 0u RogerAnthony Egan | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-8-no-title.html | Review 8 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-job-loss-cited-on-the-great-lakes.html | U.S. JOB LOSS CITED ON THE GREAT LAKES | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/skys-the-limit-ageold-challenge-of-man-vs-space-goes-back-beyond.html | SKY'S THE LIMIT; Age-Old Challenge of Man vs. Space Goes Back Beyond Ancient Greeks | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/marilyn-h-leet-is-future-bride-of-joel-w-ray-alumna-of-pembroke-and.html | Marilyn H. Leet Is Future Bride Of Joel W. Ray; Alumna of Pembroke and a North Carolina Student Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pakistanis-feel-political-fever-citizens-hope-new-charter-will-ease.html | PAKISTANIS FEEL POLITICAL FEVER; Citizens Hope New Charter Will Ease Restrictions | True | By Paul Grimes Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/williams-sees-keita-mali-president-asks-support-on-angola-and.html | WILLIAMS SEES KEITA; Mali President Asks Support on Angola and Algeria | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/conceived-in-liberty-fabric-of-freedom-17631800-by-esmond-wright.html | Conceived In Liberty; FABRIC OF FREEDOM, 1763-1800. By Esmond Wright. The Making of America. Edited by David Donald. 298 pp. New York: Hill & Wang. $4.50. Conceived In Liberty | True | By Carl Bridenbaugh | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/penny-arcade-exhibit-due.html | 'Penny Arcade' Exhibit Due | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/traffic-aids-due-at-west-side-exit-new-light-patterns-to-ease.html | TRAFFIC AIDS DUE AT WEST SIDE EXIT; New Light Patterns to Ease Bottleneck at 46th St. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/power-cuts-rouse-virgin-islanders.html | POWER CUTS ROUSE VIRGIN ISLANDERS | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/quackery-in-food-held-widespread-meeting-is-told-halfbillion-a-year.html | QUACKERY IN FOOD HELD WIDESPREAD; Meeting Is Told Half-Billion a Year Is Spent on Fads | True | By Marjorie Hunter Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jimmy-field-and-harris-tally-against-engineers.html | Jimmy Field and Harris Tally Against Engineers | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/population-rise-estimated.html | Population Rise Estimated | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-2-no-title.html | Review 2 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/son-to-mrs-mclenahan-jr.html | Son to Mrs. McClenahan Jr. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sandra-stetson-engagd-to-wed-thomas-kalis-jr-graduate-of-marjorie.html | Sandra Stetson Engaged to Wed Thomas Kalis Jr.; Graduate of Marjorie Webster Affianced to American U. Student | True | Special to The New York Times3. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/teacher-conference-slated.html | Teacher Conference Slated | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bank-is-offering-shelter-supplies.html | BANK IS OFFERING SHELTER SUPPLIES | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/she-has-seen-dark-days-before-the-case-of-britain-is-remarkable.html | 'She Has Seen Dark Days Before'; The case of Britain is remarkable: long a primary power in the world, now diminished in political and economic strength, she remains nevertheless a vital force. 'She Has Seen Dark Days Before' | True | By Henry Steele Commager | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-e-quinlan-will-be-married-to-craig-cullen-u-of-michigan-alumn.html | Mary E. Quinlan Will Be Married To Craig Cullen; U. of Michigan Alumn Engaged to Gradiate of Trinity College | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/brazil-churchmen-warn-of-red-moves.html | BRAZIL CHURCHMEN WARN OF RED MOVES | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/exploring-by-radar-signals-used-to-probe-solar-system.html | EXPLORING BY RADAR; Signals Used to Probe Solar System | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/neil-l-kilstein-marries-ruth-edelson-n-jersey.html | Neil L Kilstein Marries Ruth Edelson In Jersey | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/samuel-oolie-fiance-of-marjorie-robinson.html | Samuel Oolie Fiance Of Marjorie Robinson | True | Special to The New York Times. [ | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/group-seeks-to-aid-talented-students.html | GROUP SEEKS TO AID TALENTED STUDENTS | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rye-scores-1412-for-third-in-row-beats-pelham-memorial-lakeland.html | RYE SCORES, 14-12, FOR THIRD IN ROW; Beats Pelham Memorial -- Lakeland Tops Fox Lane | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/news-executives-to-hold-seminar-managing-editors-to-attend-sessions.html | NEWS EXECUTIVES TO HOLD SEMINAR; Managing Editors to Attend Sessions at Columbia | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/management-group-to-meet.html | Management Group to Meet | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/red-china-orders-complaints-aired-grievances-to-be-heard-but-not.html | RED CHINA ORDERS COMPLAINTS AIRED; Grievances to Be Heard, but Not Political Criticism | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/steve-phillips.html | STEVE PHILLIPS | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/driver-quits-at-82-long-islander-acts-after-56-accidentfree-years.html | DRIVER QUITS AT 82; Long Islander Acts After 56 Accident-Free Years | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/my-portrait-easily-takes-jersey-belle-stakes-at-opening-of-garden.html | My Portrait Easily Takes Jersey Belle Stakes at Opening of Garden State; FAVORITE SCORES IN $28,100 EVENT Hooper's My Portrait Beats Rose O'Neill 3 1/4 Lengths -- Times Two Runs Third | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hamilton-golfers-qualify.html | Hamilton Golfers Qualify | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-19-no-title.html | Review 19 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/science-notes-bigger-eye.html | SCIENCE NOTES: BIGGER EYE | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/yanks-win-32-on-homer-princeton-beats-columbia.html | Yanks Win, 3-2, on Homer; Princeton Beats Columbia | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/irvington-defeats-orange.html | Irvington Defeats Orange | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/inhuman-bondage-antislavery-the-crusade-for-freedom-in-america-by.html | Inhuman Bondage; ANTISLAVERY: The Crusade for Freedom in America. By Dwight Lowell Dumand. Illustrated. 422 pp. Ann Arbor: The University of Michigan Press. $20. A BIBLIOGRAPHY OF ANTISLAVERY IN AMERICA. By Dwight Lowell Dumand. 119 pp. Ann Arbor: The University of Michigan Press. $10. | True | By Richard N. Current | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-diode-sealing-method.html | New Diode Sealing Method | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-aids-iceland-school.html | U.S. Aids Iceland School | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/whats-in-a-name-how-the-many-rockets-receive-designations.html | WHAT'S IN A NAME?; How the Many Rockets Receive Designations | True | HAROLD M. SCHMECK JR. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/west-berliners-step-up-industry-adjustments-after-aug-13-expand.html | WEST BERLINERS STEP UP INDUSTRY; Adjustments After Aug. 13 Expand Business Gains | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/danger-children-at-play.html | Danger! Children at Play | True | By Dorothy Barclay | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sarah-ward-unit-to-gain.html | Sarah Ward Unit to Gain | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ned-irishs-son-dead-found-hanged-in-closet-of-park-ave-apartment.html | NED IRISH'S SON DEAD; Found Hanged in Closet of Park Ave. Apartment | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/soviet-film-shown-scientists-see-sixtyminute-documentary-in-capitol.html | SOVIET FILM SHOWN; Scientists See Sixty-Minute Documentary in Capitol | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/son-to-mrs-r-w-zimmerer.html | Son to Mrs. R. W. Zimmerer | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-ship-policies-assailed-abroad-flag-preference-measures.html | U.S. SHIP POLICIES ASSAILED ABROAD; Flag Preference Measures Criticized by Norwegian | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kennedy-on-yacht-with-family-in-newport-holiday-president-joins.html | Kennedy on Yacht With Family in Newport Holiday; PRESIDENT JOINS FAMILY ON YACHT | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/fete-for-booth-hospital.html | Fete for Booth Hospital | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/these-four-were-incorruptible-riders-in-the-chariot-by-patrick.html | These Four Were Incorruptible; RIDERS IN THE CHARIOT. By Patrick White. 532 pp. New York: The Viking Press. $5.95. | True | By James Stern | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/argonne-to-build-a-physics-center-high-energy-research-tool-will.html | ARGONNE TO BUILD A PHYSICS CENTER; High Energy Research Tool Will Cost $6,900,000 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/runaway-crane-hits-2-buildings-driver-injured-after-rolling-100-mph.html | RUNAWAY CRANE HITS 2 BUILDINGS; Driver Injured After Rolling 100 M.P.H. on Jersey Hill | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/transit-compact-to-ask-us-funds-agency-in-philadelphia-area-hopes.html | TRANSIT COMPACT TO ASK U.S. FUNDS; Agency in Philadelphia Area Hopes to Lure Commuters | True | By William G. Weart Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/salvador-alters-taxes-would-aid-wage-earners-and-increase-levy-on.html | SALVADOR ALTERS TAXES; Would Aid Wage Earners and Increase Levy on Investors | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/eli-streak-is-longest-since-190910-yale-led-by-leckonby-beats-brown.html | Eli Streak Is Longest Since 1909-10; Yale, Led by Leckonby, Beats Brown, 14 to 3, for 11th in Row | True | By Lincoln A. Werden Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-13-no-title.html | Review 13 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ambassador-at-work.html | Ambassador At Work | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rutgers-crushes-uconns-35-to-12-simms-and-mudie-set-pace-before.html | RUTGERS CRUSHES UCONNS, 35 TO 12; Simms and Mudie Set Pace Before Crowd of 11,000 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hofstra-downs-upsala-44-to-0-zoias-passing-and-running-pace.html | HOFSTRA DOWNS UPSALA, 44 TO 0; Zoia's Passing and Running Pace Dutchmen's Victory | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-trend-to-slides-psa-meeting-here-yields-evidence-of-its-members.html | A TREND TO SLIDES; P.S.A. Meeting Here Yields Evidence Of Its Members' Changing Interests | True | By Jacob Deschin | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/4-die-in-arizona-car-collision.html | 4 Die in Arizona Car Collision | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/williams-slated-to-see-algerians-us-official-expected-to-visit.html | WILLIAMS SLATED TO SEE ALGERIANS; U.S. Official Expected to Visit Rebels in Tunis | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/czechs-plan-iraq-refinery.html | Czechs Plan Iraq Refinery | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/newswomen-feted-35-from-capital-entertained-by-sarnoffs-at-luncheon.html | NEWSWOMEN FETED; 35 From Capital Entertained by Sarnoffs at Luncheon | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/villanova-routs-mass-33-to-13-richmans-passes-lead-to-4-scores-joc.html | VILLANOVA ROUTS MASS, 33 TO 13; Richman's Passes Lead to 4 Scores -- Joe Tallies Twice | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/atop-tennessees-tourist-mountain.html | ATOP TENNESSEE'S TOURIST MOUNTAIN | True | By Rick Krepela | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/copley-press-head-retires.html | Copley Press Head Retires | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/africans-in-un-find-city-lonely-but-hospitality-groups-try-to-ease.html | AFRICANS IN U.N. FIND CITY LONELY; But Hospitality Groups Try to Ease Their Stay Here | True | By Philip Benjamin | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nyes-carina-wins-in-overnight-sail-sloop-mustang-runnerup-in.html | NYE'S CARINA WINS IN OVERNIGHT SAIL; Sloop Mustang Runner-Up in Stratford Shoal Race | True | Special to The New York Times | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-songbirds-rosemary-clooney-and-bing-crosby-do-their-radio-show.html | THE SONGBIRDS; Rosemary Clooney and Bing Crosby Do Their Radio Show Informally | True | By Murray Schumach Hollywood. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/latin-aid-praised.html | LATIN AID PRAISED | True | By Edward C. Burks Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-jersey-jaunt-rural-charms-of-states-northwest-section-in-easy.html | NEW JERSEY JAUNT; Rural Charms of State's Northwest Section in Easy Reach of City | True | By George Cable Wright | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nsts-observes-12-years-as-fleet-command-area-in-brooklyn-bustles-to.html | N.S.T.S. OBSERVES 12 YEARS AS FLEET; Command Area in Brooklyn Bustles to Traffic Flow | True | By John P. Callahan | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/woman-juror-stops-court.html | Woman Juror Stops Court | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pirie-notes-russian-offer.html | Pirie Notes Russian Offer | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week; At Home and Abroad | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/amherst-triumphs-over-aic-28-to-14.html | AMHERST TRIUMPHS OVER A.I.C., 28 TO 14 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/west-virginia-wins-from-va-tech-280.html | WEST VIRGINIA WINS FROM VA. TECH, 28-0 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/his-efforts-beat-memorial-of-west-new-york-plainfield-ends.html | His Efforts Beat Memorial of West New York -- Plainfield Ends Woodbridge's 13-Game Unbeaten Streak, 14-13 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ladys-luck-old-mrs-billups-and-the-black-cats-by-ruth-carroll.html | Lady's Luck; OLD MRS. BILLUPS AND THE BLACK CATS. By Ruth Carroll. Illustrated by the author. 48 pp. New York: Henry Z. Walck. $3.25. For Ages 4 to 8. | True | OLGA HOYT | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-considering-sending-troops-to-help-vietnam-worsening-situation.html | U.S. CONSIDERING SENDING TROOPS TO HELP VIETNAM; Worsening Situation There and Red Build-up in Laos Prompt Capital's Study U.S. CONSIDERING SENDING TROOPS | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/realm-of-the-coin-its-a-troubled-one-with-periodic-largescale.html | Realm of the Coin; It's a troubled one, with periodic large-scale shortages of small change. | True | By Alvin Shuster Washington. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sale-brings-74632-furniture-porcelain-and-art-auctioned-at.html | SALE BRINGS $74,632; Furniture, Porcelain and Art Auctioned at Parke-Bernet | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/plight-of-unproduced-writers-lamented.html | Plight of Unproduced Writers Lamented | True | EDNA AMADON TONEY. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cliburn-richter-play-same-brahms-in-paris.html | Cliburn, Richter Play Same Brahms in Paris | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/franny-and-zooey.html | Franny and Zooey | True | JOAN and ROBERT SCHOLES | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wood-field-and-stream-hunting-for-small-game-becomes-legal-for-much.html | Wood, Field and Stream; Hunting for Small Game Becomes Legal for Much of State Tomorrow | True | By Oscar Godbout | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-making-headway-in-bid-to-end-maryland-segregation-incidents.html | U.S. Making Headway in Bid To End Maryland Segregation; Incidents Involving African Diplomats in Eating Places Spur State Department -- Owners Fear Loss of Business | True | By Lloyd Gabrison Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/beavers-trounce-idaho-baker-stars-in-446-victory-of-oregon-state.html | BEAVERS TROUNCE IDAHO; Baker Stars in 44-6 Victory of Oregon State Eleven | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/must-specialize.html | 'MUST SPECIALIZE' | True | ROBERT L. BLEFKO | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-ohearn-graduate-nurse-becomes-bride-wed-to-kurt-millerfather.html | Miss O'Hearn, Graduate Nurse, Becomes Bride; Wed to Kurt Miller-Father Escorts Her at Montreal Ceremony | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/typist-held-in-goya-hoax.html | Typist Held in Goya Hoax | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/costa-ricans-face-a-bitter-campaign.html | COSTA RICANS FACE A BITTER CAMPAIGN | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-weather-girls-ride-out-a-storm-theyve-been-accused-of-gilding.html | The Weather Girls Ride Out a Storm; They've been accused of gilding the isobars, but only a low-pressure area in the sales graph could get them off television. Weather Girls | True | By Gilbert Millstein | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/industrial-library-in-delaware-hailed.html | INDUSTRIAL LIBRARY IN DELAWARE HAILED | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/twa-navigators-walk-out-briefly-dispute-over-radar-tests-delays.html | T.W.A. NAVIGATORS WALK OUT BRIEFLY; Dispute Over Radar Tests Delays Flight 35 Minutes | True | By George Horne | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hollywood-hemingway-man-producer-jerry-wald-extols-adaptation-of.html | HOLLYWOOD HEMINGWAY MAN; Producer Jerry Wald Extols Adaptation of Author's Nick Adams Stories Now Being Filmed in Michigan | True | By Thomas McDonald Hollywood. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/news-of-tv-and-radio-culture-leonard-bernstein-and-his-band-get.html | NEWS OF TV AND RADIO -- CULTURE; Leonard Bernstein and His Band Get Prime Time -- Items | True | By Val Adams | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pools-to-riches-a-success-story-swimquip-is-an-outgrowth-of-a-2000.html | POOLS TO RICHES; A SUCCESS STORY; Swimquip Is an Outgrowth of a $2,000 Venture | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/behind-the-scenes-new-technology-of-space-research-demands-many.html | BEHIND THE SCENES; New Technology of Space Research Demands Many Diverse Talents | True | By H. Guyford Stever | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/brandeis-convocation-today.html | Brandeis Convocation Today | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/susan-emmer-engaged.html | Susan Emmer Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/educational-tv-adds-communism-new-england-high-schools-start-course.html | EDUCATIONAL TV ADDS COMMUNISM; New England High Schools Start Course Next Month | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ordeal-at-cliffhaven-faces-in-the-water-by-janet-frame-254-pp-new.html | Ordeal at Cliffhaven; FACES IN THE WATER. By Janet Frame. 254 pp. New York: George Braziller. $4. | True | By Robert Pick | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/santa-fe-opera-back-in-us.html | Santa Fe Opera Back in U.S. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rialto-news-moss-hart-plans-to-open-new-play-here-next-season-.html | RIALTO NEWS; Moss Hart Plans to Open New Play Here Next Season -- Carnovsky Sings | True | By Lewis Funke | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/from-tutus-to-tshirts-rebelling-against-an-old-tradition-jerome.html | From Tutus To T-Shirts; Rebelling against an old tradition, Jerome Robbins has brought modern man into ballet. From Tutus to T-Shirts | True | By Emily Coleman | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-williams-fiancee-of-dr-philip-woerner.html | Miss Williams Fiancee Of Dr. Philip Woerner | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/some-poets-back-to-back.html | SOME POETS BACK TO BACK | True | By Thomas Lask | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/davies-mccarthy.html | Davies -- McCarthy | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/tax-aides-will-meet-in-americas-session.html | TAX AIDES WILL MEET IN AMERICAS SESSION | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/french-paintings-to-be-auctioned-furniture-and-decoration-also.html | FRENCH PAINTINGS TO BE AUCTIONED; Furniture and Decoration Also Offered by Galleries Modern French and American paintings, drawings and sculpture, will be auctioned Wednesday at one of two sales scheduled this week at the Parke-Bernet Galleries. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/case-for-peiping.html | CASE FOR PEIPING | True | CYRus EATON | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/harvard-gets-gift-to-endow-a-chair.html | HARVARD GETS GIFT TO ENDOW A CHAIR | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/porter-gets-auto-as-tip.html | Porter Gets Auto as Tip | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/schwab-dynasty-rules-reds-park-family-of-groundskeepers-noted-for.html | SCHWAB DYNASTY RULES REDS PARK; Family of Groundskeepers Noted for Green Thumbs | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/not-outlaws.html | 'NOT OUTLAWS' | True | HERBERT J. KORBEL | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-5-no-title.html | Review 5 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rayburns-successor-mccormack-viewed-as-likely-choice-but-the-party.html | Rayburn's Successor; McCormack Viewed as Likely Choice But the Party Liberals May Balk | True | By Arthur Krock | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/engineering-study-aided.html | Engineering Study Aided | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hurricanes-spur-benefit-planning-by-the-red-cross-womens-division.html | Hurricanes Spur Benefit Planning By the Red Cross; Women's Division Here Mapping Fete at 'Sail Away' on Oct. 25 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nearterm-outlook-low-cocoa-prices-low-cocoa-prices-expected-to-hold.html | Near-Term Outlook; Low Cocoa Prices; LOW COCOA PRICES EXPECTED TO HOLD | True | By Sal R. Nuccio | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hoffa-presses-challenge-to-aflcio-growing-strength-of-teamsters.html | HOFFA PRESSES CHALLENGE TO A.F.L.-C.I.O.; Growing Strength of Teamsters Poses the Question Of What to Do About the Ousted Union | True | By A.h. Raskin | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/perkins-in-milan-for-bout.html | Perkins in Milan for Bout | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/time-of-the-druids-the-sacred-jewel-by-nancy-faulkner-213-pp-new.html | Time of the Druids; THE SACRED JEWEL. By Nancy Faulkner. 213 pp. New York: Doubleday & Co. $2.95. For Ages 12 to 16. | True | ELIZABETH HODGES | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/temple-routs-muhlenberg.html | Temple Routs Muhlenberg | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-ann-c-langben-is-marned-here-bride-of-c-lawson-willard-3d-at.html | Miss Ann C. Langben Is Marned Here; Bride of C. Lawson Willard 3d at St. Bartholomew's | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/brooklyn-hospital-to-gain.html | Brooklyn Hospital to Gain | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sullivan-malone.html | Sullivan -- Malone | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hazards-of-radiation-in-space-exploration.html | HAZARDS OF RADIATION IN SPACE EXPLORATION | True | By Dr. Homer E. Newell Director, Office of Space Sciences, N. A. S. A. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/thaius-tire-concern-is-formed-in-bangkok.html | Thai-U.S. Tire Concern Is Formed in Bangkok | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/negroes-urged-to-buy-human-relations-aide-says-home-laws-support.html | NEGROES URGED TO BUY; Human Relations Aide Says Home Laws Support Them | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/core-to-press-integration-plan-group-announces-new-goals-in-housing.html | C.O.R.E. TO PRESS INTEGRATION PLAN; Group Announces New Goals in Housing Program | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/havenot-nations.html | HAVE-NOT NATIONS | True | IIn'ON S, KINMAN | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/air-force-protects-rare-bermuda-bird.html | AIR FORCE PROTECTS RARE BERMUDA BIRD | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/eileen-shanley-harold-c-kraus-marry-in-jersey-five-attend-bride-at.html | Eileen Shanley, Harold C. Kraus, Marry in Jersey; Five Attend Bride at Wedding in Short Hills to Colgat Alumnus | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/series-tv-aids-auto-races.html | Series TV Aids Auto Races | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/texas-triumphs-41-8.html | Texas Triumphs, 41 -- 8 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/margaret-childers-engaged-to-marry.html | Margaret Childers Engaged to Marry. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/supersonic-director-named.html | Supersonic Director Named | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/buenos-aires-aids-big-new-projects-city-tries-to-recapture-role-as.html | BUENOS AIRES AIDS BIG NEW PROJECTS; City Tries to Recapture Role as Latin-American Paris | True | By Edward C. Burks Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dr-louis-j-tsavaris-to-wed-miss-theodos.html | Dr. Louis J. Tsavaris To Wed Miss Theodos | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/loprete-amberg.html | 'LoPrete -- Amberg | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/berger-davidson.html | Berger -- Davidson | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/judge-worley-honored-chief-of-customs-court-gets-american-legion.html | JUDGE WORLEY HONORED; Chief of Customs Court Gets American Legion Award | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/soviet-radio-teaching-french.html | Soviet Radio Teaching French | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/grand-jury-acting-on-bay-state-aide.html | GRAND JURY ACTING ON BAY STATE AIDE | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/power-wire-kills-boy-pigeon-hunter-14-falls-on-it-under-viaduct-in.html | POWER WIRE KILLS BOY; Pigeon Hunter, 14, Falls on It Under Viaduct in Queens | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/highlights-sba-units-told-to-obey-rules.html | Highlights; S.B.A. Units Told to Obey Rules | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-job-for-the-military-too-civilians-soldiers-cannot-be-separated.html | A JOB FOR THE MILITARY, TOO; Civilians, Soldiers Cannot be Separated, General Schriever Declares, Because Their Work Is Interrelated JOB FOR THE MILITARY -- A SYMPOSIUM JOB FOR THE MILITARY -- A SYMPOSIUM | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/school-board-errs-by-century.html | School Board Errs by Century | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/work-is-speeded-on-texas-damsite-wooded-area-being-cleared-for.html | WORK IS SPEEDED ON TEXAS DAMSITE; Wooded Area Being Cleared for McGee Bend Project | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/convent-blessed-here-spellman-conducts-rites-at-st-ignatius-loyola.html | CONVENT BLESSED HERE; Spellman Conducts Rites at St. Ignatius Loyola | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/problue.html | 'PRO-BLUE' | True | DR. R.W. NICHOLS | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jacobswashor.html | JacobsWashor | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/indonesia-lists-rebellion-toll.html | Indonesia Lists Rebellion Toll | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/richard-a-clemens.html | RICHARD A, CLEMENS | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/angelene-v-pell-engaged-to-wed-f-w-wagner-3d-bryn-mawr-alumna-to-bc.html | Angelene V. Pell Engaged to Wed F. W. Wagner 3d; Bryn Mawr Alumna to Be Married to a 1960 Graduate of Trinity | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/albany-manual-is-out-legislative-directory-runs-to-1252-pages-this.html | ALBANY MANUAL IS OUT; Legislative Directory Runs to 1,252 Pages This Year | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jersey-open-house-sandy-hook-laboratory-to-receive-visitors-oct-15.html | JERSEY OPEN HOUSE; Sandy Hook Laboratory to Receive Visitors Oct. 15 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lakis-mauire.html | Lakis -- Mauire | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/60-years-of-gibes-at-autos-compiled-by-tv-researcher.html | 60 Years of Gibes At Autos Compiled By TV Researcher | True | By Joseph C. Ingraham | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/catholic-scholarships-rockville-centre-grants-are-for-social-work.html | CATHOLIC SCHOLARSHIPS; Rockville Centre Grants Are For Social Work Study | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/trinidad-calypso-singers-ask-jamaica-why-you-run-away-secession.html | Trinidad Calypso Singers Ask, 'Jamaica Why You Run Away?'; Secession of Island From West Indies Federation Provides Political Twist for Repertory of the Bards | True | By Paul P. Kennedy Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/yankee-heroes-do-what-comes-naturally-maris-blanchard-and-arroyo.html | Yankee Heroes Do What Comes Naturally; Maris, Blanchard and Arroyo Also Stars in Regular Season | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nixonhodges.html | Nixon--Hodges | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/british-aide-on-way-to-china.html | British Aide on Way to China | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/results-awaited.html | RESULTS AWAITED | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bates-crushes-sailors-400.html | Bates Crushes Sailors, 40-0 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/student-is-fiance-of-denise-dentan.html | Student Is Fiance Of Denise Dentan | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/money-sickness.html | MONEY SICKNESS | True | RICHARD CHAN. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/debut-of-robbins-company.html | Debut of Robbins Company | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rally-by-colorado-tops-kansas-2019.html | RALLY BY COLORADO TOPS KANSAS, 20-19 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/usias-education-task.html | U.S.I.A.'S EDUCATION TASK | True | F. M.: H. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/suzanne-steinfeld-wed-to-marine-lieutenant.html | Suzanne Steinfeld Wed To Marine Lieutenant | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-1-no-title-walter-r-brooks.html | Review 1 — No Title; Walter R. Brooks. | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/packing-plant-burns.html | Packing Plant Burns | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/relief-policy-studied-ribicoff-may-soon-give-hint-of-possible-u-s.html | RELIEF POLICY STUDIED; Ribicoff May Soon Give Hint of Possible U. S. Changes | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/franklin-medal-to-dr-bronk.html | Franklin Medal to Dr. Bronk | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/henry-c-lynch.html | HENRY C. LYNCH | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/news-of-the-world-of-stamps-us-postal-recognition-for-james.html | NEWS OF THE WORLD OF STAMPS; U.S. Postal Recognition For James Naismith, Basketball's Creator | True | By David Lidman | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/child-to-mrs-cg-lees-jr.url | Child to Mrs. C.G. Lees Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/edwrd-j-bolton.html | EDW,RD J, BOLTON. | True | Special to The New York Times, | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/andrea-alberts-bennett-alumna-is-future-bride-rochester-girl.html | Andrea Alberts, Bennett Alumna, Is Future Bride; Rochester Girl Fiancee of Scott Stewart 3d, a Medical Student | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/news-paper-drive-aided-group-contributes-2000-to-tell-public-of.html | NEWS PAPER DRIVE AIDED; Group Contributes $2,000 to Tell Public of Industry | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mansfield-tops-brockport.html | Mansfield Tops Brockport | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/farmcost-plan-shifts-3-billion-expense-backlog-charged-to-former.html | FARM-COST PLAN SHIFTS 3 BILLION; Expense Backlog Charged to Former Administration | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mountain-lake-recreated-in-north-carolina.html | MOUNTAIN LAKE RE-CREATED IN NORTH CAROLINA | True | By Peregrine White | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-16-no-title.html | Article 16 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/child-to-the-r-a-ledogars.html | Child to the R. A. Ledogars | True | Special to The New York Times. { | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-12-no-title.html | Review 12 — No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/viewing-autumn-from-a-connecticut-hilltop.html | VIEWING AUTUMN FROM A CONNECTICUT HILLTOP | True | By W.d. Gardner | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/21-harness-horses-die-in-saratoga-fire.html | 21 HARNESS HORSES DIE IN SARATOGA FIRE | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/army-harriers-win-1550.html | Army Harriers Win, 15-50 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lucinda-sulzbacher-married-in-roslyn.html | Lucinda Sulzbacher Married in Roslyn | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/michigans-runs-rout-cadets-388-mcrae-rainey-tunnicliff-drive.html | MICHIGAN'S RUNS ROUT CADETS, 38-8; McRae, Rainey, Tunnicliff Drive Through Army With Aid of Sharp Blocking MICHIGAN ELEVEN ROUTS ARMY, 38-8 | True | By Howard M. Tuckner Special To The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-robinson-will-be-married-to-army-officer-exstudent-at-bruachuf.html | Mary Robinson Will Be Married To Army Officer; Ex-Student at Bruachuf Is Fiancee of Lieut. Porter J. Goss | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/boys-case-stirs-world-interest-death-sentence-in-georgia-sought-by.html | BOY'S CASE STIRS WORLD INTEREST; Death Sentence in Georgia Sought by N.A.A.C.P. | True | By Claude Sitton Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/refugees-to-offer-concert-on-nov-27.html | Refugees to Offer Concert on Nov. 27 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/helen-buchanan-to-be-the-bride-of-richard-kain-doctoral-candidates.html | Helen Buchanan To Be the Bride Of Richard Kain; Doctoral Candidates at Harvard and M.I.T. to Wed in December | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sports-of-the-times-only-a-mirage.html | Sports of The Times; Only a Mirage | True | By Arthur Daley | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/li-couple-killed.html | L.I. Couple Killed | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/chinese-reds-chides-us-top-general-charges-bonn-and-tokyo-stir-war.html | CHINESE REDS CHIDES U.S.; Top General Charges Bonn and Tokyo Stir War Peril | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/alden-m-reiser.html | ALDEN M. REISER | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/for-scientists.html | FOR SCIENTISTS | True | ALLEN KENT | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/an-eakins-reclaimed-notes-on-conserving-the-gross-clinic.html | AN EAKINS RECLAIMED; Notes on Conserving The Gross Clinic' | True | By Theodoe Siegl | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/red-bank-group-shows-art.html | Red Bank Group Shows Art | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-ideas-to-bring-in-tourists-undergo-severe-test-in-paris.html | U.S. Ideas to Bring In Tourists Undergo Severe Test in Paris | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/indians-mexico-tarascan-empire-is-an-area-proud-of-its-heritage-and.html | INDIANS' MEXICO; Tarascan 'Empire' Is an Area Proud Of Its Heritage and Craftsmanship | True | By Marguerite Johnson | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lefkowitz-vows-relief-overhaul-would-take-chiselers-off-the-citys.html | LEFKOWITZ VOWS RELIEF OVERHAUL; Would Take 'Chiselers' Off the City's Rolls -- Charges 'Sloppy Administration' LEFKOWITZ VOWS RELIEF OVERHAUL | True | By Layhmond Robinson | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/surgeon-to-marry-lois-v-brodstein.html | Surgeon to Marry Lois V. Brodstein | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/first-appointment-made-under-the-wilson-grant.html | First Appointment Made Under the Wilson Grant | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/israel-shipping-is-short-of-men-visitor-here-is-member-of-team.html | ISRAEL SHIPPING IS SHORT OF MEN; Visitor Here Is Member of Team Attacking Problem | True | By Werner Bamberger | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/police-to-start-drive-on-tieups-175-men-to-patrol-streets-south-of.html | POLICE TO START DRIVE ON TIE-UPS; 175 Men to Patrol Streets South of 20th Tomorrow | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lehigh-sets-back-gettysburg-206-111-yards-in-penalties-fail-to-stop.html | LEHIGH SETS BACK GETTYSBURG, 20-6; 111 Yards in Penalties Fail to Stop Engineer Eleven | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/electronics-men-eye-organic-field-semiconductor-producers-study.html | ELECTRONICS MEN EYE ORGANIC FIELD; Semi-Conductor Producers Study Crystals, Polymers ELECTRONICS MEN EYE ORGANIC FIELD | True | By John Johnsrud | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-england-play.html | U.S., ENGLAND PLAY | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-15-no-title.html | Review 15 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/simmering-france.html | Simmering France | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/historic-sites-here-will-get-plaques.html | HISTORIC SITES HERE WILL GET PLAQUES | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-j-burgund-and-a-physicist-wed-in-suburbs-she-is-yonkers-bride.html | Mary J. Burgund And a Physicist Wed in Suburbs; She Is Yonkers Bride of Wayne Morris Lowder, Who Is With A. E. C. | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/another-milbank-gift-third-generation-gives-organ-to-teachers.html | ANOTHER MILBANK GIFT; Third Generation Gives Organ to Teachers College Chapel | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/chargers-outscore-patriots-38-to-27.html | CHARGERS OUTSCORE PATRIOTS, 38 TO 27 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bourguiba-drops-onceclose-aide-masmoudi-out-of-cabinet-rift-on.html | BOURGUIBA DROPS ONCE-CLOSE AIDE; Masmoudi Out of Cabinet -- Rift on Bizerte Reported | True | By Thomas F. Brady Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/yanks-solid-favorites-today.html | Yanks Solid Favorites Today | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/auxiliary-in-wilton-plans-annual-sale.html | Auxiliary in Wilton Plans Annual Sale | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-pushes-rocket-tests-firing-schedule-puts-nation-in-the-space.html | U.S. PUSHES ROCKET TESTS; Firing Schedule Puts Nation in the Space Race in Earnest | True | By Richard Witkin | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/argentina-hails-improved-roads-presses-highway-program-to-aid.html | ARGENTINA HAILS IMPROVED ROADS; Presses Highway Program to Aid Isolated Areas | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-week-in-finance-railroad-stocks-lead-market-rise-employment.html | The Week in Finance; Railroad Stocks Lead Market Rise -- Employment Reaches New High WEEK IN FINANCE; STOCKS ADVANCE | True | By John G. Forrest | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/britain-assuring-canada-on-trade-new-envoy-counters-fears-of-common.html | BRITAIN ASSURING CANADA ON TRADE; New Envoy Counters Fears of Common Market Tie | True | By Raymond Daniell Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/2-policemen-attacked.html | 2 Policemen Attacked | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/large-problems-loom-ahead-for-the-new-syria-questions-are-raised.html | LARGE PROBLEMS LOOM AHEAD FOR THE NEW SYRIA; Questions Are Raised About How Well the Regime Can Satisfy Demands of Peasants and Labor | True | By Dana Adams Schmidt Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/boston.html | Boston | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bridge-hands-across-the-sea-contestants-in-tourney-abroad-also.html | BRIDGE: HANDS ACROSS THE SEA; Contestants in Tourney Abroad Also Plagued By Artificial Bidding | True | By Albert H. Morehead | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/syrians-quit-uar-posts.html | Syrians Quit U.A.R. Posts | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/un-in-katanga-action-held-contrary-to-agencys-role-plebiscite.html | U.N. in Katanga; Action Held Contrary to Agency's Role, Plebiscite Advocated | True | GEORGE H.T. KIMBLE | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/western-reserve-wins-148.html | Western Reserve Wins, 14-8 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-nation.html | THE NATION | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/earths-weather-growing-colder-us-among-the-exceptions-rome.html | EARTH'S WEATHER GROWING COLDER; U.S. Among the Exceptions, Rome Symposium Hears | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/khrushchev-again-ponders-the-consumer-once-more-he-is-promising-a.html | Khrushchev Again Ponders the Consumer; Once more he is promising a great upsurge in the standard of living, but the man in the street still wonders how far off that abundant future may be. Khrushchev Again Ponders the Consumer | True | By Madeleine and Marvin Kalbmoscow. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/polling-group-names-aide.html | Polling Group Names Aide | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/whittelsey-boat-first-takes-fourth-race-of-billings-series-at.html | WHITTELSEY BOAT FIRST; Takes Fourth Race of Billings Series at Indian Harbor | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/television-bookshelf.html | TELEVISION BOOKSHELF | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mario-mazzoni.html | MARIO MAZZONI | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/chemical-film-cuts-evaporation-losses.html | CHEMICAL FILM CUTS EVAPORATION LOSSES | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/students-helped-on-college-entry-head-of-admissions-center-views-it.html | STUDENTS HELPED ON COLLEGE ENTRY; Head of Admissions Center Views It as 'Talent Pool' | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/virginia-yates-teacher-bride-of-john-crane-church-of-our-lady-of.html | Virginia Yates, Teacher, Bride Of John Crane; Church of Our Lady of Angels in Brooklyn Is Scene of Marriage | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/provocative-duo-the-hustler-and-the-mark-again-show-films-can-hit.html | PROVOCATIVE DUO; 'The Hustler' and 'The Mark' Again Show Films Can Hit Social Ills | True | By A.h. Weiler | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/fischer-chess-ace-in-yugoslav-hospital.html | Fischer, Chess Ace, In Yugoslav Hospital | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/tunis-journal-foresees-move.html | Tunis Journal Foresees Move | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/paul-beckers-have-son.html | Paul Beckers Have Son | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/investment-center-is-opened-by-india.html | INVESTMENT CENTER IS OPENED BY INDIA | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/publisher-heads-university.html | Publisher Heads University | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/susan-frank-engaged-to-ravdin-zimmerman.html | Susan Frank Engaged To Ravdin Zimmerman | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-talents-and-styles-of-ray-charles.html | THE TALENTS AND STYLES OF RAY CHARLES | True | By John S. Wilson | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/stawar-criticized-stalinism.html | Stawar Criticized Stalinism | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dillard-chair-filled-urban-league-aide-named-to-stern-professorship.html | DILLARD CHAIR FILLED; Urban League Aide Named to Stern Professorship | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/conchita-clow-kerw-donovan-are-wed-here-father-escorts-bride-at-her.html | Conchita Clow, Kerw Donovan Are Wed Here; Father Escorts Bride at Her Marriage to Aide of Merrill Lynch | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/traviata-is-given-by-paterson-opera.html | 'TRAVIATA' IS GIVEN BY PATERSON OPERA | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nineday-festival-east-and-west-mingle-in-warsaw-autumn.html | NINE-DAY FESTIVAL; East and West Mingle In 'Warsaw Autumn' | True | By Everett Helmwarsaw. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/coalition-in-bonn-in-ten-days-seen-adenauer-is-said-to-assure-us.html | COALITION IN BONN IN TEN DAYS SEEN; Adenauer Is Said to Assure U.S. Aides on Progress | True | By Gerd Wilcke Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/andover-126-victor.html | Andover 12-6 Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/transport-news-antarcticbound-3-ships-from-brooklyn-join-operation.html | TRANSPORT NEWS; ANTARCTIC-BOUND; 3 Ships From Brooklyn Join Operation Deep, Freeze | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/houston-in-front-21-0.html | Houston In Front, 21 -- 0 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/paudrey-lehman-will-be-married-to-woody-klein-alumna-of-barnard-and.html | Paudrey Lehman Will Be Married To Woody Klein; Alumna of Barnard and Barnard Here Plan to Wed in February | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/briton-ends-european-talks.html | Briton Ends European Talks | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-6-no-title.html | Review 6 -- No Title | True | By Raymond Walters Jr. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/margaret-tessitore-wed.html | Margaret Tessitore Wed | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-review-of-americas-space-policy.html | A REVIEW OF AMERICA'S SPACE POLICY | True | JOHN W. FINNEY | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/upstate-aide-sentenced.html | Upstate Aide Sentenced | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/constance-carbauh-towed.html | Constance Carbauh towed | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bird-study-helps-air-crash-inquiry-dumping-of-refuse-found-lure-to.html | BIRD STUDY HELPS AIR CRASH INQUIRY; Dumping of Refuse Found Lure to Boston Harbor | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/family-portrait-the-frontenacs-by-francois-mauriac-translated-by.html | Family Portrait; THE FRONTENACS. By Francois Mauriac. Translated by Gerard Hopkins from the French "Le Mystere Frontenac." 185 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | By Henri Peyre | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/2-journalism-schools-aided.html | 2 Journalism Schools Aided | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rangers-tie-indians-33.html | Rangers Tie Indians, 3-3 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/scientists-solve-radar-mystery-spots-on-scope-are-believed.html | SCIENTISTS SOLVE RADAR MYSTERY; Spots on Scope Are Believed Migrating Birds in Flight | True | By John C. Devlin | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/theatre-benefit-for-boys-club-planned-nov-16-write-me-a-murder-is.html | Theatre Benefit For Boys Club Planned Nov. 16; 'Write Me a Murder' Is Chosen -- Proceeds to Aid Kips Bay Group | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/2-writers-views-jolt-polish-reds-warsaw-shaken-by-secret-criticism.html | 2 WRITERS' VIEWS JOLT POLISH REDS; Warsaw Shaken by Secret Criticism of Communists | True | By Arthur J. Olsen Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/west-sobers-up-according-to-moscow-the-kremlin-line-now-is-that-the.html | 'WEST SOBERS UP' ACCORDING TO MOSCOW; The Kremlin Line Now Is That the United States Has Finally Seen the 'Wisdom' of Soviet Policy | True | By Seymour Topping Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/giezendanner-sets-pace.html | Giezendanner Sets Pace | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/reduced-to-america-by-the-rigors-of-history-the-hours-together-by.html | Reduced to America by the Rigors of History; THE HOURS TOGETHER. By Clara Winston. 319 pp. Philadelphia and New York: J.B. Lippincott Company. $4.95. | True | By Frederic Morton | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/seeing-europe-by-railroad-interesting-itinerary-is-possible-by.html | SEEING EUROPE BY RAILROAD; Interesting Itinerary Is Possible by Stopping At Wayside Stations | True | By Norman D. Ford | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/science-gains-in-surgery-new-treatment-for-heart-attacks-and.html | SCIENCE GAINS IN SURGERY; New Treatment for Heart Attacks And Advances on Cancer Reported | True | By William L. Laurence | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/susan-miller-stone-engaged-to-marry.html | Susan Miller Stone Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hockey-allstars-defeat-hawks-31-howe-ullman-delvecchio-set-pace.html | HOCKEY ALL-STARS DEFEAT HAWKS, 3-1; Howe, Ullman, Delvecchio Set Pace Before 14,762 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/steel-cans-show-gains-shipments-up-82-in-the-first-seven-months-of.html | STEEL CANS SHOW GAINS; Shipments Up 8.2% in the First Seven Months of '61 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/producer-quits-red-germany.html | Producer Quits Red Germany | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rigidity-scored.html | 'RIGIDITY' SCORED | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gallagherwogan.html | Gallagher--Wogan | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/benjamin-brodie-surgeon-69-dies-was-retired-ear-and-throat.html | BENJAMIN BRODIE, SURGEON, 69, DIES; Was Retired Ear and Throat' Specialist in Brooklyn | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kutztown-in-250-romp.html | Kutztown in 25-0 Romp | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/m-p-smith-fiance-of-carol-f-kaplan.html | M. P. Smith Fiance Of Carol F. Kaplan | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/el-salvador-fines-2-opposition-papers.html | EL SALVADOR FINES 2 OPPOSITION PAPERS | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/consumer-buying-habits-shift-services-take-more-of-dollar-consumers.html | Consumer Buying Habits Shift; Services Take More of Dollar; CONSUMERS SHIFT SPENDING HABITS | True | By Richard E. Mooney Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/what-ickes-said.html | WHAT ICKES SAID | True | ELLSWORTH BARNARD | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/100-see-fallout-test-most-of-li-stadium-empty-at-protection.html | 100 SEE FALL-OUT TEST; Most of L.I. Stadium Empty at Protection Demonstration | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kuriles-decision-spurned-in-japan-soviet-rejection-of-claim-to.html | KURILES DECISION SPURNED IN JAPAN; Soviet Rejection of Claim to Islands to Be Fought | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/group-backs-cleanup-supports-councilwoman-in-long-branch-plea.html | GROUP BACKS CLEAN-UP; Supports Councilwoman in Long Branch Plea | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/towns-statue-of-valentino-stirs-critics-of-italy-monument-at.html | Town's Statue of Valentino Stirs Critics of Italy; Monument at Birthplace of Star of Silent Films Is Called 'Costly Joke' | True | By Paul Hofmann Special To The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rigorous-school-proves-success-yearold-amidon-in-capital-cuts.html | RIGOROUS SCHOOL PROVES SUCCESS; Year-old Amidon in Capital Cuts Kindergarten Play | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/distributor-named-queens-concern-to-handle-siemens-halske-line.html | DISTRIBUTOR NAMED; Queens Concern to Handle Siemens & Halske Line | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-climate-of-revolt-plough-the-sea-by-robert-wilder-416-pp-new.html | The Climate Of Revolt; PLOUGH THE SEA. By Robert Wilder. 416 pp. New York: G.P. Putnam's Sons. $4.95. The Climate of Revolt | True | By John Barkham | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/noahs-ark-for-city-kids.html | Noah's Ark for City Kids | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/tufts-1614-victor-tops-colby-eleven-on-run-for-extra-points-by.html | TUFTS 16-14 VICTOR; Tops Colby Eleven on Run for Extra Points by Meltzer | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hubbell-flynn.html | Hubbell -- Flynn | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/coast-gop-fight-could-be-costly-democrats-may-be-winners-of.html | COAST G.O.P. FIGHT COULD BE COSTLY; Democrats May Be Winners of Nixon-Knight Dispute | True | By Gladwin Hill Special To The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nc-state-passing-tops-virginia-2114.html | N.C. STATE PASSING TOPS VIRGINIA, 21-14 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/americas-role-in-space-today-head-of-united-states-space-agency.html | AMERICA'S ROLE IN SPACE TODAY; Head of United States Space Agency Gives Five Reasons Why This Country Must Move to Master Space Flight U.S. ROLE IN SPACE Head of Space Agency Reviews Progress | True | By James E. Webb | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bangkok-apprehension-rising.html | Bangkok Apprehension Rising | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gains-predicted-by-florida-gop-party-believes-it-can-elect-up-to-6.html | GAINS PREDICTED BY FLORIDA G.O.P.; Party Believes It Can Elect Up to 6 Representatives | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/philippine-port-work-manila-expansion-national-development-under.html | PHILIPPINE PORT WORK; Manila Expansion, National Development Under Way | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/chantilly-a-town-whose-fate-hangs-on-a-horse-race-prosperity-rides.html | Chantilly: A Town Whose Fate Hangs on a Horse Race; Prosperity Rides on the Winner of the Arc de Triomphe | True | By Robert Daley Special To The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/waging-nuclear-war-entrusting-any-institution-with-this-power-is.html | Waging Nuclear War; Entrusting Any Institution With This Power Is Questioned | True | LAWRENCE W. BEALS | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/healthcare-demands-parley-agrees-they-outstrip-supply-sharp.html | Health-Care Demands; Parley Agrees They Outstrip Supply -- Sharp Increase in Costs Is Also Noted | True | By Howard A. Rusk, M.d. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/defense-gag-studied-senate-panel-weighs-order-against-partisan.html | DEFENSE 'GAG' STUDIED; Senate Panel Weighs Order Against Partisan Speeches | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/advertising-magazines-keeping-up-with-new-mood-time-inc-reshuffles.html | Advertising Magazines Keeping Up With 'New Mood'; Time, Inc., Reshuffles Top Management, Starts Expansion and Diversification Some New Ventures Are Reported to Be Under Study | True | By Peter Bart | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hardcharging-dartmouth-overpowers-penn-yielding-only-4-first-downs.html | Hard-Charging Dartmouth Overpowers Penn, Yielding Only 4 First Downs; INDIANS' LINE KEY TO 30-0 CONQUEST Dartmouth's Running Attack Conquers Penn -- Quakers Stopped on 1-Foot Line | True | By Deane McGowen Special To The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wertheimerjungreis.html | Wertheimer--Jungreis | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lefkowitz-faces-heavy-odds-in-mayoralty-race-despite-his-successes.html | LEFKOWITZ FACES HEAVY ODDS IN MAYORALTY RACE; Despite His Successes With the Issue of Ethics He Still Must Develop Other Strong Points | True | By Clayton Knowles | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-merchants-view-a-look-at-some-problems-of-retailers-in-their.html | The Merchant's View; A Look at Some Problems of Retailers In Their Relations With Consumers | True | By William M. Freeman | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/burns-is-links-victor-jersey-golfer-beats-lennon-in-virginia-4-and.html | BURNS IS LINKS VICTOR; Jersey Golfer Beats Lennon in Virginia, 4 and 3 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nov-3-benefit-planned-for-school-settlement.html | Nov. 3 Benefit Planned For School Settlement | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-willington-attendedby-five-at-nuptials-here-1954-debutante.html | Mary Willington Attendedby Five At Nuptials Here; 1954 Debutante Married to Henry Thompson Jr. of Investment Firm | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lynne-hohmann-wed-to-warren-j-heeg-jr.html | Lynne Hohmann Wed To Warren J. Heeg Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-prestige-seen-up-economist-reports-gain-in-latin-america-after.html | U.S. PRESTIGE SEEN UP; Economist Reports Gain in Latin America After Tour | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/russian-oil-poses-mideast-problem-increasing-export-rivalry-offers.html | RUSSIAN OIL POSES MIDEAST PROBLEM; Increasing Export Rivalry Offers a Key Topic for Arab League Talks SOFT PRICES ALSO ISSUE Several Nations May Air Bids on Profit Splits at Oct. 15-21 Meeting RUSSIAN OIL POSES MIDEAST PROBLEM | True | By J.h. Carmical | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/shah-gives-away-caspian-estates.html | SHAH GIVES AWAY CASPIAN ESTATES | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-4-no-title.html | Review 4 -- No Title | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/camp-for-blind-to-raise-funds-at-theatre-fete-spring-valley-agency.html | Camp for Blind To Raise Funds At Theatre Fete; Spring Valley Agency Arranging Benefit at 'Sail Away' on Nov. 1 | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mexico-spurs-farm-tillage.html | Mexico Spurs Farm Tillage | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/fraud-drive-praised-mayor-lauds-markets-chief-for-protecting.html | FRAUD DRIVE PRAISED; Mayor Lauds Markets Chief for Protecting Consumers | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kennedy-gromyko-parley-said-to-have-gone-badly-gromyko-session.html | Kennedy-Gromyko Parley Said to Have Gone Badly; GROMYKO SESSION TERMED FAILURE | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/holy-cross-sinks-buffalo-by-208-crusaders-register-first-victory-on.html | HOLY CROSS SINKS BUFFALO BY 20-8; Crusaders Register First Victory on Aerial Attack | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/richard-parker-to-wed-miss-marian-newmark.html | Richard Parker to Wed Miss Marian Newmark | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/williams-b-clark-sr.html | WILLIAM B. CLARK SR. | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/autumn-and-answers.html | Autumn and Answers | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/united-nations-and-space.html | UNITED NATIONS AND SPACE | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/legislators-meet-all-over-nevada-13-from-new-york-attend-a-nomadic.html | LEGISLATORS MEET ALL OVER NEVADA; 13 From New York Attend a Nomadic Conference | True | By Bill Becker Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/morgan-aker.html | Morgan -- Aker | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/war-toll-listed-in-south-vietnam-171-saigon-troops-and-374-red.html | WAR TOLL LISTED IN SOUTH VIETNAM; 171 Saigon Troops and 374 Red Guerrillas Killed | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/after-work-opera.html | 'After Work' Opera | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/joan-landi-engaged-to-hugh-j-mccarren.html | Joan Landi Engaged To Hugh J. McCarren | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/son-to-mrs-karpatkin.html | Son to Mrs. Karpatkin | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/un-says-katanga-is-impeding-talks-linner-terms-provinces-demands.html | U.N. SAYS KATANGA IS IMPEDING TALKS; Linner Terms Province's Demands Too 'Extreme' | True | By Sam Pope Brewer Special To the New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/drought-hurts-java-paddies.html | Drought Hurts Java Paddies | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/18-arrested-here-in-5million-fraud-in-housing-loans-18-held-in.html | 18 Arrested Here In 5-Million Fraud In Housing Loans; 18 HELD IN FRAUD IN HOUSING LOANS Accused in Fraud | True | By Emanuel Perlmutter | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/barbara-schleifer-engaged-to-marry.html | Barbara Schleifer Engaged to Marry | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/canada-in-un-latin-unit.html | Canada in U.N. Latin Unit | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/california-holds-missouri-to-a-tie-late-score-brings-favored-tigers.html | CALIFORNIA HOLDS MISSOURI TO A TIE; Late Score Brings Favored Tigers 14-14 Deadlock | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cw-post-victor-130.html | C.W. Post Victor, 13-0 | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/thurber-critically-ill-humorist-regresses-after-brainclot-surgery.html | THURBER CRITICALLY ILL; Humorist Regresses After Brain-Clot Surgery | True | | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/peruvian-envoy-resigns.html | Peruvian Envoy Resigns | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jill-c-macdonough-fiancee-of-student.html | Jill C. MacDonough Fiancee of Student | True | Special to The New York Times. | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-08 | 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kennedy-praises-brandts-speech-call-congratulates-mayor-for.html | KENNEDY PRAISES BRANDT'S SPEECH; Call Congratulates Mayor for Assailing 'That Wall' | True | By Russell Porter | 1989-07-03 | RE0000428661 | RE0000428661 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/art-exhibit-at-yale-40-works-of-clark-collection-to-go-on-display.html | ART EXHIBIT AT YALE; 40 Works of Clark Collection to Go on Display Thursday | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/columbia-chair-filled-george-c-thompson-is-first-dohr-professor-of.html | COLUMBIA CHAIR FILLED; George C. Thompson Is First Dohr Professor of Business | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/care-of-aged-assailed.html | Care of Aged Assailed | | CONSTANCE BOLOGNESE | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/john-t-noonan.html | JOHN T. NOONAN | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/1year-maturities-are-84271679554.html | 1-YEAR MATURITIES ARE $84,271,679,554 | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/arthur-r-kaiser.html | ARTHUR R. KAISER | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/harris-dunn-83-exbanker-dead-executive-of-bowery-savings-was-civic.html | HARRIS DUNN, 83' EX-BANKER, DEAD; Executive of Bowery Savings Was Civic Leader Here | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/alphonse-fournier-dies-at-68-excanadian-cabinet-minister.html | Alphonse Fournier Dies at 68; Ex-Canadian Cabinet Minister | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/fordunion-talks-seek-local-pacts-national-bargaining-put-off-4-more.html | FORD-UNION TALKS SEEK LOCAL PACTS; National Bargaining Put Off — 4 More Plants Settle | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/fan-stricken-at-series.html | Fan Stricken at Series | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/kennedy-pressed-to-act-on-rights-commissions-voting-spurs-advocates.html | KENNEDY PRESSED TO ACT ON RIGHTS; Commission's Voting Spurs Advocates of Legislation | True | By Anthony Lewis Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/city-to-open-garage-and-2-parking-lots.html | CITY TO OPEN GARAGE AND 2 PARKING LOTS | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/balaguer-goes-home-dominican-leader-convinced-sanctions-will-be.html | BALAGUER GOES HOME; Dominican Leader Convinced Sanctions Will Be Lifted | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/state-arts-group-to-meet.html | State Arts Group to Meet | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/larchmont-sailing-canceled.html | Larchmont Sailing Canceled | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/liberals-regroup-as-belgian-party-11-minority-seeks-to-gain-from.html | LIBERALS REGROUP AS BELGIAN PARTY; 11% Minority Seeks to Gain From Other Factions | True | By Harry Gilroy Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/aid-to-unwed-mothers-opposed.html | Aid to Unwed Mothers Opposed | True | JOHN CHARLES STRATON. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/conway-rosenfeld.html | Conway Rosenfeld | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/united-business-names-aide.html | United Business Names Aide | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/text-of-gerosas-platform-in-campaign-for-mayor.html | Text of Gerosa's Platform in Campaign for Mayor | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/shambroomslater.html | Shambroom--Slater | True | Special to The New York Time.=. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/womens-group-will-be-assisted-at-theatre-fete-oct-24-performance-of.html | Women's Group Will Be Assisted At Theatre Fete; Oct. 24 Performance of 'Sail Away' to Raise Funds for Gift Shop | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/beirne-seeks-union-to-oppose-hoffas-new-union-urged-to-oppose-hoffa.html | Beirne Seeks Union To Oppose Hoffa's; NEW UNION URGED TO OPPOSE HOFFA | True | By Emanuel Perlmutter | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/cuban-tribunal-jails-19.html | Cuban Tribunal Jails 19 | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/candidates-laud-civil-rights-aide-granger-of-urban-league-is.html | CANDIDATES LAUD CIVIL RIGHTS AIDE; Granger of Urban League Is Honored on Retirement | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/jobless-take-lead-in-reopening-plant.html | JOBLESS TAKE LEAD IN REOPENING PLANT | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/joan-sutherland-heard-in-concert-soprano-sings-handel-arias-in.html | JOAN SUTHERLAND HEARD IN CONCERT; Soprano Sings Handel Arias in Musica Aeterna Series | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/felt-says-he-quit-fund-dinner-post-reports-he-left-committee-of.html | FELT SAYS HE QUIT FUND DINNER POST; Reports He Left Committee of Wagner Affair Tonight for Propriety Reasons FELT SAYS HE QUIT FUND-RAISING POST | True | By Douglas Dales | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hope-for-fuller-life.html | Hope for Fuller Life | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/cowboys-sink-vikings-280.html | Cowboys Sink Vikings, 28-0 | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/cleary-parkinson.html | Cleary Parkinson | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dean-resigning-at-dartmouth.html | Dean Resigning at Dartmouth | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/probable-batting-order-for-fifth-game-today.html | Probable Batting Order For Fifth Game Today | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hayes-turns-back-st-johns-eleven.html | HAYES TURNS BACK ST. JOHN'S ELEVEN | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/vehicles-on-increase-in-state.html | Vehicles on Increase in State | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/scad-to-meet-here-to-explain-new-housing-law-to-the-public-tomorrow.html | S.C.A.D. TO MEET HERE; To Explain New Housing Law to the Public Tomorrow | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/femanlefcourt.html | Ferran--Lefcourt | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/equity-extending-integration-rule-union-will-shun-segregated.html | EQUITY EXTENDING INTEGRATION RULE; Union Will Shun Segregated Out-of-Town Theatres | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/brother-helds-as-killer-the-victim-reappears.html | Brother Helds as Killer, The 'Victim' Reappears | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/traffic-plagues-garment-center-its-a-bottleneck-that-no-one-seems-a.html | TRAFFIC PLAGUES GARMENT CENTER; It's a Bottleneck That No One Seems Able to Crack | True | By Bernard Stengren | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dutch-shares-advance.html | DUTCH SHARES ADVANCE | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/greek-primate-recovering.html | Greek Primate Recovering | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/franciscans-at-shrine-annual-pilgrimage-is-made-to-cathedral-statue.html | FRANCISCANS AT SHRINE; Annual Pilgrimage Is Made to Cathedral Statue of Saint | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/ford-breaks-a-ruthian-pitching-mark-and-says-maybe-hell-take-up-hit.html | Ford Breaks a Ruthian Pitching Mark and Says Maybe He'll Take Up Hitting; YANKS CAREFREE WITH 'ONE TO GO' Ford Jokes About Aiming at Ruth's Batting Records -- Mantle Hit in 4th Cited | True | By Joseph M. Sheehan Special To The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/david-c-boswell-civil-engineer-67.html | DAVID C. BOSWELL , CIVIL ENGINEER, 67 | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/filipino-prelate-here-supreme-bishop-preaches-at-st-john-the-divine.html | FILIPINO PRELATE HERE; Supreme Bishop Preaches at St. John the Divine | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/foes-of-de-gaulle-seized.html | Foes of de Gaulle Seized | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/eagles-conquer-steelers-2116-penalties-set-up-rallies-browns-rout.html | EAGLES CONQUER STEELERS, 21-16; Penalties Set Up Rallies -- Browns Rout Redskins | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/carol-schoen-married.html | Carol Schoen Married | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/cleric-says-churches-condone-system-shielding-politicians-cleric.html | Cleric Says Churches Condone 'System' Shielding Politicians; Cleric Says Churches Condone 'System' Shielding Politicians | True | By George Dugan | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/nehru-bars-a-war-in-indias-problems.html | NEHRU BARS A WAR IN INDIA'S PROBLEMS | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/the-league-of-women-voters.html | The League of Women Voters | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/harriman-leaves-for-geneva.html | Harriman Leaves for Geneva | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/cotton-futures-rose-last-week-prices-register-gains-of-60-cents-to.html | COTTON FUTURES ROSE LAST WEEK; Prices Register Gains of 60 Cents to $1.95 a Bale | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/securities-leader-dies-in-auto-crash.html | SECURITIES LEADER DIES IN AUTO CRASH | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/earnings-of-ap-rose-in-6-months-profit-put-at-119-a-share-against.html | EARNINGS OF A.&P. ROSE IN 6 MONTHS; Profit Put at $1.19 a Share, Against $1.17 -- Number of Stores Up by 75 | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/pickett-knocks-out-canadian.html | Pickett Knocks Out Canadian | True | NEW GLASGOW, N.S., Oct. 8 | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/tasnady-drives-home-first.html | Tasnady Drives Home First | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/6-policemen-injured-in-weekend-attacks.html | 6 POLICEMEN INJURED IN WEEK- END ATTACKS | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/cairo-is-puzzled-by-soviet-action-threat-to-dam-is-feared-on.html | CAIRO IS PUZZLED BY SOVIET ACTION; Threat to Dam Is Feared on Recognition of Syria | True | By Jay Walz Special To The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/new-spending-patterns.html | New Spending Patterns | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/caroline-goes-climbing.html | Caroline Goes Climbing | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/curb-on-cubans-scored-smathers-says-us-should-recognize-exile-group.html | CURB ON CUBANS SCORED; Smathers Says U.S. Should Recognize Exile Group | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/new-canaan-dedication-st-marks-episcopal-church-moves-to-new.html | NEW CANAAN DEDICATION; St. Marks Episcopal Church Moves to New Building | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/yank-pitcher-seeks-revenge-for-loss-in-second-game-special-to-the.html | Yank Pitcher Seeks Revenge for Loss in Second Game; Special to The New York Times. | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/educational-games-offered-to-all-ages.html | Educational Games Offered to All Ages | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/brazil-population-up-5-million.html | Brazil Population Up 5 Million | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/mitchell-leads-cleveland.html | Mitchell Leads Cleveland | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/suffolks-budget-up-3-million-for-62.html | SUFFOLK'S BUDGET UP 3 MILLION FOR '62 | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/space-exposition-will-open-today-exhibits-at-coliseum-part-of-rocket.html | SPACE EXPOSITION WILL OPEN TODAY; Exhibits at Coliseum Part of Rocket Society Meeting | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/nyu-alumni-elect-writer.html | N.Y.U. Alumni Elect Writer | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/brooklyn-church-hails-125th-y-ear-cleric-at-st-marys-backs-opendoor.html | BROOKLYN CHURCH HAILS 125TH YEAR; Cleric at St. Mary's Backs Open-Door Racial Policy | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/planners-see-city-of-50mile-radius-regional-agency-predicts-zoning.html | PLANNERS SEE CITY OF 50-MILE RADIUS; Regional Agency Predicts Zoning Laws Will Shrink Open Space in 25 Years 'URBAN SPREAD DECRIED New Suburbs Found Not to Rely on Central Cities -- Alternatives Studied | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/furious-wins-dinghy-series.html | Furious Wins Dinghy Series | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/sutton-wins-stock-car-race.html | Sutton Wins Stock Car Race | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/governor-to-weigh-a-plans-reply-to-mayors-for-increased-state-suppo.html | GOVERNOR TO WEIGH A; Plans Reply to Mayor's for Increased State Suppo | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/no-refuse-pickup-thursday.html | No Refuse Pick-Up Thursday | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/texans-turn-back-broncos-19-to-12.html | TEXANS TURN BACK BRONCOS, 19 TO 12 | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/big-rise-in-power-of-mayor-fought-new-charter-said-to-make-him-city.html | BIG RISE IN POWER OF MAYOR FOUGHT; New Charter Said to Make Him City 'Fiscal Dictator' | True | By Peter Kihss | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hair-stylists-role-important-to-a-play-coiffures-must-please-actor.html | Hair Stylist's Role Important to a Play; Coiffures Must Please Actor, Action and the Settings Demands Are Constant for Something New to Be Created | True | By Mary Burt Holmes | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/alice-g-butler-wed-to-seth-f-mendel.html | Alice G. Butler Wed To Seth F. Mendel | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/what-mr-hoffa-did-not-say.html | What Mr. Hoffa Did Not Say | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/admission-to-the-un-mongolia-is-deemed-unqualified-retaliation-by.html | Admission to the U.N.; Mongolia Is Deemed Unqualified, Retaliation by Africa Denied | True | JAMES R. CHINN, Post Commander, Lieut. B.R. Kimlau, Chinese Memorial Post 1291, The American Legion. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/fall-of-georgia-tech-and-syracuse-marks-bad-weekend-for-football.html | Fall of Georgia Tech and Syracuse Marks Bad Week-End for Football Elite; OHIO STATE SEVERELY TESTED Hawkeyes Win by a Point -- Army, Columbia, Cornell Among the Vanquished | True | By Allison Danzig | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/2-singers-share-prize-john-modenos-and-beverly-luria-score-in.html | 2 SINGERS SHARE PRIZE; John Modenos and Beverly Luria Score in Contest | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/auto-local-bars-pact-at-american-kenosha-unit-rejects-plan-for.html | AUTO LOCAL BARS PACT AT AMERICAN; Kenosha Unit Rejects Plan for Sharing of Profits | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/unlisted-stocks-in-strong-rally-industrials-index-soars-to-12981-a.html | UNLISTED STOCKS IN STRONG RALLY; Industrials Index Soars to 129.81, a Record Level | True | By Alexander R. Hammer | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/film-unions-push-location-battle-foreign-production-issue-may-go-to.html | FILM UNIONS PUSH LOCATION BATTLE; Foreign Production Issue May Go to Congress | True | By Murray Schumach Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/iran-demonstration-dispersed.html | Iran Demonstration Dispersed | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/india-day-outing-held-50-indians-picnic-as-guests-of-exchange.html | INDIA DAY OUTING HELD; 50 Indians Picnic as Guests of Exchange Committee | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/japanese-wins-no-41-inao-a-righthander-betters-league-record-in.html | JAPANESE WINS NO. 41; Inao, a Right-Hander, Betters League Record in Tokyo | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/yanks-favored-again-today.html | Yanks Favored Again Today | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hearings-will-open-tomorrow-on-big-railroad-merger-in-west.html | Hearings Will Open Tomorrow On Big Railroad Merger in West | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/giants-brilliant-defense-helps-subdue-cards-new-yorkers-win-at-st.html | Giants' Brilliant Defense Helps Subdue Cards; NEW YORKERS WIN AT ST. LOUIS, 24-9 Defense Engineers 2 Score in 3d Period -- Title Pass to Shofner Also Clicks | True | By Howard M. Tuckner Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/rayburn-receiving-experimental-drug.html | RAYBURN RECEIVING EXPERIMENTAL DRUG | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/souvanna-phouma-is-named-to-head-coalition-in-laos-neutralist.html | SOUVANNA PHOUMA IS NAMED TO HEAD COALITION IN LAOS; Neutralist ' Prince Chosen at Parley of 3 Factions -- King to Give Formal Mandate CABINET STILL AT ISSUE New Meeting Will Deal With Allocation of Seats -- Left and Right in Compromise LAOTIANS CHOOSE NEUTRALIST HEAD | True | By Jacques Nevard Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/liberals-back-fanfani-party-votes-against-initiating-cabinet-crisis.html | LIBERALS BACK FANFANI; Party Votes Against Initiating Cabinet Crisis in Italy | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/profitsharing-provisions.html | Profit-Sharing Provisions | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/34-bodies-removed-in-french-air-crash.html | 34 BODIES REMOVED IN FRENCH AIR CRASH | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/rights-for-colonies-urged-in-portugal.html | RIGHTS FOR COLONIES URGED IN PORTUGAL | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/bomb-damages-rail-line.html | Bomb Damages Rail Line | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/aida-at-city-center.html | 'Aida' at City Center | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/swiss-securities-advance-sharply-chemicals-again-lead-rise-trading.html | SWISS SECURITIES ADVANCE SHARPLY; Chemicals Again Lead Rise -- Trading Lively in Week | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/clarification-is-sought-in-institutes-bylaws.html | Clarification Is Sought In Institute's By-Laws | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dixie-dinettes-offering-set.html | Dixie Dinettes Offering Set | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/seagoing-soviet-hydrofoil-ship-completes-first-ocean-voyage.html | Seagoing Soviet Hydrofoil Ship Completes First Ocean Voyage | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/freeman-leaves-for-tour.html | Freeman Leaves for Tour | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/high-position-is-filled-at-hearst-newspapers.html | High Position Is Filled At Hearst Newspapers | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/mrs-hj-wolfington.html | MRS. H.J. WOLFINGTON | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dr-eugene-fratrits.html | DR. EUGENE FRATRITS | True | Special to. The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/grove-press-names-lawyer-head.html | Grove Press Names Lawyer Head | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/krishna-menon-recuperating.html | Krishna Menon Recuperating | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/film-exhibitors-meet-today.html | Film Exhibitors Meet Today | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/gerosas-platform-pledges-3-cut-in-expense-budget-calls-for-program.html | Gerosa's Platform Pledges 3% Cut in Expense Budget; Calls for Program That Promises Savings of $75,000,000 in Year GEROSA PLEDGES 3% SPENDING CUT | True | By Clayton Knowles | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/concern-in-75th-year-gallin-son-builders-still-at-original-gold.html | CONCERN IN 75TH YEAR; Gallin & Son, Builders, Still at Original Gold Street Site | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/family-of-five-dies-in-pacific.html | Family of Five Dies in Pacific | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/li-family-of-four-quits-bomb-shelter-after-151-hours.html | L.I. Family of Four Quits Bomb Shelter After 151 Hours. | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/city-opera-troupe-presents-mikado.html | CITY OPERA TROUPE PRESENTS 'MIKADO' | True | A.R. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/tom-howard-dies-photographer-68-camera-man-recorded-the-ruth-snyder.html | TOM HOWARD DIES, PHOTOGRAPHER, 68; Camera Man Recorded the Ruth Snyder Electrocution | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/taxing-profits-abroad-treasury-is-said-to-plan-an-assault-on-status.html | Taxing Profits Abroad; Treasury Is Said to Plan an Assault On Status of Overseas Subsidiaries | True | By Robert Metz | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/presidents-trip-big-logistics-job-hundreds-involved-in-many-ways.html | PRESIDENT'S TRIP BIG LOGISTICS JOB; Hundreds Involved in Many Ways When He Travels | True | By Joseph A. Loftus Special To The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/earthquake-shakes-tokyo.html | Earthquake Shakes Tokyo | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/19th-device-exploded.html | 19th Device Exploded | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/fall-off-ladder-fatal-meyerding-sane-nuclear-policy-aide-dies-of.html | FALL OFF LADDER FATAL; Meyerding, Sane Nuclear Policy Aide, Dies of Injuries | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/siren-wail-opens-disaster-parley-civil-defense-experts-of-30-lands.html | SIREN WAIL OPENS DISASTER PARLEY; Civil Defense Experts of 30 Lands Meet in Switzerland | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/brandt-assures-germans-on-us-says-visit-here-convinced-him-berlin.html | BRANDT ASSURES GERMANS ON U.S.; Says Visit Here Convinced Him Berlin Will Be Free | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/bethpage-polo-canceled.html | Bethpage Polo Canceled | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/food-news-turtle-time-is-upon-us.html | Food News: Turtle Time Is Upon Us | True | By June Owen | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/william-p-higgins.html | WILLIAM P. HIGGINS | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/injured-as-car-falls-in-shaft.html | Injured as Car Falls in Shaft | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/muscovites-cheer-poet-under-attack.html | MUSCOVITES CHEER POET UNDER ATTACK | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/reuben-e-sommer.html | REUBEN E. SOMMER | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/me-71212-for-scores-telephone-company-reporting-world-series.html | ME 7-1212 FOR SCORES; Telephone Company Reporting World Series Information | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/small-dutch-ensemble-at-carnegie-hall-string-groups-style-is-neat.html | Small Dutch Ensemble at Carnegie Hall; String Group's Style Is Neat, Result Happy | True | By Eric Salzman | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/aspen-director-named-walter-susskind-of-toronto-symphony-to-conduct.html | ASPEN DIRECTOR NAMED; Walter Susskind of Toronto Symphony to Conduct | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/lefkowitz-says-negroes-in-city-are-shortchanged-by-wagner-he-terms.html | Lefkowitz Says Negroes in City Are Shortchanged by Wagner; He Terms Mayor's Civil Rights Record One of Inaction and Indifference -- Rockefeller Joins in Attack | True | By Irving Spiegel | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/west-germany-track-victor.html | West Germany Track Victor | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/billy-the-kid-given-by-ballet-theatre.html | 'BILLY THE KID' GIVEN BY BALLET THEATRE | True | J.M. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/radicals-amenable-to-a-paris-coalition.html | RADICALS AMENABLE TO A PARIS COALITION | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/robert-t-harrison.html | ROBERT T. HARRISON | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/marchers-quit-soviet-their-departure-is-marred-by-argument-over.html | MARCHERS QUIT SOVIET; Their Departure Is Marred by Argument Over Train | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/fan-with-broken-nose-returns-after-time-out.html | Fan With Broken Nose Returns After Time Out | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/beck-gillard.html | Beck -- Gillard | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/thurber-is-slightly-improved.html | Thurber Is Slightly Improved | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/mayor-takes-sailing-series.html | Mayor Takes Sailing Series | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/cello-concert-heard-treimanis-offers-program-of-modern-latvian.html | 'CELLO CONCERT HEARD; Treimanis Offers Program of Modern Latvian Music | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/manley-back-home-premier-terms-jamaica-well-on-way-to-independence.html | MANLEY BACK HOME; Premier Terms Jamaica Well on Way to Independence | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/nasco-inc-plans-merger.html | Nasco, Inc., Plans Merger | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/little-money-and-a-lot-of-ingenuity-transform-a-oneroom-fla-ticking.html | Little Money and a Lot of Ingenuity Transform a One-Room Fla; Ticking on Windows and Walls Gives Flair to Décor | True | By Noelle Mercanton | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/government-considers-change-in-rules-for-home-mortgages.html | Government Considers Change In Rules for Home Mortgages | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/ginia-davis-sings-a-french-program.html | GINIA DAVIS SINGS A FRENCH PROGRAM | True | E.S. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/contract-bridge-mother-and-son-win-the-openpair-event-in-nassau.html | Contract Bridge; Mother and Son Win the Open-Pair Event in Nassau Tourney at Long Beach | True | By Albert H. Morehead | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/soviet-radio-telescope-is-nearing-completion.html | Soviet Radio Telescope Is Nearing Completion | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/janet-hoffman-is-bride-of-allan-david-gardner.html | Janet Hoffman Is Bride Of Allan David Gardner | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/soviets-fallout-held-dangerous-debris-exceeds-safe-level-us.html | SOVIET'S FALL-OUT HELD DANGEROUS; Debris Exceeds Safe Level, U.S. Physicist Asserts | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/bills-late-surge-tops-oilers-2212-rabb-directs-2-touchdown-drives.html | BILLS LATE SURGE TOPS OILERS, 22-12; Rabb Directs 2 Touchdown Drives in Final Quarter | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/milwaukee-scores-76-aiken-bows-in-polo-oliver-bostwick-get-3-goals.html | MILWAUKEE SCORES, 7-6; Aiken Bows in Polo – Oliver, Bostwick Get 3 Goals Apiece | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/the-gem-scores-in-jumper-class-little-scubbie-reserve-at-hollows.html | THE GEM SCORES IN JUMPER CLASS; Little Scubbie Reserve at Hollows School Show | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dr-moshe-smoira-exisrael-justice.html | DR. MOSHE SMOIRA, EX-ISRAEL JUSTICE | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/jack-r-queen-dies-secretary-of-us-embassy-in-australia-was-41.html | JACK R. QUEEN DIES; Secretary of U.S. Embassy in Australia Was 41 | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/italian-horse-takes-rich-paris-prix-molvedo-is-victor-in-138000.html | Italian Horse Takes Rich Paris Prix; MOLVEDO IS VICTOR IN $138,000 RACE Right Royal 2d, Misti 3d in Prix de l'Arc de Triomphe – Winner to Run in U.S. | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/spahn-is-honored-by-oklahoma-town.html | SPAHN IS HONORED BY OKLAHOMA TOWN | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/souvanna-phouma-sees-peace-and-neutrality-as-laos-goals.html | Souvanna Phouma Sees Peace and Neutrality as Laos' Goals | True | By Greg MacGregor | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/tv-walk-with-a-justice-william-o-douglas-talks-to-11yearold-in.html | TV: Walk With a Justice; William O. Douglas Talks to 11-Year-Old in Premiere of Series for Youngsters | True | By Jack Gould | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/parties-banned-in-syria.html | Parties Banned in Syria | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/nancy-e-smith-is-bride.html | Nancy E. Smith Is Bride | True | SPecial to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/poland-beats-italy-in-track.html | Poland Beats Italy in Track | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/schwab-captures-crosscountry-run.html | SCHWAB CAPTURES CROSS-COUNTRY RUN | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/industrials-rise-on-london-board-index-climbs-45-points-as.html | INDUSTRIALS RISE ON LONDON BOARD; Index Climbs 4.5 Points as Reduction in Bank Rate Stimulates Market GAIN IN RESERVES CITED Holdings of Sterling Area in Gold and Convertible Currencies Increase | True | By Thomas P. Ronan Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/arabs-in-israel-charges-of-persecution-rejected-living-standards.html | Arabs in Israel; Charges of Persecution Rejected, Living Standards Defended | | URI RA'ANAN Press and Information, Embassy of Israel. | | | | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/airline-offering-freight-service-seaboard-proposes-to-sell-space-to.html | AIRLINE OFFERING FREIGHT SERVICE; Seaboard Proposes to Sell Space to Other Carriers | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/willis-takes-tennis-final.html | Willis Takes Tennis Final | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/st-patricks-rite-signifies-51-years-consecration-of-cathedral.html | ST. PATRICK'S RITE SIGNIFIES 51 YEARS; Consecration of Cathedral Recalled in Pontifical Mass | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/meeting-on-indians-oct-16.html | Meeting on Indians Oct. 16 | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/automation-boon-to-family-farms-conversion-of-feed-systems-found-to.html | AUTOMATION BOON TO FAMILY FARMS; Conversion of Feed Systems Found to Be Paying Off AUTOMATION BOON TO FAMILY FARMS | True | By Donald Janson Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/no-international-loans-made.html | No International Loans Made | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/advertising-shifting-from-house-agencies.html | Advertising Shifting From House Agencies | True | By Peter Bart | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/curb-on-speeches-divides-pentagon-order-is-praised-and-called.html | CURB ON SPEECHES DIVIDES PENTAGON; Order Is Praised and Called Inadequate or Unjust | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/documentary-series-on-truman-cut-to-39-halfhour-programs.html | Documentary Series on Truman Cut to 39 Half-Hour Programs | True | By Val Adams | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/lema-best-with-138-coast-golfer-steelsmith-by-3-strokes-at.html | LEMA BEST WITH 138; Coast Golfer Beats Steelsmith by 3 Strokes at Hesperia | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/4-migrant-workers-killed-in-li-fire.html | 4 MIGRANT WORKERS KILLED IN L.I. FIRE | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/farrell-lines-cited-concern-wins-health-service-award-for-fifth.html | FARRELL LINES CITED; Concern Wins Health Service Award for Fifth Time | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/turkish-connoisseur-turgut-menemencioglu.html | Turkish Connoisseur; Turgut Menemencioglu | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/foster-parents-plan-reports.html | Foster Parents Plan Reports | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/the-old-refrain-city-state-finance-argument-dates-to-1821-but-it-may.html | The Old Refrain; City-State Finance Argument Dates To 1821, but It May Lose Force Soon | True | By Leo Egan | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/unqualified-surgeons.html | 'Unqualified' Surgeons | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/49ers-overpower-los-angeles-350-long-marches-plus-rugged-defense.html | 49ERS OVERPOWER LOS ANGELES, 35-0; Long Marches Plus Rugged Defense Hailed by 59,004 | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/easy-times-over-educator-warns-new-president-of-williams-sees-hard.html | EASY TIMES OVER, EDUCATOR WARNS; New President of Williams Sees Hard Years For U.S. | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/morosco-devises-boxoffice-spur-coupon-used-as-a-variation-on-twofer.html | MOROSCO DEVISES BOX-OFFICE SPUR; Coupon Used as a Variation on 'Twofer' Bargain Idea | True | By Sam Zolotow | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/no-official-us-comment.html | No Official U.S. Comment | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/russian-tour-is-barred.html | Russian Tour Is Barred | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/2622-game-taken-by-brooklyn-prep-fordham-prep-is-defeated-st-agnes.html | 26-22 GAME TAKEN BY BROOKLYN PREP; Fordham Prep Is Defeated — St. Agnes 7-0 Victor | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hitchcock-named-orioles-pilot-former-big-leaguer-signs-a-oneyear.html | Hitchcock Named Orioles' Pilot; Former Big Leaguer Signs a One-Year Pact at $32,500 Vancouver Manager Reportedly Chosen Over Dressen | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/cuba-reported-set-to-execute-woman.html | CUBA REPORTED SET TO EXECUTE WOMAN | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/polish-colleges-register-1600000-marxist-professors-tighten-control.html | POLISH COLLEGES REGISTER 160,0000; Marxist Professors Tighten Control Over Courses | True | By Arthur J. Olsen Special to the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/goulart-alerts-brazil-president-calls-for-defense-against-revolt.html | GOULART ALERTS BRAZIL; President Calls for Defense Against Revolt Threats | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/kennedy-plans-to-talk-in-seattle-and-phoenix-during-november.html | Kennedy Plans to Talk in Seattle And Phoenix During November; Considers Third Appearance on His First Trip West Since the Campaign | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/li-companies-vie-for-larger-share-of-space-spending-li-plants-fight.html | L.I. Companies Vie For Larger Share Of Space Spending; L.I. PLANTS FIGHT FOR SPACE WORK | True | By Byron Porterfield Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/drinking-brake-in-car-endorsed-expert-urges-device-to-take-control.html | DRINKING 'BRAKE' IN CAR ENDORSED; Expert Urges Device to Take Control From Driver | | By Joseph C. Ingraham Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/david-mack-weds-phyllis-ivfriedman.html | David Mack Weds Phyllis iV.Friedman | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/fair-skies-likely-for-series.html | Fair Skies Likely for Series | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dr-evelyn-e-borg.html | DR. EVELYN E. BORG | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/soviet-ousts-armenian-aide.html | Soviet Ousts Armenian Aide | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/arts-councils-urged-state-seeks-regional-units-to-promote-cultural.html | ARTS COUNCILS URGED; State Seeks Regional Units to Promote Cultural Activity | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/innis-ireland-wins-us-grand-prix-in-a-british-lotus-gurney-of-us-2d.html | Innis Ireland Wins U.S. Grand Prix in a British Lotus; GURNEY OF U.S. 2D, BROOKS 3D IN BRM Porsche 7 Seconds Back of Ireland -- Brabham, Moss Break Down After Duel | True | By Frank M. Blunk Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/vietnam-reds-protest-charge-saigon-sends-troops-into-demilitarized.html | VIETNAM REDS PROTEST; Charge Saigon Sends Troops Into Demilitarized Zone | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/queens-plant-is-leased.html | Queens Plant Is Leased | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/133000-organ-is-dedicated-at-fifth-avenue-presbyterian.html | $133,000 Organ Is Dedicated At Fifth Avenue Presbyterian | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/harvester-talks-recess.html | Harvester Talks Recess | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/humphrey-pressed-bonn-rule.html | Humphrey Pressed Bonn Rule | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/tampa-agent-for-luckenbach.html | Tampa Agent for Luckenbach | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/steel-men-await-surge-in-orders-slow-upturn-laid-to-lack-of.html | STEEL MEN AWAIT SURGE IN ORDERS; Slow Upturn Laid to Lack of Substantial Business From Auto Producers MILLS VARY IN OUTLOOK But Immediate Prospects for Each One Depend on Ties With Detroit | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hitrun-car-kills-man-bicycle-rider-is-injured-in-a-second-brooklyn.html | HIT-RUN CAR KILLS MAN; Bicycle Rider Is Injured in a Second Brooklyn Accident | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/vida-freedman-richard-press-married-on-li-graduate-of-smith-is-wed.html | Vida Freedman, Richard Press Married on L.I.; Graduate of Smith Is Wed in Huntington to Dartmouth Alumnus | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/pomfret-elevens-alert-defense-and-heavy-line-cheers-coach.html | Pomfret Eleven's Alert Defense And Heavy Line Cheers Coach | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/youngest-vicar.html | Youngest Vicar | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/benefit-to-aid-children.html | Benefit to Aid Children | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/3-apartment-units-on-merriam-ave-leased-in-the-bronx.html | 3 Apartment Units On Merriam Ave. Leased in the Bronx | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/mob-in-antikenyatta-rally.html | Mob in Anti-Kenyatta Rally | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/miss-rawls-triumphs-shoots-73-for-221-in-swing-parade-at.html | MISS RAWLS TRIUMPHS; Shoots 73 for 221 in Swing Parade at Albuquerque | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/us-five-wins-in-teheran.html | U.S. Five Wins in Teheran | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/ghanaians-calm-in-political-rift-accra-peaceful-as-nkrumah-jails.html | GHANAIANS CALM IN POLITICAL RIFT; Accra Peaceful as Nkrumah Jails Alleged Plotters | True | By Leonard Ingalls Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/paris-expects-talks-soon.html | Paris Expects Talks Soon | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/gomulka-holds-hope-peaceful-settlement-on-berlin-foreseen-by-polish.html | GOMULKA HOLDS HOPE; Peaceful Settlement on Berlin Foreseen by Polish Leader | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/problems-for-laborites-gaitskells-victory-over-leftwingers-fails-to.html | Problems for Laborites; Gaitskell's Victory Over Left-Wingers Fails to End Bitterness Within Party | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/ohio-woman-wins-air-race.html | Ohio Woman Wins Air Race | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/un-works-on-deadlock.html | U.N. Works on Deadlock | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hornung-gets-33-points.html | Hornung Gets 33 Points | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/mutual-funds-new-look-at-small-concerns-assets-gains-of-the-various.html | Mutual Funds: New Look at Small Concerns; Assets Gains of the Various Groups Are Analyzed | True | By Gene Smith | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/columbus-flies-in-for-jersey-pageant.html | 'COLUMBUS FLIES IN FOR JERSEY PAGEANT | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/congressman-joins-oil-group.html | Congressman Joins Oil Group | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/forrest-heads-new-airline.html | Forrest Heads New Airline | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/ford-tops-mark-that-ruth-prized-scorelessinning-record-in-series.html | FORD TOPS MARK THAT RUTH PRIZED; Scoreless-Inning Record in Series Was Babe's Oldest | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/bullets-hit-italian-embassy.html | Bullets Hit Italian Embassy | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/kohnstamm-picks-director.html | Kohnstamm Picks Director | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/taiwan-reviews-mongolia-stand-tsiang-says-final-decision-has-not.html | TAIWAN REVIEWS MONGOLIA STAND; Tsiang Says 'Final Decision' Has Not Been Made on U.N. Membership Issue TAIWAN REVIEWS MONGOLIA STAND | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/tabak-travers.html | Tabak -- Travers | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/mrs-lehrman-rewed.html | Mrs. Lehrman Rewed | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/18-outdoor-cafes-here-appeal-to-the-bold-and-hardy-diner-18-outdoor.html | 18 Outdoor Cafes Here Appeal To the Bold and Hardy Diner; 18 OUTDOOR CAFES CATER TO THE BOLD | True | By Robert Conley | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/kings-point-alumni-elect-nottingham.html | KINGS POINT ALUMNI ELECT NOTTINGHAM | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/plane-returns-to-london.html | Plane Returns to London | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dime-store-diamonds.html | Dime Store Diamonds | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/norman-hoagland.html | NORMAN HOAGLAND | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/robbins-dancers-open-at-the-anta-ballets-usa-offers-first-of.html | ROBBINS DANCERS OPEN AT THE ANTA; 'Ballets: U.S.A.' Offers First of Season's 2 Programs | True | By John Martin | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/brass-rail-deal-set-by-interstate-vending.html | Brass Rail Deal Set By Interstate Vending | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/2-deaths-not-accident-murders-or-suicide-pact-seen-in-carolina.html | 2 DEATHS 'NOT ACCIDENT'; Murders or Suicide Pact Seen in Carolina Student Case | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/phyllis-voysey-is-future-bride-of-a-teacher-alumna-of-swarthmore.html | Phyllis Voysey. Is Future Bride Of a Teacher; Alumna of Swarthmore Will Be Wed to Victor Harris in December | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/new-haven-sets-oneyear-study-trustees-seek-to-learn-if-line-can-be.html | NEW HAVEN SETS ONE-YEAR STUDY; Trustees Seek to Learn if Line Can Be Reorganized -- Public Need Is Cited HEAVY SUBSIDY BACKED U.S., State and Local Aid Is Called Essential for Rate and Quality of Service | True | By David Anderson Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/communication-industry-maps-nonprofit-satellite-corporation.html | Communication Industry Maps Nonprofit Satellite Corporation; INDUSTRY MAPS SATELLITE PLANS | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/world-series-schedule.html | World Series Schedule | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/soviet-surveys-railroad-for-mali.html | Soviet Surveys Railroad for Mali | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/care-food-crusade-opens.html | CARE Food Crusade Opens | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/fans-boot-out-referee-but-lose-bout-to-police.html | Fans Boot Out Referee, But Lose Bout to Police | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/wagner-attacks-city-gop-bosses-says-partners-of-tammany-handpicked.html | WAGNER ATTACKS CITY G.O.P. 'BOSSES; Says 'Partners' of Tammany 'Hand-Picked' Lefkowitz | True | By Layhmond Robinson | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/james-loring-faulds-fiance-of-nancy-elizabeth-wetmore.html | James Loring Faulds Fiance Of Nancy Elizabeth Wetmore | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/the-conservation-record.html | The Conservation Record | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/british-cleric-was-a-pioneer-of-religious-filmsauthor-of-determined.html | British Cleric Was a Pioneer of Religious Films--Author of 'Determined to Live' | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/sports-of-the-times-according-to-form.html | Sports of The Times; According to Form | True | By Arthur Daley | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/the-siege-of-berlin.html | The Siege of Berlin | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/uneasiness-leads-to-drop-in-grains-wheat-and-soybean-decline.html | UNEASINESS LEADS TO DROP IN GRAINS; Wheat and Soybean Decline Spreads to Other Crops | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/seven-come-eleven-gay-show-julius-monk-offers-a-satirical-revue-at.html | 'Seven Come Eleven' Gay Show; Julius Monk Offers a Satirical Revue at Cabaret Here Skits at Upstairs at the Downstairs Are Witty and Subtle | True | By Arthur Gelb | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/reds-small-park-is-tidy-and-homey-moms-dads-kids-and-new-highway.html | REDS' SMALL PARK IS TIDY AND HOMEY; Moms, Dads, Kids and New Highway Add Atmosphere | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/yanks-beat-reds-a-third-time-70-ford-sets-record-pitcher-raises.html | YANKS BEAT REDS A THIRD TIME, 7-0; FORD SETS RECORD; Pitcher Raises Series Mark to 32 Scoreless Innings Before Injury in 6th O'TOOLE LOSES AGAIN New York Team One Game Away From Final Victory -- Richardson Gets 3 Hits Men in Motion; Yankee Base Runners Take Calculated Risks With High Spikes, Sprawling Slides and Bruising Blocks YANKS BEAT REDS A THIRD TIME, 7-0 | True | By John Drebinger Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/algerians-ready-to-discuss-role-in-interim-regime-secret-contact.html | ALGERIANS READY TO DISCUSS ROLE IN INTERIM REGIME; Secret Contact Said to Open Way for Negotiations on de Gaulle's Plan ALGERIANS READY TO REOPEN TALKS | True | By Thomas F. Brady Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/h-m-criticizes-jerseys-opposition-to-tube-fare-rise.html | H. & M. Criticizes Jersey's Opposition To Tube Fare Rise | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/books-and-authors.html | Books and Authors | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dr-casagrande-54-hospital-official.html | DR. CASAGRANDE, 54, HOSPITAL OFFICIAL | True | Special to The New York Times. ' I | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/mother-of-7-shot-dead-jobless-husband-arrested-in-west-90th-street.html | MOTHER OF 7 SHOT DEAD; Jobless Husband Arrested in West 90th Street Killing | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/honolulu-oil-gets-a-ruling-on-taxes.html | HONOLULU OIL GETS A RULING ON TAXES | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/un-asks-israel-to-aid-egypt.html | U.N. Asks Israel to Aid Egypt | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/unripe-tomatoes-have-many-uses.html | Unripe Tomatoes Have Many Uses | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/john-c-haag.html | JOHN C. HAAG | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/kennedys-appeal-to-steel-union-stirs-old-productivity-debate.html | Kennedy's Appeal to Steel Union Stirs Old 'Productivity' Debate; Difficulties Noted in Defining Concept, and Then in Translating Figure Into Wages and Fringe Benefits STEEL PAY APPEAL RAISES QUESTION | True | By Richard E. Mooney Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/food-tip.html | Food Tip | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/lions-defeated-3117.html | Lions Defeated, 31-17 | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/us-to-press-berlin-talks-through-envoy-to-soviet-us-envoy-to-moscow.html | U.S. to Press Berlin Talks Through Envoy to Soviet; U.S. Envoy to Moscow Ready To Continue Berlin Discussions | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/concert-draws-3500-symphony-of-the-air-makes-debut-in-westchester.html | CONCERT DRAWS 3,500; Symphony of the Air Makes Debut in Westchester | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/marybeth-herman-wed-to-c-s-mcallister-jr.html | Marybeth Herman Wed To C. S. McAllister Jr. | True | Special to The New York Time... I | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/foreign-affairs-moscows-coney-island-mirror.html | Foreign Affairs; Moscow's Coney Island Mirror | True | By C.I. Sulzberger | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/stevenson-labels-survival-un-item.html | STEVENSON LABELS 'SURVIVAL' U.N. ITEM | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/random-notes-in-washington-eisenhower-hero-of-aid-forces-former.html | Random Notes in Washington: Eisenhower Hero of Aid Forces; Former President Advised Kennedy to Make a Fight Against Cuts in House | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/leslie-g-freeman-exhead-of-stores.html | LESLIE G. FREEMAN, EX-HEAD OF STORES | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/port-authority-promotes-3-aides.html | Port Authority Promotes 3 Aides | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/civic-unit-fears-end-of-15c-fare-transit-authority-accused-of.html | CIVIC UNIT FEARS END OF 15C FARE; Transit Authority Accused of 'Dragging' City to Rise | True | By Paul Crowell | 1989-07-03 | RE0000428657 | RE0000428657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/birch-society-assailed-ada-backs-mcnamara-in-curbing-officers-talks.html | BIRCH SOCIETY ASSAILED; A.D.A. Backs McNamara in Curbing Officers' Talks | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/a-lively-boheme-presented-by-city-opera-company-here.html | A Lively 'Boheme' Presented By City Opera Company Here | True | ALAN RICH | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/leroy-sanders.html | LEROY SANDERS | True | Special to The New York | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/susan-brewer-wed-to-peter-h-fonda.html | Susan Brewer Wed To Peter H. Fonda | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/higher-tax-allowances-set-for-business-trips.html | Higher Tax Allowances Set for Business Trips | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/university-to-open-mrs-roosevelt-will-attend-newfoundland-fete.html | UNIVERSITY TO OPEN; Mrs. Roosevelt Will Attend Newfoundland Fete Today | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/italians-victors-in-soccer-3-to-1-brooklyn-team-beats-fall-river-in.html | ITALIANS VICTORS IN SOCCER, 3 TO 1; Brooklyn Team Beats Fall River -- Inter Triumphs | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/firefly-sailing-victor-foulks-craft-wins-l16-race-fishers-alert.html | FIREFLY SAILING VICTOR; Foulk's Craft Wins L-16 Race - Fisher's Alert Second | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/mantle-doubts-hell-play-today-ace-in-pain-after-aggravating-wound.html | MANTLE DOUBTS HE'LL PLAY TODAY; Ace in Pain After Aggravating Wound in Hip in 2d Inning | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/12-east-germans-escape-special-to-the-new-york-times.html | 12 East Germans Escape; Special to The New York Times. | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/propeller-club-to-meet-in-south-maritime-administrator-will-address.html | PROPELLER CLUB TO MEET IN SOUTH; Maritime Administrator Will Address Conference | True | | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/ch-caradoc-llwyd-paces-terrier-show.html | CH. CARADOC LLWYD PACES TERRIER SHOW | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/policeman-shot-assailant-slain-one-youth-flees-after-gun-battle-in.html | POLICEMAN SHOT; ASSAILANT SLAIN; One Youth Flees After Gun Battle in Street on L.I. | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hutchinson-hints-at-changes-in-reds-lineup-because-of-batting-slump.html | Hutchinson Hints at Changes in Reds' Line-Up Because of Batting Slump; PLAYERS GLOOMY AFTER THIRD LOSS Hutchinson Has Praise for Reds' Pitching but Points to Collapse of Offense | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-09 | 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428657 | RE0000428657 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/michigan-negro-named-to-states-high-court.html | Michigan Negro Named To State's High Court | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/poland-tries-2-sect-leaders.html | Poland Tries 2 Sect Leaders | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/contract-bridge-bronx-group-wins-the-teamoffour-event-in.html | Contract Bridge; Bronx Group Wins the Team-of-Four Event in Championships at Long Beach Club | True | By Albert H. Morehead | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/us-seeks-berlin-strategy-to-unify-allies-on-talks-rusk-meets-with.html | U.S. Seeks Berlin Strategy To Unify Allies on Talks; Rusk Meets With Top Advisers on Soviet to Review Gromyko Statements -- Western Envoys Also Confer U.S. ACTS TO UNITE ALLIES ON BERLIN | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mutual-admiration-on-the-half-shell-chargers-and-titans-in-awed.html | Mutual Admiration on the Half Shell; Chargers and Titans in Awed Tributes to Each Other Kemp Cited as No. 1 Passer in League at Luncheon | True | By Howard M. Tuckner | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/tv-script-writer-finds-sales-diminish-after-he-wins-prize.html | TV Script Writer Finds Sales Diminish After He Wins Prize | True | By Murray Schumach Special To The New York Times | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/brandt-may-ask-new-berlin-arms-mayor-and-allies-to-study-stronger.html | BRANDT MAY ASK NEW BERLIN ARMS; Mayor and Allies to Study Stronger Police Defense in Shooting Incidents BRANDT MAY ASK NEW BERLIN ARMS | True | By David Binder Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/the-age-of-space.html | The Age of Space | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/byrnes-hurt-in-car-collision.html | Byrnes Hurt in Car Collision | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/court-ejects-8-in-clerical-garb-judge-told-they-falsely-don-robes.html | COURT EJECTS 8 IN CLERICAL GARB; Judge Told They Falsely Don Robes for Trial of 'Sisters' | True | By Jack Roth | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/lardner-confirms-communist-links.html | LARDNER CONFIRMS COMMUNIST LINKS | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/nyu-hospital-names-head.html | N.Y.U. Hospital Names Head | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/princeton-backs-cited-rockenbach-top-sophomore-riley-on-alleast.html | PRINCETON BACKS CITED; Rockenbach Top Sophomore, Riley on All-East Team | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/thurmond-goes-on-reserve-duty-pentagon-critic-a-general-starts.html | THURMOND GOES ON RESERVE DUTY; Pentagon Critic, a General, Starts Two-Week Tour | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/couture-styles-may-meet-fiery-fate-original-brought-to-the-us-free.html | Couture Styles May Meet Fiery Fate; Original Brought to the U.S. Free of Duty Store Has Year to Copy and Get Rid of It | True | By Carrie Donovan | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/syria-seeks-credit.html | Syria Seeks Credit | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/sukarno-defends-reds-indonesian-denies-they-are-cause-of-world.html | SUKARNO DEFENDS REDS; Indonesian Denies They Are Cause of World Troubles | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/quadros-vows-return-tells-brazil-he-will-be-back-sooner-than-you.html | QUADROS VOWS RETURN; Tells Brazil He Will Be Back 'Sooner Than You Think' | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/toy-makers-open-trade-show-here-start-is-delayed-as-mayor-goes-to.html | TOY MAKERS OPEN TRADE SHOW HERE; Start Is Delayed as Mayor Goes to Wrong Armory | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mccreary-posts-first-success-as-trainer-when-punic-war-captures.html | McCreary Posts First Success as Trainer When Punic War Captures Dash; FORMER JOCKEY AQUEDUCT VICTOR Punic War Defeats Niequast by Neck for McCreary's First as a Trainer | True | By Joseph C. Nichols | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/clergymens-trials-are-set-in-jackson.html | CLERGYMEN'S TRIALS ARE SET IN JACKSON | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/gilsten-wins-delay-of-election-inquiry.html | GILSTEN WINS DELAY OF ELECTION INQUIRY | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/blanchard-lopez-did-so-well-mantle-berra-werent-missed.html | Blanchard, Lopez Did So Well Mantle, Berra Weren't Missed | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/sales-chief-elevated-by-ronson-corporation.html | Sales Chief Elevated By Ronson Corporation | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/giants-sign-outfielder-17.html | Giants Sign Outfielder, 17 | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/the-fiftieth-double-ten.html | The Fiftieth 'Double Ten' | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/beryllium-plant-dedicated.html | Beryllium Plant Dedicated | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/georgia-to-consider-electrocution-law.html | GEORGIA TO CONSIDER ELECTROCUTION LAW | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/everglades-brings-crime-to-the-swamp.html | 'Everglades' Brings Crime to the Swamp | True | JOHN P. SHANLEY. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/china-pact-yields-everest-to-nepal.html | CHINA PACT YIELDS EVEREST TO NEPAL. | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/negroes-in-federal-jobs.html | Negroes in Federal Jobs | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/wood-field-and-stream-woodcock-hunters-easy-to-please-all-they-want.html | Wood, Field and Stream; Woodcock Hunters Easy to Please; All They Want Is Cold, Foul Weather | True | By Oscar Godbout Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/us-names-team-for-davis-cup-zone-final-against-italy-squad-will.html | U.S. Names Team for Davis Cup Zone Final Against Italy; SQUAD WILL PLAY WITHOUT MCKINLEY U.S. Tennis Star Not Heard From as Deadline Passes for Naming Players | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/pioneer-women-lauded.html | Pioneer Women Lauded | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/aides-are-listed-for-preparation-of-april-in-paris-french-and.html | Aides Are Listed For Preparation Of 'April in Paris'; French and American Chairmen for Fete on Oct. 20 Named | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/coaches-football-ratings.html | Coaches' Football Ratings | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/plumber-is-held-in-shooting-on-li-arrested-after-pistol-duel-with.html | PLUMBER IS HELD IN SHOOTING ON L.I.; Arrested After Pistol Duel With Off-Duty Policeman | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/dr-harolde-israel-smith-psychologist.html | DR. HAROLDE ISRAEL, SMITH PSYCHOLOGIST | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/pure-oil-cuts-costs-posted-prices-are-reduced-by-10-to-15c-a-barrel.html | PURE OIL CUTS COSTS; Posted Prices Are Reduced by 10 to 15c a Barrel | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/screen-german-import-roses-for-prosecutor-at-the-55th-street.html | Screen: German Import; 'Roses for Prosecutor' at the 55th Street | True | By Bosley Crowther | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/karen-j-lathrop-engaged-to-marry.html | Karen J. Lathrop Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/draft-for-mets-colts-begins-today-hodges-roberts-and-larker.html | Draft for Mets, Colts Begins Today; Hodges, Roberts and Larker Expected to Go to New Teams | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/coast-bowler-rolls-300.html | Coast Bowler Rolls 300 | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/moroccan-railway-shelled.html | Moroccan Railway Shelled | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/high-perch-joins-field-us-owner-of-british-horse-accepts-bid-to.html | HIGH PERCH JOINS FIELD; U.S. Owner of British Horse Accepts Bid to International | True | Special to The New York Times | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/19-titles-transferred-deals-closed-on-parcels-of-investment.html | 19 TITLES TRANSFERRED; Deals Closed on Parcels of Investment Property in City | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/jubilant-houk-calls-1961-yanks-best-allround-team-he-has-ever-seen.html | Jubilant Houk Calls 1961 Yanks Best All-Round Team He Has Ever Seen; HITTING, DEFENSE PRAISED BY PILOT His Team Better Than Yanks of 1950's, Houk Says -- Players Quiet, Proud | True | By Joseph M. Sheehan Special To The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/victorious-yanks-go-19-for-26-and-make-houk-a-proud-1-for-1.html | Victorious Yanks Go 19 for 26 and Make Houk a Proud 1 for 1; Successor to Stengel Is Only the Third in Baseball to Win a World Series in His First Year as Manager | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/2-key-british-jobs-given-to-macleod-shuffle-makes-him-house-leader.html | 2 KEY BRITISH JOBS GIVEN TO MACLEOD; Shuffle Makes Him House Leader and Tory Chairman | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/false-imprisonment-fought.html | False Imprisonment Fought | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/clothier-names-new-head.html | Clothier Names New Head | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/car-kills-queens-man-victim-of-hitandrun-auto-arrest-made-in-2d.html | CAR KILLS QUEENS MAN; Victim of Hit-and-Run Auto -- Arrest Made in 2d Case | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/lefkowitz-and-wagner-debate-election-issues-on-tv-tonight.html | Lefkowitz and Wagner Debate Election Issues on TV Tonight | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/4-indian-jets-off-for-congo.html | 4 Indian Jets Off for Congo | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/post-financial-section-newspaper-will-expand-its-coverage-as-of.html | POST FINANCIAL SECTION; Newspaper Will Expand Its Coverage as of Monday | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/yomiuri-clinches-pennant.html | Yomiuri Clinches Pennant | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/members-of-new-cabinet.html | Members of New Cabinet | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/catherine-anderson-prospective-bride.html | Catherine Anderson Prospective Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/fair-trade-law-upheld.html | Fair Trade Law Upheld | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/wright-duryea.html | WRIGHT DURYEA | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mayor-praises-yanks-for-triumph-in-series.html | Mayor Praises Yanks For Triumph in Series | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/us-gives-view-of-talks.html | U.S. Gives View of Talks | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/joint-venture-is-formed.html | Joint Venture Is Formed | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/critic-at-large-cultural-and-intellectual-side-of-people-in-russia.html | Critic at Large; Cultural and Intellectual Side of People In Russia Often Forgotten in "Cold War" | True | By Brooks Atkinson | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/west-has-its-doubts.html | West Has Its Doubts | True | By Sydney Gruson Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/realistic-paintings-go-on-view-today.html | Realistic Paintings Go on View Today | True | By John Canaday | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/stock-exchange-unit-nominates-president.html | Stock Exchange Unit Nominates President | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/merger-of-martin-and-marietta-set-holders-of-both-concerns-vote.html | MERGER OF MARTIN AND MARIETTA SET; Holders of Both Concerns Vote Approval of Plan at Special Meetings NEW STOCK TO BE LISTED Justice Agency Declines to Comment on Reports It Is Studying Deal COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/ian-d-mills.html | IAN D. MILLS | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/experts-hail-auto-safety-aids-urge-industry-to-install-more.html | Experts Hail Auto Safety Aids; Urge Industry to Install More | True | By Joseph C. Ingraham Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/crosley-left-954804-owner-of-cincinnati-reds-disposed-of.html | CROSLEY LEFT $954,804; Owner of Cincinnati Reds Disposed of Enterprises | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/philadelphians-concert-off.html | Philadelphians' Concert Off | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/lincoln-center-board-elects-new-director.html | Lincoln Center Board Elects New Director | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/food-news-cheese-bits-freeze-best.html | Food News: Cheese Bits Freeze Best | True | By June Owen | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/hungary-submits-5-year-plan.html | Hungary Submits 5-Year Plan | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/dudley-attacks-slum-landlords-on-harlem-tour-he-makes-pleas-for.html | DUDLEY ATTACKS SLUM LANDLORDS; On Harlem Tour, He Makes Plea for Legislative Aid | True | By Martin Arnold | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/cuban-exiles-plan-action.html | Cuban Exiles Plan Action | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/strikes-impeding-some-car-output-new-inbetween-size-autos-are.html | STRIKES IMPEDING SOME CAR OUTPUT; New In-Between Size Autos Are Affected by Delays | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/3-gm-employes-seized-as-bookies-in-tarrytown-plant.html | 3 G.M. Employes Seized as Bookies In Tarrytown Plant | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/highlander-school-plans-new-center.html | HIGHLANDER SCHOOL PLANS NEW CENTER | True | Special to The New York Times | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/wagner-statement-and-excerpts-from-talk-on-fundraising.html | Wagner Statement and Excerpts From Talk on Fund-Raising | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/walkout-at-daystrom-1300-shut-down-operations-at-weston-unit-in.html | WALKOUT AT DAYSTROM; 1,300 Shut Down Operations at Weston Unit in Jersey | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/campbell-studies-speed-try.html | Campbell Studies Speed Try | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/canadian-get-campus-mrs-roosevelt-presents-keys-in-st-johns.html | CANADIAN GET CAMPUS; Mrs. Roosevelt Presents Keys in St. John's Ceremony | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/smoke-delays-40000-on-irt-line-in-queens.html | Smoke Delays 40,000 On IRT Line in Queens | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/javits-prods-west-germans.html | Javits Prods West Germans | True | Special to The New York Times | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/research-grows-at-bethlehem-co-25-million-installation-built-to.html | RESEARCH GROWS AT BETHLEHEM CO.; 25 Million Installation Built to Seek Steel Advances BETHLEHEM STEEL DEDICATES A UNIT | True | By Kenneth S. Smith Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/boston-stage-award-listed.html | Boston Stage Award Listed | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/us-lifts-estimate-on-the-cotton-crop-cotton-crop-forecast-increased-by.html | U.S. Lifts Estimate On the Cotton Crop; COTTON FORECAST INCREASED BY U.S. | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/transport-news-faster-writeoff-freight-official-asks-action-on-new.html | TRANSPORT NEWS: FASTER WRITE-OFF; Freight Official Asks Action on New Rolling Stock | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mitchell-rejects-morris-jetport-gop-candidate-makes-13-talks-in.html | MITCHELL REJECTS MORRIS JETPORT; G.O.P. Candidate Makes 13 Talks in Essex Tour | True | By Joseph O. Haff Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/ruth-one-up-in-series.html | Ruth One Up in Series | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/business-notes.html | BUSINESS NOTES | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/syria-acts-in-un-to-regain-status-legal-path-to-resumption-of.html | SYRIA ACTS IN U.N. TO REGAIN STATUS; Legal Path to Resumption of Membership Unclear | True | By Kenneth Love Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/john-d-hertz-is-dead-on-coast-led-yellow-cab-and-rentacar-founder.html | John D. Hertz Is Dead on Coast; Led Yellow Cab and Rent-a-Car; Founder of 2 Concerns Was 82 -- Owned Noted Horses, Including Count Fleet | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/france-arrests-spanish-agitator-action-linked-to-madrids-seizure-of.html | FRANCE ARRESTS SPANISH AGITATOR; Action Linked to Madrid's Seizure of Rightists | True | By Henry Giniger Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/meany-wont-end-teamsters-exile-but-he-says-executive-unit-of-aflcio.html | MEANY WON'T END TEAMSTERS' EXILE; But He Says Executive Unit of A.F.L.-C.I.O. Will Weigh Union's Status Meany Turns Down Proposals For Readmission of Teamsters | True | By Stanley Levey | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/indonesia-rejects-dutch-plan-for-new-guinea-foreign-minister-tells.html | Indonesia Rejects Dutch Plan for New Guinea; Foreign Minister Tells U.N. Proposal Is 'Fairy Tale' Role for World Agency Was Offered by Netherlands | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/agency-shop-ban-is-left-standing-supreme-court-declines-to-rule-in.html | AGENCY SHOP BAN IS LEFT STANDING; Supreme Court Declines to Rule in a Kansas Case | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/yanks-defeat-reds-135-in-fifth-game-and-take-world-series-for-19th.html | Yanks Defeat Reds, 13-5, in Fifth Game And Take World Series for 19th Time; Blanchard and Lopez Hit Homers -- Jay Routed in 5-Run First Inning YANKEES WIN, 13-5, AND TAKE SERIES | True | By John Drebinger Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/cannon-mills-issue-is-facing-delisting-cannon-mills-co-facing.html | Cannon Mills Issue Is Facing Delisting; CANNON MILLS CO. FACING DELISTING | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/output-of-steel-off-14-in-week-production-in-nation-shows-first-dip.html | OUTPUT OF STEEL OFF 1.4% IN WEEK; Production in Nation Shows First Dip Since August OUTPUT OF STEEL OFF 1.4% IN WEEK | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/advertising-the-canned-cocktail-looms.html | Advertising The Canned Cocktail Looms | True | By Peter Bart | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mrs-neuschaefer-cosmetics-official.html | MRS. NEUSCHAEFER, COSMETICS OFFICIAL | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/sale-of-wpat-is-closed.html | Sale of WPAT Is Closed | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/bitter-champion-quits-a-failure-french-bike-rider-is-too-tough-to.html | Bitter Champion Quits, a Failure; French Bike Rider Is Too Tough to Kill, Too Old to Race Robic Won Tour d France but Not the Respect of Fans | True | By Robert Daley Special To the New York Times | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/bonds-market-loses-some-of-its-firmness-as-trading-lags-treasury.html | Bonds: Market Loses Some of Its Firmness as Trading Lags; TREASURY ISSUES IN BROAD DECLINE Money Stringency a Cause -- Top Corporates and Municipals Steady | True | By Paul Heffernan | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/police-open-campaign-to-cut-tieups-downtown-to-major-snarls.html | Police Open Campaign to Cut Tie-Ups Downtown; To 'Major' Snarls Reported by Special Roving Force | True | By Guy Passant | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/nearcrop-cotton-turns-downward-bearish-us-crop-estimate-undermines.html | NEAR-CROP COTTON TURNS DOWNWARD; Bearish U.S. Crop Estimate Undermines Early Gains | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/monopoly-step-charged-c-o-ends-case-on-b-o-control.html | MONOPOLY STEP CHARGED; C. & O. ENDS CASE ON B. & O. CONTROL | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mormac-to-place-60million-order-six-21knot-freighters-to-aid.html | MORMAC TO PLACE 60-MILLION ORDER; Six 21-Knot Freighters to Aid Shipbuilding Slump | True | By Werner Bamberger | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/exair-force-secretary-on-controls-co-board.html | Ex-Air Force Secretary On Controls Co. Board | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/3036691-are-eligible-to-vote-in-jersey-election-for-governor.html | 3,036,691 Are Eligible to Vote In Jersey Election for Governor; Republican Counties Gain in Rolls and Democratic Drop, Registrations Show | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/civic-bodies-fight-for-school-funds-capital-budget-hearing-for-1962.html | CIVIC BODIES FIGHT FOR SCHOOL FUNDS; Capital Budget Hearing for 1962 Brings 57 Speakers | True | By Leonard Buder | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/willard-tomlinson-a-business-adviser.html | WILLARD TOMLINSON, A BUSINESS ADVISER | True | Special to The New York TImP. L | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/new-haven-aid-backed-volpe-bids-us-help-solve-railroads-fiscal.html | NEW HAVEN AID BACKED; Volpe Bids U.S. Help Solve Railroad's Fiscal Plight | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/woman-drives-boat-to-national-crown.html | WOMAN DRIVES BOAT TO NATIONAL CROWN | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/sidelights-ge-denies-plans-for-gas-items.html | Sidelights; G.E. Denies Plans for Gas Items | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/brazilian-coffee-up-36-to-61-points-rebound-termed-technical.html | BRAZILIAN COFFEE UP 36 TO 61 POINTS; Rebound Termed Technical Reaction to Long Slide | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/thurber-makes-slight-gain.html | Thurber Makes Slight Gain | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/textile-conference-slated.html | Textile Conference Slated | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/first-national-stores.html | First National Stores | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/briton-to-state-bid-on-common-market.html | BRITON TO STATE BID ON COMMON MARKET | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mrs-s-mendelsohn.html | MRS. S. MENDELSOHN | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/90day-us-bill-rate-advanced-to-2389-from-2302-in-week.html | 90-Day U.S. Bill Rate Advanced to 2.389% From 2.302 in Week | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/sports-death-risk-called-immoral.html | SPORTS DEATH RISK CALLED 'IMMORAL' | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/li-shopping-center-bought.html | L.I. Shopping Center Bought | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/exsenator-green-leaves-hospital.html | Ex-Senator Green Leaves Hospital | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/chiang-says-un-is-near-disaster-warns-against-peiping-seat.html | CHIANG SAYS U.N. IS NEAR DISASTER; Warns Against Peiping Seat -- Republic's Start Hailed the so-called neutralist nations. | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/matinee-nov-19-of-filipino-unit-will-be-a-benefit-dancers.html | Matinee Nov. 19 Of Filipino Unit Will Be a Benefit; Dancers' Performance at Met to Aid Work of Big Sisters | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/subsahara-merger-is-seen-by-african.html | SUB-SAHARA MERGER IS SEEN BY AFRICAN | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/a-progressive-tory-iain-norman-macleod.html | A Progressive Tory; Iain Norman Macleod | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/us-court-hears-libel-case-pleas-4-clergymen-seek-reversal-of.html | U.S. COURT HEARS LIBEL CASE PLEAS; 4 Clergymen Seek Reversal of Alabama Decisions | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/high-court-urged-by-us-to-speed-reapportioning-fair-legislature.html | HIGH COURT URGED BY U.S. TO SPEED REAPPORTIONING; 'Fair' Legislature Districts Are Vital, Solicitor General Says in Tennessee Case HIGH COURT HEARS DISTRICTING PLEA | True | By Anthony Lewis Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/italy-shuns-role-in-columbus-fete-official-snub-linked-to-pope.html | ITALY SHUNS ROLE IN COLUMBUS FETE; Official Snub Linked to Pope Brothers' Conviction | True | By Milton Bracker | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/irkutsk-rail-line-now-electrified-3300milelong-link-from-moscow-is.html | IRKUTSK RAIL LINE NOW ELECTRIFIED; 3,300-Mile-Long Link From Moscow Is Completed | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/soviet-stand-on-germany-russians-seen-fearful-of-united-militarily.html | Soviet Stand on Germany; Russians Seen Fearful of United, Militarily Strong Neighbor | True | EMERSON C. IVES. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/bihar-dead-put-at-1000-floods-in-indian-state-said-to-affect.html | BIHAR DEAD PUT AT 1,000; Floods in Indian State Said to Affect 2,000,000 | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/dental-educator-honored.html | Dental Educator Honored | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/israel-urges-arabs-to-join-a-pilot-mideast-arms-pact-foreign.html | Israel Urges Arabs to Join A 'Pilot' Mideast Arms Pact; Foreign Ministers Address the General Assembly ISRAEL PROPOSES 'PILOT' ARMS PACT | True | By Kathleen Teltsch Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/uganda-to-achieve-independence-in-62-uganda-to-attain-freedom-in.html | Uganda to Achieve Independence in '62; UGANDA TO ATTAIN FREEDOM IN 1962 | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/2-gangmen-sentenced-gallo-members-given-5-to-10-years-in-132.html | 2 GANGMEN SENTENCED; Gallo Members Given 5 to 10 Years in $132 Robbery | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/a-policy-for-yugoslavia.html | A Policy for Yugoslavia | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/reserve-slates-hearing-on-morgan-banks-plan.html | Reserve Slates Hearing On Morgan Bank's Plan | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/milwaukee-road-hits-merger.html | Milwaukee Road Hits Merger | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/soviet-says-zhukov-attempted-to-block-submarine-program.html | Soviet Says Zhukov Attempted To Block Submarine Program | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/appeal-on-battista-set.html | Appeal on Battista Set | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/dawn-brown-on-skating-team.html | Dawn Brown on Skating Team | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/alloy-steel-price-cut-allegheny-ludlum-reduces-2-grades-used-in.html | ALLOY STEEL PRICE CUT; Allegheny Ludlum Reduces 2 Grades Used in Missiles | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/arena-stage-gets-850000-theatre-new-home-is-dedicated-for-pioneer.html | ARENA STAGE GETS $850,000 THEATRE; New Home Is Dedicated for Pioneer Capital Group | True | By Marjorie Hunter Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/moran-picks-public-relations-chief.html | Moran Picks Public Relations Chief | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/westbury-building-started.html | Westbury Building Started | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/henry-aumann.html | HENRY AUMANN | True | Special to The Hew York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/parking-rule-off-thursday.html | Parking Rule Off Thursday | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/soybean-plant-sold.html | Soybean Plant Sold | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/us-golfers-feted-ryder-cup-team-to-open-drills-today-on-british.html | U.S. GOLFERS FETED; Ryder Cup Team to Open Drills Today on British Course | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/saxon-paper-stock-dividend.html | Saxon Paper Stock Dividend | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/stevenson-finds-gains-in-efforts-to-pick-un-chief-he-reports-some.html | STEVENSON FINDS GAINS IN EFFORTS TO PICK U.N. CHIEF; He Reports 'Some Progress' on Secretariat Dispute After Visiting Gromyko SOVIET PRESSES DRIVE Moves to Reorganize World Body and Transfer Its Offices Out of U.S. STEVENSON FINDS GAIN ON U.N. CHIEF | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/soviet-envoy-punched-in-netherlands-tussle-over-defectors-wife.html | Soviet Envoy Punched in Netherlands Tussle Over Defector's Wife; DUTCH POLICEMAN HITS SOVIET ENVOY | True | By United Press International. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/uaw-summons-council-on-ford-hopes-to-settle-strike-with-agreements.html | U.A.W. SUMMONS COUNCIL ON FORD; Hopes to Settle Strike With Agreements on Thursday | True | By Damon Stetson Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/handling-traffic-problem-los-angeles-police-praised-new-york-city.html | Handling Traffic Problem; Los Angeles Police Praised, New York City System Criticized | True | H.J. TAKIFF. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/howard-thiel-dead-life-insurance-aide.html | HOWARD THIEL DEAD; LIFE INSURANCE AIDE | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/aid-to-reds-seen-in-laos-decision-choice-of-souvanna-phouma.html | AID TO REDS SEEN IN LAOS DECISION; Choice of Souvanna Phouma Expected to Bolster Ties | True | By Jacques Nevard Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/city-bans-tattoos-as-hepatitis-peril-board-of-health-orders-8.html | CITY BANS TATTOOS AS HEPATITIS PERIL; Board of Health Orders 8 Parlors Shut by Nov. 1 -- Spread of Disease Cited CITY BOARD VOTES BAN ON TATTOOING | | By Lawrence O'Kane | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/nobel-winners-in-plea-peace-declaration-addressed-to-leaders-of.html | NOBEL WINNERS IN PLEA; Peace Declaration Addressed to Leaders of World | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/cranach-work-stolen-in-basel.html | Cranach Work Stolen in Basel | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/chinese-seeking-wheat-red-trade-group-on-way-to-canada-for.html | CHINESE SEEKING WHEAT; Red Trade Group on Way to Canada for Negotiations | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/cronin-says-baseball-is-being-tested-2-leagues-order-studies-at-mit.html | Cronin Says Baseball Is Being Tested; 2 LEAGUES ORDER STUDIES AT M.I.T. 48 Baseballs to Be Checked to Determine if They Are Livelier, Cronin Says | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/a-2d-oral-vaccine-for-polio-licensed.html | A 2D ORAL VACCINE FOR POLIO LICENSED | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/maugham-to-endow-writers-aid-fund-maugham-to-give-fund-for-writers.html | Maugham to Endow Writers' Aid Fund; MAUGHAM TO GIVE FUND FOR WRITERS | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/governor-doubts-1962-tax-rebate-calls-thruway-payment-too-little-to.html | GOVERNOR DOUBTS 1962 TAX REBATE; Calls Thruway Payment Too Little to Permit 10% Cut | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/kennedy-is-visitor-at-rayburn-bedside-president-pays-rayburn-a.html | Kennedy Is Visitor At Rayburn Bedside; PRESIDENT PAYS RAYBURN A VISIT | True | By Joseph A. Loftus Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/home-to-see-gromyko.html | Home to See Gromyko | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/supreme-court-agrees-to-review-case-based-on-sales-below-cost-court.html | Supreme Court Agrees to Review Case Based on Sales Below Cost; COURT TO REVIEW 'LOW PRICE' CASE | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/hunger-strike-chides-soviet.html | Hunger Strike Chides Soviet | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/summary-of-actions-by-supreme-court.html | Summary of Actions by Supreme Court | True | Special to The New York Times | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/cassiastoll-triumph-their-65-wins-proamateur-golf-event-at-wykagyl.html | CASSIA-STOLL TRIUMPH; Their 65 Wins Pro-Amateur Golf Event at Wykagyl | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/hearing-on-soblen-set-motion-for-new-trial-will-be-argued-tomorrow.html | HEARING ON SOBLEN SET; Motion for New Trial Will Be Argued Tomorrow | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/viking-ruins-dug-in-newfoundland-norwegian-explorer-says-leif.html | 'VIKING' RUINS DUG IN NEWFOUNDLAND; Norwegian Explorer Says Leif Ericson Settled in Remote Spot on Coast 5 SOD BUILDINGS FOUND Excavations Indicate One Home Had a Great Hall -- Carbon 14 Tests Due | True | By John C. Devlin | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/homer-to-be-basis-of-tv-film-series-fox-will-draw-stories-from.html | HOMER TO BE BASIS OF TV FILM SERIES; Fox Will Draw Stories From 'Odyssey' and 'Iliad' | True | By Val Adams | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/president-lines-names-aide.html | President Lines Names Aide | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/divestiture-is-urged.html | Divestiture Is Urged | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/c-o-ends-case-on-b-o-control-challenges-central-savings-estimate.html | C. & O. ENDS CASE ON B. & O. CONTROL; Challenges Central Savings Estimate -- Labor Aides Score Merger Plans | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/printing-plate-made-new-way.html | Printing Plate Made New Way | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/texas-pacific-elects.html | Texas Pacific Elects | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/stocks-decline-in-dull-trading-average-drops-242-points-chemical.html | STOCKS DECLINE IN DULL TRADING; Average Drops 2.42 Points -- Chemical Shares Are the Weakest Group 508 ISSUES OFF, 506 UP Du Pont Falls 3 1/2 and Union Carbide 2 3/4 -- San Diego Imperial Rises 3/4 STOCKS DECLINE IN DULL TRADING | True | By Burton Crane | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/freeman-in-paris-for-parley.html | Freeman in Paris for Parley | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/stock-split-is-approved.html | Stock Split Is Approved | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/dr-peale-backs-churches-in-city-he-defends-spellman-and-protestants.html | DR. PEALE BACKS CHURCHES IN CITY; He Defends Spellman and Protestants in Dispute | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/peru-and-argentina-concerns-granted-loans-by-us-banks.html | Peru and Argentina Concerns Granted Loans by U.S. Banks | True | Special to The New York Times | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/schneider-concern-buys-3-buildings.html | SCHNEIDER CONCERN BUYS 3 BUILDINGS | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/the-notsobountiful-sea.html | The Not-So-Bountiful Sea | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/arthur-kern-show.html | Arthur Kern Show | True | BRIAN O'DOHERTY. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/fall-classics-pair-well-with-61-alligator-pump.html | Fall Classics Pair Well With '61 Alligator Pump | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/law-firm-leases-floor-at-pan-am-broadway-office-is-kept-dye-concern.html | LAW FIRM LEASES FLOOR AT PAN AM; Broadway Office Is Kept -- Dye Concern to Move | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mercury-hits-84-here-and-16-in-montana.html | Mercury Hits 84 Here (And 16 in Montana) | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/president-of-aramco-chosen-chief-officer.html | President of Aramco Chosen Chief Officer | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/lindsay-proposes-help-for-theatre-representative-warns-of-economic.html | LINDSAY PROPOSES HELP FOR THEATRE; Representative Warns of 'Economic Strangulation' | True | By Louis Calta | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/new-union-planned-in-guiana.html | New Union Planned in Guiana | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/former-5-and-10-now-selling-diamonds-up-to-99.html | Former 5 and 10' Now Selling Diamonds (Up to $99) | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/cuban-buildup-seen.html | Cuban Build-Up Seen | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/calorie-equivalents.html | Calorie Equivalents | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/42-records-fall-21-tied-in-series-berra-breaks-nine-marks-and-ford.html | 42 RECORDS FALL, 21 TIED IN SERIES; Berra Breaks Nine Marks and Ford Betters Seven | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/3-air-guard-units-called-for-duty-fighter-squadrons-to-serve-for.html | 3 AIR GUARD UNITS CALLED FOR DUTY; Fighter Squadrons to Serve for One Year From Nov. 1 | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/zinn-triumphs-in-walk-cadet-takes-15kilometer-title-in-11503.html | ZINN TRIUMPHS IN WALK; Cadet Takes 15-Kilometer Title in 1:15:03 | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/book-publishers-shifting-offices-trend-to-better-quarters-is-noted.html | BOOK PUBLISHERS SHIFTING OFFICES; Trend to Better Quarters Is Noted by Realty Man | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/special-show-includes-carney-randall-gogi-grant-vic-damone-and.html | Special Show Includes Carney, Randall, Gogi Grant, Vic Damone and Others | True | By Jack Gould | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/talcott-and-burlington-map-deal-factoring-company-to-finance.html | Talcott and Burlington Map Deal; Factoring Company to Finance Textile Sales in Italy Both Concerns See Joint Venture as Pilot Operation TALCOTT IN DEAL WITH BURLINGTON | True | By Edward T. O'Toole | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/cuban-reported-held-castro-regime-said-to-jail-exaide-without-trial.html | CUBAN REPORTED HELD; Castro Regime Said to Jail Ex-Aide Without Trial | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/alfred-c-ulmer-sr.html | ALFRED C. ULMER SR. | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/rites-for-brady-held-cardinal-meyer-says-mass-for-midwest.html | RITES FOR BRADY HELD; Cardinal Meyer Says Mass for Midwest Archbishop | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/24-french-citizens-freed-by-tunisia.html | 24 FRENCH CITIZENS FREED BY TUNISIA | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/us-attorney-names-aide.html | U.S. Attorney Names Aide | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/american-standard-arranges-the-sale-of-its-kitchen-unit-companies.html | American Standard Arranges the Sale Of Its Kitchen Unit; COMPANIES PLAN SALES, MERGERS | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/us-navy-saves-74-in-gale-off-japan.html | U.S. NAVY SAVES 74 IN GALE OFF JAPAN | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/fred-schiebelhuth-66-dies-rockland-republican-leader.html | Fred Schiebelhuth, 66, Dies; Rockland Republican Leader | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/united-states-day-oklahoman-says-13-states-will-observe-oct-23.html | UNITED STATES DAY; Oklahoman Says 13 States Will Observe Oct. 23 | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/bar-group-ruling-stands.html | Bar Group Ruling Stands | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/si-bridge-progresses-work-starts-today-on-first-steel-tower-for.html | S.I. BRIDGE PROGRESSES; Work Starts Today on First Steel Tower for Span | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/envoys-resignation-accepted.html | Envoy's Resignation Accepted | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/kennedy-congratulates-chiang.html | Kennedy Congratulates Chiang | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times; From Force of Habit | True | By Arthur Daley | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/cuba-accuses-us-of-invasion-plot-says-attack-will-be-bigger-than.html | CUBA ACCUSES U.S. OF INVASION PLOT; Says Attack Will Be Bigger Than Landing in April | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/fire-delays-commuter-trains.html | Fire Delays Commuter Trains | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/wagner-implies-gop-shakedown-of-35-companies-cites-advertisements.html | WAGNER IMPLIES G.O.P. SHAKEDOWN OF 35 COMPANIES; Cites Advertisements Used in Fund-Raising Journal for City Campaign EXPLANATION DEMANDED Contributions by Governor and State Commissioner Are Also Questioned WAGNER IMPLIES G.O.P. SHAKEDOWN | True | By Leo Egan | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/car-rental-concern-eyes-control-offer.html | CAR RENTAL CONCERN EYES CONTROL OFFER | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/iraq-ends-kurdish-action.html | Iraq Ends Kurdish Action | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/fischer-leaves-hospital.html | Fischer Leaves Hospital | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/invitation-to-red-voided-at-queens-student-clubs-bid-to-davis.html | INVITATION TO RED VOIDED AT QUEENS; Student Club's Bid to Davis Overruled by President | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/music-ritter-allen-duo-husband-and-wife-play-violin-and-piano-works.html | Music: Ritter-Allen Duo; Husband and Wife Play Violin and Piano Works at Carnegie Recital Hall | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/russian-at-meeting-delegate-to-world-atom-unit-attends-session-of.html | RUSSIAN AT MEETING; Delegate to World Atom Unit Attends Session of Board | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/julie-harris-signed-for-film.html | Julie Harris Signed for Film | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/corn-prices-rise-by-1-to-1-12-cents-advance-linked-to-ccc-raising.html | CORN PRICES RISE BY 1 TO 1 1/2 CENTS; Advance Linked to C.C.C. Raising Its Charge 10c | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/haut-miniere-raises-copper.html | Haut Miniere Raises Copper | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/hutchinson-says-maris-thirdgame-homer-was-turning-point-of-series.html | Hutchinson Says Maris' Third-Game Homer Was Turning Point of Series; MANAGER OF REDS LAUDS WINNERS Hutchinson Commends Rival Pitchers for Stopping Top Three Cincinnati Batters | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/chairman-of-cooks-foresees-increase-in-tourists-to-us.html | Chairman of Cook's Foresees Increase In Tourists to U.S. | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/to-control-air-pollution.html | To Control Air Pollution | True | OTTILIE FIEALT, Legislation Chairman, the New York League of Business and Professional Women. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/red-drills-called-veiled-mobilization.html | RED DRILLS CALLED VEILED MOBILIZATION | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/beard-davis-consultant-55-specialist-in-management-and-labor-fields.html | BEARD DAVIS, CONSULTANT, 55; Specialist in Management and Labor Fields Dies | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mrs-o-b-carson-set-up-ad-company.html | MRS. O. B. CARSON; SET UP AD COMPANY | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/engineers-to-give-medal.html | Engineers to Give Medal | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/philharmonic-back-in-harmony-musicians-return-after-strike-three.html | Philharmonic Back in Harmony; Musicians Return After Strike; Three Works Recorded at First Session Since Approval of Contract - Changes Made in Programs for This Week | True | By Eric Salzman | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/oct-17-benefit-shifted.html | Oct. 17 Benefit Shifted | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/rev-nicholas-m-szabo.html | REV. NICHOLAS M. SZABO | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/reds-fans-are-quiet-gloom-contrasts-with-noisy-celebration-over.html | REDS' FANS ARE QUIET; Gloom Contrasts With Noisy Celebration Over Pennant | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/senator-smiths-views-endorsed.html | Senator Smith's Views Endorsed | True | KATHARINE F. LENROOT. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/squaretoed-slipper.html | Square-Toed Slipper | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/inquiries-called-academic-threat-civil-liberties-union-says.html | INQUIRIES CALLED ACADEMIC THREAT; Civil Liberties Union Says Personnel Queries Hurt Teacher-Student Ties SECURITY NEED GRANTED But the Right to Privacy in Classroom Discussion Is Termed Essential | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/apples-provide-a-spicy-garnish.html | Apples Provide A Spicy Garnish | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/security-title-names-new-sales-assistant.html | Security Title Names New Sales Assistant | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/military-neglect-in-space-is-denied-scientist-says-civilian-study.html | MILITARY NEGLECT IN SPACE IS DENIED; Scientist Says Civilian Study Will Aid Weapons Systems | True | By Richard Witkin | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/500-attend-gala-at-waldorf-a-benefit-for-comeback-inc.html | 500 Attend Gala at Waldorf, A Benefit For Comeback, Inc. | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/caracas-appoints-cabinet-aide.html | Caracas Appoints Cabinet Aide | True | Special to The New York Times | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/reds-lose-appeal-on-registration-supreme-court-bars-review-of-order.html | REDS LOSE APPEAL ON REGISTRATION; Supreme Court Bars Review of Order to Submit Data | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/pets-that-yelp-and-slither-exhibited-by-children-here.html | Pets That Yelp and Slither Exhibited by Children Here | True | By Martin Tolchin | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/ford-is-given-car-as-best-in-series-yank-hurlers-2-shutouts-voted.html | FORD IS GIVEN CAR AS BEST IN SERIES; Yank Hurler's 2 Shutouts Voted Top Performance | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/robot-designed-to-explore-moon-6legged-crawling-device-would-report.html | ROBOT DESIGNED TO EXPLORE MOON; 6-Legged Crawling Device Would Report Over TV | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/to-maintain-hikers-path.html | To Maintain Hikers' Path | True | L.O. ROTHSCHILD. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/miss-cochran-sets-air-record.html | Miss Cochran Sets Air Record | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/scarbecks-trial-told-of-quizzing-but-agents-say-exdiplomat-was-not.html | SCARBECK'S TRIAL TOLD OF QUIZZING; But Agents Say Ex-Diplomat Was Not Under Arrest | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/75-of-voter-loss-is-in-2-boroughs-brooklyn-and-queens-had-most.html | 75% OF VOTER LOSS IS IN 2 BOROUGHS; Brooklyn and Queens Had Most Changes of Address | True | By Charles Grutzner | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/executive-changes.html | Executive Changes | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/gerosa-ridicules-mayor-on-betting-calls-revival-of-rejected.html | GEROSA RIDICULES MAYOR ON BETTING; Calls Revival of Rejected Off-Track Plan 'Bluff' | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/nationalist-flags-in-hong-kong.html | Nationalist Flags in Hong Kong | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/milton-m-weiss.html | MILTON M. WEISS | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/inexperience-hobbles-st-marks-only-two-regulars-are-back-from-1960.html | Inexperience Hobbles St. Mark's; Only Two Regulars Are Back From 1960 Eleven Lack of Bulk on Line Another Problem Facing Burr | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/robert-law-weed-dies-architect-was-chief-designer-of-university-of.html | ROBERT LAW WEED DIES; Architect Was Chief Designer of University of Miami | True | Special to The New York Times. ] | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/colleges-seeking-an-end-to-illicit-gambling-on-football-big-ten-to.html | Colleges Seeking an End to 'Illicit Gambling' on Football; BIG TEN TO STUDY LINKS TO BETTORS E.C.A.C. Also Aims to End Any Ties Between College Football and Gamblers | True | By Lincoln A. Werden | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/borek-wins-golf-for-aides-of-pros-sunningdale-assistant-gains.html | BOREK WINS GOLF FOR AIDES OF PROS; Sunningdale Assistant Gains Inglis Trophy With 71 | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/circus-clown-held-in-jersey-murder.html | CIRCUS CLOWN HELD IN JERSEY MURDER | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/bowlings-big-experiment-set-to-roll-in-dallas-on-thursday.html | Bowling's Big Experiment Set To Roll in Dallas on Thursday | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/pope-pays-tribute-to-pius-xii.html | Pope Pays Tribute to Pius XII | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/h-a-mcdure-smith-australian-envoy.html | H. A. M'CLURE SMITH, AUSTRALIAN ENVOY | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/senators-query-un-aides-death-committee-says-soviet-may-have-killed.html | SENATORS QUERY U.N. AIDES DEATH; Committee Says Soviet May Have Killed Bang-Jensen | True | By C.p. Trussell Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/industrials-fall-on-london-board-stores-particularly-weak-gilt.html | INDUSTRIALS FALL ON LONDON BOARD; Stores Particularly Weak -- Gilt Edges Up Sharply | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/robert-weede-ill-may-delay-show-poses-doubt-for-milk-and-honey.html | ROBERT WEEDE ILL; MAY DELAY SHOW; Poses Doubt for 'Milk and Honey' Opening Tonight | True | By Sam Zolotow | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/hazard-of-fallout-in-us-discounted.html | HAZARD OF FALL-OUT IN U.S. DISCOUNTED | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/welch-hits-renewal-birch-society-head-charges-urban-projects-are.html | WELCH HITS RENEWAL; Birch Society Head Charges Urban Projects Are Leftist | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/doubtful-future-for-laos.html | Doubtful Future for Laos | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/122-housing-units-slate-borrowing-92412000-of-notes-will-be-offered.html | 122 HOUSING UNITS SLATE BORROWING; $92,412,000 of Notes Will Be Offered on Oct. 17 | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/princeton-loses-linebacker.html | Princeton Loses Linebacker | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/rockefeller-aid-to-mitchell-seen-hughes-predicts-generous-help-in.html | ROCKEFELLER AID TO MITCHELL SEEN; Hughes Predicts 'Generous' Help in Jersey Race | True | By George Cable Wright Special To the New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/miss-press-exceeds-her-pentathlon-mark.html | Miss Press Exceeds Her Pentathlon Mark | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/woman-physician-boon-to-eskimos-dane-in-greenland-in-worlds.html | WOMAN PHYSICIAN BOON TO ESKIMOS; Dane in Greenland in World's Northernmost Practice | True | By Walter Sullivan Special To The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/austerity-budget-offered-newburgh.html | 'AUSTERITY' BUDGET OFFERED NEWBURGH | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/art-show-will-assist-neighborhood-houses.html | Art Show Will Assist Neighborhood Houses | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/2-condemned-in-kazakhstan.html | 2 Condemned in Kazakhstan | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/soviet-tug-rescues-20.html | Soviet Tug Rescues 20 | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/1000-indian-reds-freed-amnesty-granted-by-punjab-as-agitation-is.html | 1,000 INDIAN REDS FREED; Amnesty Granted by Punjab as Agitation Is Ended | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/football-player-critical.html | Football Player Critical | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/city-parking-lot-opened.html | City Parking Lot Opened | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/jane-allison-bride-ot-howard-w-allen.html | Jane Allison Bride Ot Howard W. Allen | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/echo-timetable.html | Echo Timetable | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/only-yanks-returning-here-and-not-all-of-them-several-players-to.html | Only Yanks Returning Here, and Not All of Them; Several Players to Pass Up Victory Party Tonight Turley Undergoes Surgery on Elbow Tomorrow Morning | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/jersey-standard-chief-wins-engineering-honor.html | Jersey Standard Chief Wins Engineering Honor | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/commodity-index-up-level-rose-to-837-friday-from-836-thursday.html | COMMODITY INDEX UP; Level Rose to 83.7 Friday From 83.6 Thursday | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/lefkowitz-sees-housing-failure-he-promises-war-on-slums-and-other.html | LEFKOWITZ SEES HOUSING 'FAILURE'; He Promises War on Slums and Other Steps to Correct 'Dismal' Wagner Record Lefkowitz Calls Wagner Record In Housing a 'Dismal Failure' | True | By Clayton Knowles | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/in-the-nation-a-narrow-review-of-the-glidden-case-issue.html | In The Nation; A Narrow Review of the "Glidden Case" Issue | True | By Arthur Krock | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/syracuse-rated-no-1-in-east.html | Syracuse Rated No. 1 in East | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/artnell-company.html | Artnell Company | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/hugh-e-harting-dies-head-of-temple-university-high-school-was-66.html | HUGH E. HARTING DIES; Head of Temple University High School Was 66 | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/license-is-granted-general-tire-union-carbide-unit-sign-agreement.html | LICENSE IS GRANTED; General Tire, Union Carbide Unit Sign Agreement | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/usfrench-pact-signed.html | U.S.-French Pact Signed | True | | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-10 | 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/whitey-ford-no-hero-to-mrs-whitey-ford.html | Whitey Ford No Hero To Mrs. Whitey Ford | True | Special to The New York Times. | 1989-07-03 | RE0000428658 | RE0000428658 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/13-in-gallo-gang-arrested-in-raid-police-act-to-curb-warfare-for.html | 13 IN GALLO GANG ARRESTED IN RAID; Police Act to Curb Warfare for Control of Rackets | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/city-acts-to-end-unpolice-fights-wagner-rules-that-envoys-be.html | CITY ACTS TO END U.N.-POLICE FIGHTS; Wagner Rules That Envoys Be Treated as Guests | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/martinmarietta-sets-25c-dividend-new-company-votes-dec-27-payment.html | MARTIN-MARIETTA SETS 25C DIVIDEND; New Company Votes Dec. 27 Payment to Stockholders | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/carl-august-pfost-insurance-official.html | CARL AUGUST PFOST, INSURANCE OFFICIAL | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/lodge-bars-a-race-for-seat-in-senate.html | LODGE BARS A RACE FOR SEAT IN SENATE | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/island-remote-and-bleak.html | Island Remote and Bleak | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/naacp-accuses-two-contractors-cites-western-electric-and-douglas.html | N.A.A.C.P. ACCUSES TWO CONTRACTORS; Cites Western Electric and Douglas Aircraft on Jobs | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/macy-official-honored-manchee-to-get-medal-from-city-protestant.html | MACY OFFICIAL HONORED; Manchee to Get Medal From City Protestant Council | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pakistan-concerned-sends-message-to-new-delhi-on-hindumoslem.html | PAKISTAN CONCERNED; Sends Message to New Delhi on Hindu-Moslem Violence | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/central-plans-petition-central-seeking-data-on-pennsy.html | Central Plans Petition; CENTRAL SEEKING DATA ON PENNSY | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/independence-mayor-resigns.html | Independence Mayor Resigns | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/rutgers-loses-webb.html | Rutgers Loses Webb | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/president-of-finland-begins-tour-of-canada-and-us.html | President of Finland Begins Tour of Canada and U.S. | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/child-to-mrs-rubinger.html | Child to Mrs. Rubinger | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/big-waste-denied-in-transit-plans-authority-defends-projects.html | BIG WASTE DENIED IN TRANSIT PLANS; Authority Defends Projects Criticized by Civic Unit | True | By Ralph Katz | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/ship-officers-union-backs-4year-pact.html | SHIP OFFICERS UNION BACKS 4-YEAR PACT | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/wmca-wnew-rebroadcast-parts-of-debate-despite-a-ban.html | WMCA, WNEW Rebroadcast Parts of Debate Despite a Ban | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/for-a-city-minimum-wage-legislation-to-cover-workers-in-all.html | For a City Minimum Wage; Legislation to Cover Workers in All Low-Paying Fields Advocated | | I.D. ROBBINS | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/steels-lead-dips-in-london-issues-gilt-edges-join-the-decline-cape.html | STEELS LEAD DIPS IN LONDON ISSUES; Gilt Edges Join the Decline -- Cape Golds Strong | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/raiders-acquire-roberts.html | Raiders Acquire Roberts | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/bennington-daily-burns-out.html | Bennington Daily Burns Out | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-and-france-to-ease-visas.html | U.S. and France to Ease Visas | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/procter-gamble-adds-officer-to-directorate.html | Procter & Gamble Adds Officer to Directorate | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/new-store-center-begun-at-commack.html | NEW STORE CENTER BEGUN AT COMMACK | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/u-s-to-inspect-records.html | U. S. to Inspect Records | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/williams-welcomed-in-niger.html | Williams Welcomed in Niger | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/liston-reported-signed-for-bout-ban-is-expected-to-be-lifted-for.html | LISTON REPORTED SIGNED FOR BOUT; Ban Is Expected to Be Lifted for Fight With Westphal | | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/shift-by-taiwan-on-veto-is-denied-aides-say-plan-to-bar-un-seat-for.html | SHIFT BY TAIWAN ON VETO IS DENIED; Aides Say Plan to Bar U.N. Seat for Mongolia Stands | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/delegate-to-child-unit-sworn.html | Delegate to Child Unit Sworn | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/aid-to-retarded-urged-catholic-spokesman-asks-tax-funds-for-private.html | AID TO RETARDED URGED; Catholic Spokesman Asks Tax Funds for Private Groups | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/17th-us-air-force-natos-key-tactical-nuclear-arm-is-well-trained.html | 17th U.S. Air Force; NATO's Key Tactical Nuclear Arm Is Well Trained and Well Equipped | True | By Hanson W. Baldwin | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/college-bowl-shifts-channels-wpix-will-carry-program-one-time-only.html | 'COLLEGE BOWL' SHIFTS CHANNELS; WPIX Will Carry Program One Time Only Sunday | True | By Richard F. Shepard | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/asset-rise-shown-for-lehman-corp.html | ASSET RISE SHOWN FOR LEHMAN CORP. | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/10-named-to-start-in-westbury-trot-sprite-rodney-only-filly-in.html | 10 NAMED TO START IN WESTBURY TROT; Sprite Rodney Only Filly in $85,135 Futurity Oct. 20 | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/data-challenged-santa-fe-forecast-of-rail-gain-scored-by-southern.html | DATA CHALLENGED; Santa Fe Forecast of Rail Gain Scored by Southern Pacific | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/john-celauro.html | JOHN CELAURO | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/patriots-dismiss-saban-as-coach-boston-pro-team-promotes-holovak.html | PATRIOTS DISMISS SABAN AS COACH; Boston Pro Team Promotes Holovak, Backfield Aide | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/halaby-of-harvard-is-named-ivy-league-back-of-week-crimson-ace.html | Halaby of Harvard Is Named Ivy League Back of Week; CRIMSON ACE CITED FOR ROLE IN UPSET Halaby Hailed as Engineer of Cornell's Defeat -- Five Awards Go to Columbia | True | By Deane McGowen | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/polish-envoy-optimistic.html | Polish Envoy Optimistic | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/dr-william-woods-cleric-and-teacher.html | DR. WILLIAM WOODS, CLERIC AND TEACHER | True | Special to Tho New York TI.me. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/porcelain-art-sold-pieces-bring-716682-total-at-auction-in-london.html | PORCELAIN ART SOLD; Pieces Bring $716,682 Total at Auction in London | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/foreign-affairs-button-button-whos-got-the-button.html | Foreign Affairs; Button, Button, Who's Got the Button? | True | By C.l. Sulzberger | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/law-expert-scores-the-death-penalty.html | LAW EXPERT SCORES THE DEATH PENALTY | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/not-worthy-of-comment.html | Not Worthy of Comment | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/31-southern-districts-join-integration-move.html | 31 Southern Districts Join Integration Move | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/scottish-driver-is-honored-here-innis-ireland-feted-for-race.html | Scottish Driver Is Honored Here; Innis Ireland Feted for Race Victory at Watkins Glen Hill, First American to Win World Title, Shares Spotlight | True | By Frank M. Blunk | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/freeman-cautions-europe-on-markets.html | FREEMAN CAUTIONS EUROPE ON MARKETS | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/american-stylists-plan-for-gala-ball.html | American Stylists Plan for Gala Ball | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/dies-anneta-clark-80-dies-secretary-to-5-smith-college-presidents.html | DIES ANNETA CLARK, 80, DIES; Secretary to 5 Smith College Presidents -- Civic Leader | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/de-sapio-worker-loses-city-post-tamawa-club-captain-says.html | DE SAPIO WORKER LOSES CITY POST; Tamawa Club Captain Says Resignation Was Forced | True | By Edith Evans Asbury | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/asiatic-petroleum-co-picks-officer-director.html | Asiatic Petroleum Co. Picks Officer, Director | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/sir-john-gielgud-stars-in-othello-has-role-for-first-time-in-career.html | SIR JOHN GIELGUD STARS IN 'OTHELLO'; Has Role for First Time in Career at Royal Theatre | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/nigerian-assails-the-big-powers-wachuku-tells-un-they-fail-to-give.html | NIGERIAN ASSAILS THE BIG POWERS; Wachuku Tells U.N. They Fail to Give World Leadership | True | By Kathleen Teltsch Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/contract-bridge-34-players-qualify-for-trials-for-world-tourney.html | Contract Bridge; 34 Players Qualify for Trials for World Tourney Posts in Houston Nov. 18-22 | True | By Albert H. Morehead | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/queens-bar-chooses-editor.html | Queens Bar Chooses Editor | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pair-are-signed-to-write-musical-brand-and-nassau-to-adapt-ninety.html | PAIR ARE SIGNED TO WRITE MUSICAL; Brand and Nassau to Adapt 'Ninety Dozen Classes' | True | By Louis Calta | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/east-germans-warn-on-police.html | East Germans Warn on Police | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/angola-rising-over-governor-asserts.html | ANGOLA RISING OVER, GOVERNOR ASSERTS | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/meteoroid-peril-in-space-feared-crews-pictured-as-facing-death-in.html | METEOROID PERIL IN SPACE FEARED; Crews Pictured as Facing Death in Explosions | True | By Richard Witkin | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mende-to-ask-party-to-accept-adenauer.html | MENDE TO ASK PARTY TO ACCEPT ADENAUER | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/uaw-board-meets-tonight-in-ford-rift.html | U.A.W. BOARD MEETS TONIGHT IN FORD RIFT | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/tv-by-satellite-urged-for-world-magnuson-cites-impact-on.html | TV BY SATELLITE URGED FOR WORLD; Magnuson Cites Impact on Under-Developed Areas | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/2-us-aides-cleared-of-threats-over-farm-bill-senate-subcommittee.html | 2 U.S. Aides Cleared of Threats Over Farm Bill; Senate Subcommittee Finds Charges Unsubstantiated Investigators Call One Case 'Subject to Interpretation' | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/gondo-honored-in-japan.html | Gondo Honored in Japan | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/chinatown-hails-50th-year-of-the-double-10.html | Chinatown Hails 50th Year of the Double 10 | True | By Greg MacGregor | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/van-allen-cautions-on-space-ambition-van-allen-warns-on-space.html | Van Allen Cautions On Space Ambition; VAN ALLEN WARNS ON SPACE EFFORTS | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/2-groups-to-take-funds-for-seamen.html | 2 GROUPS TO TAKE FUNDS FOR SEAMEN | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/rail-car-company-raises-25-million-issue-is-sold-for-general.html | RAIL CAR COMPANY RAISES 25 MILLION; Issue Is Sold for General American Transportation COMPANIES OFFER SECURITIES ISSUES | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/kansas-city-police-linked-to-rackets.html | KANSAS CITY POLICE LINKED TO RACKETS | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mississippi-tops-football-rating-displaces-iowa-in-poll-as-nations.html | MISSISSIPPI TOPS FOOTBALL RATING; Displaces Iowa in Poll as Nation's No. 1 Eleven | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/maris-welcomed-home-yank-star-gets-police-escort-and-a-key-to-his.html | MARIS WELCOMED HOME; Yank Star Gets Police Escort and a Key to His Town | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/260-flee-tiny-atlantic-island-as-longquiet-volcano-erupts-ships.html | 260 Flee Tiny Atlantic Island As Long-Quiet Volcano Erupts; Ships Remove All Residents on Lonely Southern Outpost of Tristan da Cunha | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/periconi-loses-again-ruled-off-a-second-line-on-bronx-voting.html | PERICONI LOSES AGAIN; Ruled Off a Second Line on Bronx Voting Machines | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/payrolls-reach-nonfarm-record-539-million-wagesalary-workers.html | PAYROLLS REACH NONFARM RECORD; 53.9 Million Wage-Salary Workers Reported | True | By Peter Braestrup Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/text-of-television-debate-between-wagner-and-lefkowitz-on-issues-in.html | Text of Television Debate Between Wagner and Lefkowitz on Issues in Campaign; Mayoral Rivals Cover Variety of Topics, Including Ethics, 'Bossism' and State Aid | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/kuwait-delays-un-un-to-press-bid-for-seat-after-problems-are.html | KUWAIT DELAYS ON U.N.; To Press Bid for Seat After Problems Are Cleared | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/dewey-tours-east-berlin.html | Dewey Tours East Berlin | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/rightist-radio-jammed-government-apparent-acts-to-block-algiers.html | RIGHTIST RADIO JAMMED; Goverment Apparent Aacts to Block Algiers Program | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/laos-seen-as-key-to-area-security-neutralization-will-not-end.html | LAOS SEEN AS KEY TO AREA SECURITY; Neutralization Will Not End Nation's Strategic Role | True | By Robert Trumbull Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/white-house-planting-gardeners-setting-out-holly-trees-and.html | WHITE HOUSE PLANTING; Gardeners Setting Out Holly Trees and Shrubbery | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/ending-housing-bias.html | Ending Housing Bias | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/treasury-sells-2-billion-bills-at-an-average-rate-of-2975.html | Treasury Sells 2 Billion Bills At an Average Rate of 2.975% | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/albert-g-travis-inventor-was-55-deviser-of-tapak-recorder-dips-a.html | ALBERT G. TRAVIS, INVENTOR, WAS 55; Deviser of Tapak Recorder Dips -- A Manufacturer | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pied-dor-takes-dash-at-camden-moon-shot-next-rare-rice-third-at.html | PIED D'OR TAKES DASH AT CAMDEN; Moon Shot Next, Rare Rice Third at Garden State | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/tv-candidates-meet-facetoface-on-wpix.html | TV: Candidates Meet Face-to-Face on WPIX | True | By Jack Gould | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/johnsons-camel-driver-to-visit-us.html | Johnson's Camel Driver to Visit U.S. | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/warsaw-is-hopeful-on-humphrey-visit.html | WARSAW IS HOPEFUL ON HUMPHREY VISIT | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/hans-j-stern.html | HANS J. STERN | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-will-develop-3-shrines-in-city-udall-supports-program-on-a.html | U.S. WILL DEVELOP 3 SHRINES IN CITY; Udall Supports Program on a Fund-Matching Basis | True | By Murray Illson | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/rayburn-reported-in-a-jovial-mood.html | RAYBURN REPORTED IN A JOVIAL MOOD | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/lieut-hannigan-wins-dash.html | Lieut. Hannigan Wins Dash | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/farm-offensive-halted-in-france-debres-conciliatory-stand-in.html | FARM OFFENSIVE HALTED IN FRANCE; Debre's Conciliatory Stand in Assembly Quiets Critics | True | By Henry Giniger Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/paglio-syracuse-out-three-weeks-lineman-has-wrist-injury-rutgers.html | PAGLIO, SYRACUSE, OUT THREE WEEKS; Lineman Has Wrist Injury -- Rutgers Loses Back | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pba-breaks-tradition-to-hail-lefkowitz-as-best-qualified.html | P.B.A. Breaks Tradition to Hail Lefkowitz as 'Best Qualified' | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/soviet-transfers-ministry-to-farm-agriculture-unit-of-russian.html | SOVIET TRANSFERS MINISTRY TO FARM; Agriculture Unit of Russian Republic Quitting Moscow | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/navy-end-sidelined.html | Navy End Sidelined | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/25-visitors-report-on-isle.html | 25 Visitors Report on Isle | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/wood-field-and-stream-partridge-in-new-brunswick-pine-tree-excels.html | Wood, Field and Stream; Partridge in New Brunswick Pine Tree Excels in Giving Hunter the Needle | True | By Oscar Godbout Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/battista-offers-conservative-platform-for-city-says-20-years-of.html | Battista Offers 'Conservative' Platform for City; Says '20 Years of Liberalism Has Destroyed Our Town' 'Restore Responsibility and Economy,' He Asks | True | By Layhmond Robinson | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/college-girls-protest.html | College Girls Protest | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/dr-george-e-wilson.html | DR. GEORGE E. WILSON | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/200-bears-roam-state-with-25-tags-on-head.html | 200 Bears Roam State With $25 Tags on Head | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/theatre-all-milk-and-honey-at-the-martin-beck-musical-of-americans.html | Theatre: All 'Milk and Honey' at the Martin Beck; Musical of Americans in Israel Opens Weede, Mimi Benzell, Molly Picon Star | True | By Howard Taubman | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/people-need-people.html | 'People Need People' | True | JOHN P. SHANLEY | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/bonn-to-consult-grewe.html | Bonn to Consult Grewe | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/wagner-like-la-guardia-says-hed-win-on-a-laundry-ticket.html | Wagner, Like La Guardia, Says He'd Win On a Laundry Ticket | True | By Charles Grutzner | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/ownership-detailed-saunders-questioned-on-nw-stockholders-and.html | OWNERSHIP DETAILED; Saunders Questioned on N.&W. Stockholders and Directors | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/paperboard-output-above-1960-level.html | PAPERBOARD OUTPUT ABOVE 1960 LEVEL | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/adirondack-suspect-caught.html | Adirondack Suspect Caught | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/new-york-ball-nov-1-will-copy-great-1860-fete-elaborate.html | New York Ball Nov. 1 Will Copy Great 1860 Fete; Elaborate Preparations Under Way -- City Museum to Gain | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pfeiffer-alleast-ace-alfred-center-heads-ecac-smallcollege-eleven.html | PFEIFFER ALL-EAST ACE; Alfred Center Heads E.C.A.C. Small-College Eleven | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/bookstore-dispute-ended-at-columbia.html | BOOKSTORE DISPUTE ENDED AT COLUMBIA | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/splendor-in-the-grass-isat-2-theatres.html | 'Splendor in the Grass' Is-at 2 Theatres | True | By Bosley Crowther | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/britain-promises-full-market-role-tells-paris-parley-she-will.html | BRITAIN PROMISES FULL MARKET ROLE; Tells Paris Parley She Will Subscribe to All Aims of Trade Program BRITAIN PROMISES FULL MARKET ROLE | True | By Robert C. Doty Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/sports-of-the-times-a-matter-of-prestige.html | Sports of The Times; A Matter of Prestige | True | By Arthur Daley | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/peace-corps-team-in-training.html | Peace Corps Team in Training | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/paper-box-demand-at-a-record-level-demand-at-peak-for-paper-boxes.html | Paper Box Demand At A Record Level; DEMAND AT PEAK FOR PAPER BOXES | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/symington-visits-kuzbari.html | Symington Visits Kuzbari | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/hoods-and-lowslung-pants-due-on-the-resort-scene.html | Hoods and Low-Slung Pants Due on the Resort Scene | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/sardines-and-scenery-residents-of-picturesque-maine-coast-worry.html | Sardines and Scenery; Residents of Picturesque Maine Coast Worry About Fish Catch, Not Berlin | True | By John H. Fenton Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mitchell-defends-pension-proposal-denies-high-cost-of-fund-for.html | MITCHELL DEFENDS PENSION PROPOSAL; Denies High Cost of Fund for Public Employes | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/carry-back-returns-to-racing-3yearolds-today-in-lawrence.html | Carry Back Returns to Racing 3-Year-Olds Today in Lawrence Realization; IX DUE TO OPPOSE COLT AT AQUEDUCT Carry Back, After 2 Losses to Older Horses, Is Choice in $55,100 Race Today | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/hutchinson-trammell-named.html | Hutchinson, Trammell Named | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/15-million-building-began-in-cambridge.html | 15 MILLION BUILDING BEGUN IN CAMBRIDGE | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/nehru-briefed-by-us-kennedy-disarmament-plan-is-explained-by.html | NEHRU BRIEFED BY U.S.; Kennedy Disarmament Plan Is Explained by Wiesner | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/working-mothers-to-air-problems.html | Working Mothers To Air Problems | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/robert-j-lowrie-physician-dead-obstetrician-gynecologist-here-since.html | ROBERT J. LOWRIE, PHYSICIAN, DEAD; Obstetrician, Gynecologist, Here Since '26, Was 65 | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/april-elections-set-for-uganda-parliament-to-be-chosen-by-universal.html | APRIL ELECTIONS SET FOR UGANDA; Parliament to Be Chosen by Universal Suffrage | True | By Seth S. King Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/stocks-advance-in-a-late-spurt-average-gains-072-pace-of-trading-in.html | STOCKS ADVANCE IN A LATE SPURT; Average Gains 0.72 -- Pace of Trading Increases to 3,430,000 Shares 568 ISSUES UP, 470 OFF San Diego Imperial Is Most Active Security, Rising a Point, to 17 1/2 STOCKS ADVANCE IN A LATE SPURT | True | By Burton Crane | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/defector-says-soviet-banned-work.html | Defector Says Soviet Banned Work | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/straphangers-contest-offering-500-tokens.html | Straphangers' Contest Offering 500 Tokens | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/food-diet-for-elderly-familiar-foods-and-mildly-seasoned-dishes-can.html | Food: Diet for Elderly; Familiar Foods and Mildly Seasoned Dishes Can Be Served Imaginatively | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/seniority-row-brewing-on-casual-dock-worker-labor-representative.html | Seniority Row Brewing on Casual Dock Worker; Labor Representative Resigns From Board in Protest of Hiring Agreement | True | By George Horne | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/ewbank-ponders-benching-unitas-colts-coach-may-switch-to-mchan-at.html | EWBANK PONDERS BENCHING UNITAS; Colts' Coach May Switch to McHan at Quarterback | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/third-atomic-test-is-held-in-nevada-underground-blast-is-said-to-be.html | THIRD ATOMIC TEST IS HELD IN NEVADA; Underground Blast Is Said to Be of 'a Low Yield' | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/trials-slated-for-huge-tanker.html | Trials Slated for Huge Tanker | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/double-primary-race-barred.html | Double Primary Race Barred | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/sports-today.html | Sports Today | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/nicaragua-fears-cuba-will-invade-leaders-believe-managua-terrorism.html | NICARAGUA FEARS CUBA WILL INVADE; Leaders Believe Managua Terrorism Is First Step | True | By Paul Kennedy Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/machine-system-takes-buttonholing-out-of-engineer-recruiting.html | Machine System Takes 'Buttonholing' Out of Engineer Recruiting; MACHINE SYSTEM WOOS ENGINEERS | True | By John M. Lee | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/drama-critics-circle-elects.html | Drama Critics Circle Elects | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/vietnam-riceland-flooded.html | Vietnam Riceland Flooded | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/commodity-index-off-level-fell-to-836-monday-from-837-on-friday.html | COMMODITY INDEX OFF; Level Fell to 83.6 Monday From 83.7 on Friday | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-declines-to-comment.html | U.S. Declines to Comment | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/6-die-in-us-copter-us-army-craft-plunges-into-field-in-germany.html | 6 DIE IN U.S. 'COPTER; U.S. Army Craft Plunges Into Field in Germany | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/first-major-steel-section-placed-for-verrazano-narrows-bridge-moses.html | First Major Steel Section Placed For Verrazano -- Narrows Bridge; Moses Gives Signal to Put 47-Ton Piece on Pedestal Off Staten Island Shore | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/irving-trust-elevates-2.html | Irving Trust Elevates 2 | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/students-at-queens-protest-on-davis.html | STUDENTS AT QUEENS PROTEST ON DAVIS | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/hurricane-curbs-believed-nearer-us-weather-bureau-chief-tells-of.html | HURRICANE CURBS BELIEVED NEARER; U.S. Weather Bureau Chief Tells of Possible Means of Controlling Storms A-BOMB NOT RULED OUT But Cloud Seeding Is Seen as Far More Promising -- Esther Test Is Cited HURRICANE CURBS BELIEVED NEARER | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/traffic-injuries-drop-1108-hurt-here-in-week-33-fewer-than-in-60.html | TRAFFIC INJURIES DROP; 1,108 Hurt Here in Week, 33 Fewer Than in '60 Period | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/airlines-seek-end-of-piracy-on-jobs-employs-question-legality-of.html | AIRLINES SEEK END OF PIRACY ON JOBS; Employes Question Legality of Data on Applicants | True | By Joseph Carter | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-recognizes-syrian-regime-after-delay-to-explain-to-nasser.html | U.S. Recognizes Syrian Regime After Delay to Explain to Nasser; U.S. RECOGNIZES REGIME IN SYRIA | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/difficulties-seen-in-the-3day-week-scientist-at-parley-on-aging.html | DIFFICULTIES SEEN IN THE 3-DAY WEEK; Scientist at Parley on Aging Says Leisure Is Problem | True | By Emma Harrison | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/worker-slays-4-in-mill-rampage-guard-kills-him-3-other-men-wounded.html | WORKER SLAYS 4 IN MILL RAMPAGE; Guard Kills Him -- 3 Other Men Wounded by Shots | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/sanders-in-hospital.html | Sanders in Hospital | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/prince-edward-survey-aide-says-whites-would-not-enter-integrated.html | PRINCE EDWARD SURVEY; Aide Says Whites Would Not Enter Integrated Schools | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/road-funds-allotted-distribution-of-federal-abc-aid-completed-by.html | ROAD FUNDS ALLOTTED; Distribution of Federal A.B.C. Aid Completed by Hodges | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/bishop-testifies-in-assault-trial-head-of-sect-in-brooklyn-avoids.html | BISHOP' TESTIFIES IN ASSAULT TRIAL; Head of Sect in Brooklyn Avoids Two Questions | True | By Jack Roth | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/wagner-and-lefkowitz-clash-on-tv-over-ethics-bossism-and-state-aid.html | WAGNER AND LEFKOWITZ CLASH ON TV OVER ETHICS, 'BOSSISM' AND STATE AID; DEBATE IS SHARP Rivals for Mayor Say Other Is Unqualified To Administer City Wagner and Lefkowitz Debate On TV on Ethics and State Aid | True | By Leo Egan | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/dr-richmond-beatty-56-dies-author-evanderbilt-professor.html | Dr. Richmond Beatty, 56, Dies; Author , Ex-Vanderbilt Professor | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/charnley-fight-postponed.html | Charnley Fight Postponed | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/u-ssoviet-talks-on-new-un-chief-fail-to-progress-stevenson-and.html | U. S.-SOVIET TALKS ON NEW U.N. CHIEF FAIL TO PROGRESS; Stevenson and Zorin Confer Two Hours, but Parley Is Called 'Disappointing' U. S.-SOVIET TALKS FAIL TO PROGRESS | True | By Sam Pope Brewer Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/offense-is-problem-because-of-injury-portsmouth-priory-considers.html | Offense Is Problem; Because of Injury, Portsmouth Priory Considers Shift From T-Formation | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/a-parking-garage-to-be-built-on-site-of-hudson-theatre.html | A Parking Garage To Be Built on Site Of Hudson Theatre | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/japan-fallout-higher-radioactivity-called-strongest-since-soviet.html | JAPAN FALL-OUT HIGHER; Radioactivity Called Strongest Since Soviet Began Tests | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/steel-contract-is-awarded.html | Steel Contract Is Awarded | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/canada-initiates-suits-on-air-fees-seeks-700000-charge-on-pan-am.html | CANADA INITIATES SUITS ON AIR FEES; Seeks $700,000 Charge on Pan Am and KLM Flights | True | By Edward Hudson | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/no-comment-at-un.html | No Comment at U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/landlord-fined-400-in-rat-case-baby-bitten-in-east-harlem-slum-more.html | LANDLORD FINED $400 IN RAT CASE; Baby Bitten in East Harlem Slum -- More Sentences Due | True | By Sam Kaplan | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/chain-for-cleaning-and-laundering-set.html | CHAIN FOR CLEANING AND LAUNDERING SET | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/industrial-site-bought-in-jersey-investing-concern-is-buyer-of.html | INDUSTRIAL SITE BOUGHT IN JERSEY; Investing Concern Is Buyer of Hackensack Property | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/nucleus-in-grab-bag-mets-draft-experienced-player-but-weiss-has-a.html | Nucleus in Grab Bag; Mets Draft Experienced Player, But Weiss Has a Rugged Job Ahead | True | By John Drebinger Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/amalfitano-likes-price.html | Amalfitano Likes Price | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/a-history-of-music.html | A History of Music | True | L.H. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/retail-trade-show-set.html | Retail Trade Show Set | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-lifts-1961-crop-forecast-but-puts-size-below-1960-level-61-crop.html | U.S. Lifts 1961 Crop Forecast, But Puts Size Below 1960 Level; 61 CROP DECLINE FORECAST BY U.S. | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/schafrath-may-play-browns-tackle-eligible-after-pro-league-waives.html | SCHAFRATH MAY PLAY; Browns' Tackle Eligible After Pro League Waives Rule | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/childrens-entertainment-scheduled-for-weekend.html | Children's Entertainment Scheduled for Week-End | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mississippi-cases-worry-us-aides-arrests-of-negroes-noted-federal.html | MISSISSIPPI CASES WORRY U.S. AIDES; Arrests of Negroes Noted -- Federal Action Limited | True | By Anthony Lewis Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/chemical-project-obtains-financing.html | CHEMICAL PROJECT OBTAINS FINANCING | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pullman-gets-patent-horizontal-shock-absorbers-used-in-new-freight.html | PULLMAN GETS PATENT; Horizontal Shock Absorbers Used in New Freight Car | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/meeting-with-king-is-set-souvanna-phouma-expected-to-get-royal.html | MEETING WITH KING IS SET; Souvanna Phouma Expected to Get Royal Mandate Soon | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/marine-institute-names-executive.html | Marine Institute Names Executive | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pyramid-rubber-in-dunhill-deal-control-of-ag-spalding-would-pass-to.html | PYRAMID RUBBER IN DUNHILL DEAL; Control of A.G. Spalding Would Pass to Resulting Company in Merger COMPANIES PLAN SALES, MERGERS | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/brokerage-order-is-revoked.html | Brokerage Order Is Revoked | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/soviet-building-up-forces-in-germany-for-maneuvers-50000-russian.html | Soviet Building Up Forces In Germany for Maneuvers; 50,000 Russian Combat Soldiers, Czechs and 10,000 Poles Arrive for Warsaw Pact Games Near West's Border Soviet Building Up Its Forces In East Germany for Maneuvers | True | By David Binder Special To The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/women-plan-city-mission-benefit.html | Women Plan City Mission Benefit | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/revenue-agent-seized-accused-by-fbi-of-15000-bribe-deal-with.html | REVENUE AGENT SEIZED; Accused by F.B.I. of $15,000 Bribe Deal With Taxpayer | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/broker-joins-alside-board.html | Broker Joins Alside Board | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/brazil-rejects-us-bid-for-birrell-extradition.html | Brazil Rejects U.S. Bid For Birrell Extradition | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pepsicola-outlays-soar.html | Pepsi-Cola Outlays Soar | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/facts-on-members-of-new-york-new-team-squad-is-sprinkled-with.html | Facts on Members of New York New Team; Squad Is Sprinkled With Rookies and Seasoned Men | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/council-may-curb-political-funds-prodded-by-isaacs-it-calls.html | COUNCIL MAY CURB POLITICAL FUNDS; Prodded by Isaacs, It Calls Committee to Meet Tuesday to Consider Restrictions City Council May Impose Curbs On Raising of Campaign Funds | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/town-without-pity.html | 'Town Without Pity' | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/morale-held-affected.html | Morale Held Affected | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/rusk-warns-on-aid-cautions-agency-employes-on-making-mistakes.html | RUSK WARNS ON AID; Cautions Agency Employes on Making Mistakes | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/ete-raises-200000-for-israeli-culture.html | ETE RAISES $200,000 FOR ISRAELI CULTURE | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/susan-warner-is-wed-to-william-m-jackson.html | Susan Warner Is Wed To William M. Jackson | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/october-cotton-rises-40c-a-bale-one-delivery-notice-posted-here-for.html | OCTOBER COTTON RISES 40C A BALE; One Delivery Notice Posted Here for Near Contract | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/potatoes-are-off-in-a-busy-session-futures-dip-in-anticipation-of.html | POTATOES ARE OFF IN A BUSY SESSION; Futures Dip in Anticipation of Bearish Crop Report | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/candidates-asked-to-pledge-charter-changes.html | Candidates Asked to Pledge Charter Changes | True | By Peter Kihss | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/cuban-tells-un-us-still-plots-but-roa-does-not-repeat-new-invasion.html | CUBAN TELLS U.N. U.S. STILL PLOTS; But Roa Does Not Repeat New Invasion Charge | True | By Richard Eder Special To The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/spaniards-rout-philadelphia.html | Spaniards Rout Philadelphia | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/narrow-lines-shown-in-fur.html | Narrow Lines Shown in Fur | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/world-champions-again.html | World Champions Again | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/kings-point-soccer-victor.html | Kings Point Soccer Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/ban-in-berlin-upheld-actions-of-antisemitic-group-are-ruled-illegal.html | BAN IN BERLIN UPHELD; Actions of Anti-Semitic Group Are Ruled Illegal | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/yankees-return-to-town-with-another-baseball-title-but-without.html | Yankees Return to Town With Another Baseball Title but Without Fanfare; SEVERAL PLAYERS SKIP VICTORY FETE Maris, Mantle Among Stars Absent as Yanks Return -Houk Plans for 1962 | True | By Louis Effrat | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/racial-dispute-ended-african-is-held-a-guest-not-resident-in-ohio.html | RACIAL DISPUTE ENDED; African Is Held a Guest, Not Resident, in Ohio Town | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/time-to-register.html | Time to Register | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-lines-freighter-lost.html | U.S. Lines Freighter Lost | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/a-higher-sense-of-propriety.html | A Higher Sense of Propriety | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/udall-to-climb-mr-fuji.html | Udall to Climb Mr. Fuji | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/texas-negro-gets-us-post.html | Texas Negro Gets U.S. Post | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/comdr-n-j-watkins.html | COMDR. N. J. WATKINS | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/governor-scores-stateaid-charge-replying-to-wagner-he-says-grants.html | GOVERNOR SCORES STATE-AID CHARGE; Replying to Wagner, He Says Grants to City Have Risen 110 Million Since '58 GOVERNOR SCORES STATE-AID CHARGE | True | By Clayton Knowles | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/checkup-for-eisenhower.html | Check-Up For Eisenhower | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/max-waterman-dies-head-of-wholesale-prducell-concern-was-city.html | MAX WATERMAN DIES; Head of Wholesale Prducell Concern Was City Adviser | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/ge-profits-show-a-slight-increase-3d-quarter-net-57516000-against.html | G.E. PROFITS SHOW A SLIGHT INCREASE; 3d Quarter Net $57,516,000 Against $57,506,000 in the Period for '60 SALES ADVANCE BY 3% Earnings for 9 Months Fall to $1.70 a Share, From $1.91 for Last Year | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/rangers-to-unveil-new-players-in-opener-on-boston-ice-tonight.html | Rangers to Unveil New Players In Opener on Boston Ice Tonight | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/hughes-promises-delaware-bridge-expects-span-over-bay-to-aid-south.html | HUGHES PROMISES DELAWARE BRIDGE; Expects Span Over Bay to Aid South Jersey Growth | True | By George Cable Wright Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/soviet-to-train-ghana-cadets.html | Soviet to Train Ghana Cadets | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/first-director-chosen-for-canadian-javelin.html | First Director Chosen For Canadian Javelin | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-curbs-urged-on-charity-funds-regulation-of-accounting-is-asked.html | U.S. CURBS URGED ON CHARITY FUNDS; Regulation of Accounting Is Asked by Dr. Hamlin | True | By Donald Janson Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/billion-in-rea-loans-repaid.html | Billion in R.E.A. Loans Repaid | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/quintero-to-film-lonely-hunter-director-to-produce-movie-from.html | QUINTERO TO FILM 'LONELY HUNTER'; Director to Produce Movie From McCullers Novel | True | By Eugene Archer | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/walter-heymann-jr.html | WALTER HEYMANN JR. | True | special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/frank-l-van-orman.html | FRANK L. VAN ORMAN | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/election-registration-starts-in-city-today.html | Election Registration Starts in City Today | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/campbell-adding-meat-pies.html | Campbell Adding Meat Pies | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/burmese-visit-chou-enlai.html | Burmese Visit Chou En-lai | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/factions-menace-korean-progress-junta-chief-tries-to-balance-scales.html | FACTIONS MENACE KOREAN PROGRESS; Junta Chief Tries to Balance Scales Between Cliques | True | By A.m. Rosenthal Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/orange-crop-gains.html | Orange Crop Gains | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/shah-of-iran-in-geneva.html | Shah of Iran in Geneva | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/child-to-the-joel-bankers.html | Child to the Joel Bankers | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mets-and-colts-pay-a-total-of-3650000-for-45-national-league-player.html | Mets and Colts Pay a Total of $3,650,000 for 45 National League Player; TWO FROM GIANTS ARE PICKED FIRST Colts Take Bressoud, Mets Name Landrith -- Hodges, Chacon to Play Here | True | By Joseph M. Sheehan Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/bonds-longterm-governments-continue-downward-drift-selling-by-banks.html | Bonds: Long-Term Governments Continue Downward Drift; SELLING BY BANKS SUPPRESSES RISE Institutions Are Pressed for Statutory Reserves -Money Market Tight | True | By Paul Heffernan | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/the-modern-minuit-william-zeckendorf.html | The Modern Minuit; William Zeckendorf | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/parents-depict-lack-of-schools-groups-from-manhattan-the-bronx.html | PARENTS DEPICT LACK OF SCHOOLS; Groups From Manhattan, the Bronx, Queens and Staten Island at City Hearing 100 TESTIFY ON BUDGET Triple Sessions and Shifts of Population Cited to Board of Estimate | True | By Leonard Buder | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/washington-mr-sams-generation-says-solong.html | Washington; Mr. Sam's Generation Says So-Long | True | By James Reston | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/rocket-on-data-mission.html | Rocket on Data Mission | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/youth-bill-voted-council-passes-measure-to-make-agency-a-city-unit.html | YOUTH BILL VOTED; Council Passes Measure to Make Agency a City Unit | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/five-teams-share-golf-medal-at-71-68-pairs-compete-in-moone-tourney.html | Five Teams Share Golf Medal at 71; 68 PAIRS COMPETE IN MOONE TOURNEY Teams Led by Cassia, Buck, Ferranelli, Lichardus and Willie Turnesa at 71 | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/absence-of-middleincome-housing.html | Absence of Middle-Income Housing | True | A.L. SAVITZ. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/2-issues-placed-by-los-angeles-city-borrows-35-million-for.html | 2 ISSUES PLACED BY LOS ANGELES; City Borrows 35 Million for Construction of Schools | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/hitchcock-makes-baltimore-debut-new-manager-of-orioles-is-formally.html | HITCHCOCK MAKES BALTIMORE DEBUT; New Manager of Orioles Is Formally Introduced | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/collins-best-lineman-maryland-end-cited-for-play-against-syracuse.html | COLLINS BEST LINEMAN; Maryland End Cited for Play Against Syracuse Eleven | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/film-center-for-deaf-set-up.html | Film Center for Deaf Set Up | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/even-brightest-children-have-difficulty-learning.html | Even Brightest Children Have Difficulty Learning | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/vassar-to-mark-centenary.html | Vassar to Mark Centenary | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/craftman-shows-his-hand-furniture-in-exhibit-is-rich-in-detail-and.html | Craftman Shows His Hand; Furniture in Exhibit Is Rich in Detail and Textures | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/gg-sadowski-58-excongressman-michigan-democrat-served-7-terms-in.html | G.G. SADOWSKI, 58, EX-CONGRESSMAN; Michigan Democrat Served 7 Terms in the House | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/prof-edwin-g-olds.html | PROF. EDWIN G. OLDS | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/aflcio-votes-to-continue-ban-on-hoffas-union-executive-council.html | A.F.L.-C.I.O. VOTES TO CONTINUE BAN ON HOFFA'S UNION; Executive Council Rejects Re-entry, 24 to 3-Aid for Defectors Weighed A.F.L.-C.I.O BACKS TEAMSTERS BAN | True | By Stanley Levey | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/scrap-copper-raised-25-14ca-pound-new-smelter-price-for-no-2.html | SCRAP COPPER RAISED; 25 1/4c a Pound New Smelter Price for No. 2 Variety | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/flights-to-freedom.html | Flights to Freedom | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/montreal-builders-walk-out.html | Montreal Builders Walk Out | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/titans-hopes-rise-as-hadock-returns-to-heavy-workouts.html | Titans' Hopes Rise As Hadock Returns To Heavy Workouts | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/amendment-6-opposed-ministers-unit-against-loans-to-churchrelated.html | AMENDMENT 6 OPPOSED; Ministers Unit Against Loans to Church-Related Colleges | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/kennedy-press-talk-on-air.html | Kennedy Press Talk on Air | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/irwinwinn.html | Irwin--Winn | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/financing-ghanas-dam-policy-of-setting-no-conditions-for-assistance.html | Financing Ghana's Dam; Policy of Setting No Conditions for Assistance Backed | True | WILTON S. DILLON | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/waste-in-cargoes-laid-to-air-force.html | WASTE IN CARGOES LAID TO AIR FORCE | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/western-deal-backed-merger-backed-by-rail-official.html | Western Deal Backed; MERGER BACKED BY RAIL OFFICIAL | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/course-set-today-on-nursing-homes-columbia-project-designed-to.html | COURSE SET TODAY ON NURSING HOMES; Columbia Project Designed to Improve Standards | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/cuban-charges-denounced.html | Cuban Charges Denounced | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/jersey-county-bans-sale-of-miller-book.html | JERSEY COUNTY BANS SALE OF MILLER BOOK | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/oslo-presents-budget-norwegian-expenditures-for-62-put-at-record.html | OSLO PRESENTS BUDGET; Norwegian Expenditures for '62 Put at Record High | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/army-orders-vehicles-awards-contracts-to-cadillac-for-armored.html | ARMY ORDERS VEHICLES; Awards Contracts to Cadillac for Armored Carrier | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/strike-stops-buses-in-brazil.html | Strike Stops Buses in Brazil | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/six-killed-in-peru-air-crash.html | Six Killed in Peru Air Crash | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/power-talks-to-open-today.html | Power Talks To Open Today | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/zyskowski-paris-honored.html | Zyskowski, Paris Honored | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/coach-invites-town-to-be-quarterbacks-at-open-meetings.html | Coach Invites Town To Be Quarterbacks At Open Meetings | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/futures-in-corn-continue-to-rise-us-denial-of-cheap-sales-policy-is.html | FUTURES IN CORN CONTINUE TO RISE; U.S. Denial of Cheap Sales Policy Is Discounted | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/israeli-in-us-to-be-abreast-of-tea-habits.html | Israeli in U.S. To Be Abreast Of Tea Habits | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/flattering-jewels.html | Flattering Jewels | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/libel-trial-opens-on-morocco-charge.html | LIBEL TRIAL OPENS ON MOROCCO CHARGE | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/group-seeking-to-house-negroes-core-chapter-plans-to-list-homes.html | GROUP SEEKING TO HOUSE NEGROES; C.O.R.E. Chapter Plans to List Homes Available on Integrated Basis | True | By Roy R. Silver Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/cousy-injures-elbow.html | Cousy Injures Elbow | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mrs-harry-anslinger.html | MRS. HARRY ANSLINGER | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/berlin-opera-is-aided-east-germans-agree-to-pay-staff-in-west-marks.html | BERLIN OPERA IS AIDED; East Germans Agree to Pay Staff in West Marks | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/330-pupils-shifted-so-school-can-be-repaired-harlem-children-ride.html | 330 Pupils Shifted So School Can Be Repaired; Harlem Children Ride Buses to Temporary Classrooms Youngsters and Teachers Enjoy New-Found Quiet | True | By Robert H. Terte | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/typhoon-kills-2-in-tokyo.html | Typhoon Kills 2 in Tokyo | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-gets-2d-nkrumah-note.html | U.S. Gets 2d Nkrumah Note | True | By Lloyd Garrison Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/air-products-concern-elevates-its-attorney.html | Air Products Concern Elevates Its Attorney | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/baptist-college-head-sworn.html | Baptist College Head Sworn | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/earnings-marks-posted-by-ibm-profits-for-3-and-9-months-to-sept-30.html | EARNINGS MARKS POSTED BY I.B.M.; Profits for 3 and 9 Months to Sept. 30 Set Records COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pasternak-book-issued-soviet-prints-poems-by-late-author-of-doctor.html | PASTERNAK BOOK ISSUED; Soviet Prints Poems by Late Author of 'Doctor Zhivago' | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/courses-for-adults-offered-in-queen.html | Courses for Adults Offered in Queen | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/aba-denies-shift-in-stand-on-taxes-tax-stand-shift-denied-by-aba.html | A.B.A. Denies Shift In Stand on Taxes; TAX STAND SHIFT DENIED BY A.B.A. | True | By Edward T. O'Toole Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/sidelights-exports-termed-japans-hope.html | Sidelights; Exports Termed Japan's Hope | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/advertising-rotation-for-tv-commercials.html | Advertising Rotation for TV Commercials | True | By Peter Bart | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/money-in-politics.html | Money in Politics | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/zeckendorfs-sign-a-pact-to-buy-control-of-the-yonkers-raceway.html | Zeckendorfs Sign a Pact to Buy Control of the Yonkers Raceway; ZECKENDORFS ACT TO BUY RACEWAY | True | By Emanuel Perlmutter | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/westinghouse-planning-vast-company-wire-net.html | Westinghouse Planning Vast Company Wire Net | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/453078-calls-made-inquiries-for-series-scores-2d-highest-for-5.html | 453,078 CALLS MADE; Inquiries for Series Scores 2d Highest for 5 Games | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/campaign-speeches-of-kennedy-printed.html | CAMPAIGN SPEECHES OF KENNEDY PRINTED | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/scarbeck-linked-to-theft-of-data-fbi-aide-says-defendant-admitted.html | SCARBECK LINKED TO THEFT OF DATA; F.B.I. Aide Says Defendant Admitted Helping Poles | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/music-eventshe-tonight-i.html | Music Events:He" Tonight I | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/betsy-froehlich-and-robert-hill-will-be-married-alumna-of-pembrok.html | Betsy Froehlich And Robert Hill Will Be Married; Alumna of Pembrok Engaged to Graduate of Columbia Law | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/federal-bar-association-elects-new-president.html | Federal Bar Association Elects New President | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/macmillan-warns-gromyko-of-peril-over-berlin-issue-russian.html | MACMILLAN WARNS GROMYKO OF PERIL OVER BERLIN ISSUE; Russian Cautioned Against Any Actions Affecting Allied Access to City NO GAIN MADE IN TALKS Prime Minister Says London Parley Fails to Provide Basis for Negotiation MACMILLAN TELLS GROMYKO OF PERIL | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/the-irish-elections.html | The Irish Elections | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/art-stilllifes-and-new-sculpture.html | Art: Still-Lifes and New Sculpture | True | By Brian O'Doherty | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/lefkowitz-is-early-attends-to-laryngitis.html | Lefkowitz Is Early, Attends to Laryngitis | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/french-press-on-kennedy-speech.html | French Press on Kennedy Speech | True | THEODORE E. KRUGLAE. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/aa-asks-ending-of-highway-tolls-ens-campaign-to-speed-free-use-of.html | A.A. ASKS ENDING OF HIGHWAY TOLLS; ens Campaign to Speed Free Use of All U.S. Roads | True | By Joseph C. Ingraham Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/economic-woes-besetting-ghana-discontent-with-austerity-is-linked.html | ECONOMIC WOES BESETTING GHANA; Discontent With Austerity Is Linked to Political Crisis | True | By Leonard Ingalls Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/league-officials-create-2-teams-in-3-12-hours-toss-of-coin-starts-a.html | League Officials Create 2 Teams in 3 1/2 Hours; Toss of Coin Starts a Rapid Exchange of Men and Money | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/nebraska-outlaws-reds.html | Nebraska Outlaws Reds | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/montgomery-ends-china-visit.html | Montgomery Ends China Visit | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/million-iron-nails-buried-by-romans-found-in-scotland.html | Million Iron Nails Buried by Romans Found in Scotland | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/raymond-e-groff.html | RAYMOND E. GROFF | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/probation-for-school-new-trier-high-a-swimming-power-broke-two.html | PROBATION FOR SCHOOL; New Trier High, a Swimming Power, Broke Two Rules | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/hitting-heroes-return-clemente-and-cepeda-get-big-welcome-in-puerto.html | HITTING HEROES RETURN; Clemente and Cepeda Get Big Welcome in Puerto Rico | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/dripdry-reviver.html | Drip-Dry Reviver | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/soccer-fans-in-congo-criticized-for-behavior.html | Soccer Fans in Congo Criticized for Behavior | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/soviet-creates-new-republic.html | Soviet Creates New Republic | True | Special to The New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pentagon-blocks-articles-written-by-generals-for-air-force.html | Pentagon Blocks Articles Written by Generals For Air Force Professional Journal | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428659 | RE0000428659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/knicks-topple-nats-green-gets-26-points-guerin-16-as-rally-wins.html | KNICKS TOPPLE NATS; Green Gets 26 Points, Guerin 16 as Rally Wins, 105-100 | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-11 | 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-07-03 | RE0000428659 | RE0000428659 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/trust-company-adds-to-board.html | Trust Company Adds to Board | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/new-kenosha-vote-ordered-by-uaw.html | NEW KENOSHA VOTE ORDERED BY U.A.W. | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/two-polaris-vessels-named.html | Two Polaris Vessels Named | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/art-shahn-is-masterly-in-saga-of-the-lucky-dragon-he-gives-inhuman.html | Art: Shahn Is Masterly; In 'Saga of the Lucky Dragon,' He Gives Inhuman Energies Human Perspectives | True | By Brian O'Doherty | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/berlin-discussed-in-paris.html | Berlin Discussed in Paris | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/policemen-in-west-berlin-match-infantry-of-nato-in-training.html | Policemen in West Berlin Match Infantry of NATO in Training | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/coverly-roche-chapin-alumna-will-be-married-fiancee-of-homer-mck.html | Coverly Roche, Chapin Alumna, Will Be Married; Fiancee Of Homer McK. Rees of an Investment Banking Firm Here | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/janis-concert-canceled.html | Janis' Concert Canceled | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/donald-h-deppen.html | DONALD H, DEPPEN | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/columbia-is-favored-over-yale-as-result-of-trouncing-brown.html | Columbia Is Favored Over Yale As Result of Trouncing Brown | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/chico-marx-stage-and-film-comedian-dies-at-70-oldest-of-5-brothers.html | Chico Marx, Stage and Film Comedian, Dies at 70; Oldest of 5 Brothers Took Role of Italian Piano Player -- Team Business mager] | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/export-climb-continued-britain-reduces-payments-deficit.html | Export Climb Continued; BRITAIN REDUCES PAYMENTS DEFICIT | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/abduction-denied-by-soviet-defector.html | ABDUCTION DENIED BY SOVIET DEFECTOR | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/harpo-marx-set-for-tv-host-role-comedian-to-appear-nov-12-on-world.html | HARPO MARX SET FOR TV HOST ROLE; Comedian to Appear Nov. 12 on 'World of Toys' Show | True | By Val Adams | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/poland-seizes-10-in-demonstration-at-monastery.html | Poland Seizes 10 in Demonstration at Monastery | True | By Arthur J. Olsen Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/neapolitan-carousel.html | 'Neapolitan Carousel' | True | A.H. WEILER. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/200-blind-calmly-flee-a-blaze-in-jewish-guild-headquarters.html | 200 Blind Calmly Flee a Blaze In Jewish Guild Headquarters | True | By Richard J.h. Johnston | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/the-recognition-of-syria.html | The Recognition of Syria | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/brig-gen-spengler-killed-in-air-crash.html | BRIG. GEN. SPENGLER KILLED IN AIR CRASH | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/taxi-driver-held-in-200000-thefts-accused-of-stealing-gems-from.html | TAXI DRIVER HELD IN $200,000 THEFTS; Accused of Stealing Gems From Luggage of Fares | True | By Edward Ranzal | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/bank-leumi-opens-coast-unit.html | Bank Leumi Opens Coast Unit | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/jet-flights-added-at-newark-airport.html | JET FLIGHTS ADDED AT NEWARK AIRPORT | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/myth-of-survival-assailed.html | Myth of Survival Assailed | True | LEIGH BRISTOL | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/upton-sinclair-to-wed-iauthor-83-to-marry-mary-willis-79-on.html | UPTON SINCLAIR TO WED; iAuthor, 83, to Marry' Mary Willis, 79, on Saturday '. | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/for-preserving-records-only.html | For Preserving Records Only | True | FLORENCE E. WINCHELL | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/airline-pilots-seek-wide-picket-ruling.html | AIRLINE PILOTS SEEK WIDE PICKET RULING | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/spca-will-benefit-from-sale-in-red-bank.html | S.P.C.A. Will Benefit From Sale in Red Bank | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/coffee-is-mixed-in-active-trade-market-optimistic-despite-lack-of.html | COFFEE IS MIXED IN ACTIVE TRADE; Market Optimistic Despite Lack of Hard Influences | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/hughes-proposes-farm-amendment-seeks-to-protect-growers-against-tax.html | HUGHES PROPOSES FARM AMENDMENT; Seeks to Protect Growers Against Tax Rate Rise | True | By George Cable Wright Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/eisenhower-fine-checkup-reveals.html | EISENHOWER 'FINE,' CHECK-UP REVEALS | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/mrs-a-j-fraser.html | MRS. A. J. FRASER | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/x15-streaks-to-40mile-height-setting-a-wingedflight-record-top.html | X-15 Streaks to 40-Mile Height, Setting a Winged-Flight Record; Top Speed Is 3,477 M.P.H. — Pulse and Respiration of Pilot Are Twice Normal X-15 SETS RECORD; ASCENDS 40 MILES | True | By United Press International. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/30588-register-to-vote-on-nov-7-first-days-figures-put-city-total.html | 30,588 REGISTER TO VOTE ON NOV. 7; First Day's Figures Put City Total at 3,338,445 | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ecuador-lepers-seize-farm.html | Ecuador Lepers Seize Farm | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/texas-a-and-i-rated-no-1.html | Texas A. and I. Rated No. 1 | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/president-and-two-directors-of-c-ei-dispose-of-stock-cei-officers.html | President and Two Directors Of C. & E.I. Dispose of Stock; C.&E.I. OFFICERS DISPOSE OF STOCK | True | By Alexander R. Hammer | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/grey-friars-bobby.html | 'Grey friars' Bobby' | True | EUGENE ARCHER. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/uar-stresses-brotherhood.html | U.A.R. Stresses 'Brotherhood' | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/westchester-resident-killed.html | Westchester Resident Killed | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/danish-princess-dagmar-dias.html | Danish Princess Dagmar Dias | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/frank-r-clarke.html | FRANK R. CLARKE | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/indonesia-volcanos-erupt.html | Indonesia Volcanos Erupt | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/printed-notepaper.html | Printed Notepaper | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/bonds-pinch-in-reserves-at-banks-disturbs-a-quiet-market-long-bills.html | Bonds: Pinch in Reserves at Banks Disturbs a Quiet Market; LONG BILLS SHOW RISE IN DISCOUNT Other U.S. Issues Move in Narrow Range — Recent Corporates Ease | True | By Paul Heffernan | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/twin-bill-here-nov-30-brecht-and-gogol-works-are-listed-by-columbia.html | TWIN BILL HERE NOV. 30; Brecht and Gogol Works Are Listed by Columbia Players | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/new-levittown-store-establishment-opens-today-with-137-departments.html | NEW LEVITTOWN STORE; Establishment Opens Today With 137 Departments | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/payments-deficit-cut-by-britain-in-the-first-half-of-this-year.html | Payments Deficit Cut by Britain In the First Half of This Year | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ford-and-uaw-agree-to-3year-national-pact-ford-and-uaw-agree-on-a.html | Ford and U.A.W. Agree To 3-Year National Pact; FORD AND U.A.W. AGREE ON A PACT | True | By Damon Stetson Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/commodity-index-up-level-rose-to-838-tuesday-from-836-on-monday.html | COMMODITY INDEX UP; Level Rose to 83.8 Tuesday From 83.6 on Monday | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/33-cubans-charged-in-plot.html | 33 Cubans Charged in Plot | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ce-wilsons-will-filed.html | C.E. Wilson's Will Filed | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/robertssloane.html | RobertsSloane | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/apple-crop-rising-in-new-york-state.html | APPLE CROP RISING IN NEW YORK STATE | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/aflcio-to-aid-hoffa-defectors-will-give-charters-to-units-that-quit.html | A.F.L.-C.I.O. TO AID HOFFA DEFECTORS; Will Give Charters to Units That Quit the Teamsters, but Bars Rival Union A.F.L.-C.I.O. TO AID HOFFA DEFECTORS | True | By Stanley Levey | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/richard-herpers-is-dead-at-44-columbia-university-secretary.html | Richard Herpers Is Dead at 44; Columbia University Secretary | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/cicis-are-beaten-in-dellwood-golf-billy-farrell-and-mrs-park-rout.html | CICIS ARE BEATEN IN DELLWOOD GOLF; Billy Farrell and Mrs. Park Rout Defenders, 5 and 4 | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/hearing-tomorrow-on-the-met-dispute.html | HEARING TOMORROW ON THE MET DISPUTE | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/saroyan-revival-by-elt.html | Saroyan Revival by E.L.T. | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/2-die-in-german-maneuvers.html | 2 Die in German Maneuvers | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/1400-outofstate-applicants-for-relief-returned-to-homes.html | 1,400 Out-of-State Applicants For Relief Returned to Homes | True | By Warren Weaver Jr. Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | | Article 1 -- No Title | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/stewards-are-big-help-to-judges-mechanics-of-show-ring-are-handled.html | Stewards Are Big Help to Judges; Mechanics of Show Ring Are Handled by Officials Men, Women Serve With No Pay and Little Praise | True | By John Rendel | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/museum-is-given-500000-in-art-institution-in-boston-gets-a-van-dyck.html | Museum Is Given $500,000 in Art; Institution in Boston Gets a Van Dyck Among Paintings | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/us-plans-lists-of-identical-bids-joins-state-and-local-units-in.html | U.S. PLANS LISTS OF IDENTICAL BIDS; Joins State and Local Units in Drive on Collusion | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kennedy-says-recipients-of-aid-need-not-agree-fully-with-us-kennedy.html | Kennedy Says Recipients of Aid Need Not Agree Fully With U.S.; KENNEDY TIES AID TO SOVEREIGNTY | True | By Lloyd Garrison Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/britain-offers-a-haven-will-resettle-tristan-da-cunha-islanders-if.html | BRITAIN OFFERS A HAVEN; Will Resettle Tristan da Cunha Islanders If Necessary | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/police-in-politics.html | Police in Politics | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/bank-prices-stock-offering.html | Bank Prices Stock Offering | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/gas-rate-hearings-started-by-fpc.html | GAS RATE HEARINGS STARTED BY F.P.C. | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kaplan-refuses-again-to-release-schoolbid-data-lefkowitz-threatens.html | KAPLAN REFUSES AGAIN TO RELEASE SCHOOL-BID DATA; Lefkowitz Threatens Legal Action to Get Records on Plumbing Contracts QUESTIONING RENEWED State Is Said to Be Trying to Find Out if Any Municipal Officials Are Involved KAPLAN REFUSES TO RELEASE DATA | True | By Lawrence O'Kane | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/big-outlays-due-if-n-w-merges-rail-executive-tells-icc-of-35700000.html | BIG OUTLAYS DUE IF N. & W. MERGES; Rail Executive Tells I.C.C. of $35,700,000 Spending Plan | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/in-the-nation-when-policy-critics-propose-no-substitute.html | In The Nation; When Policy Critics Propose No Substitute | True | By Arthur Krock | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/late-rally-lifts-all-grain-prices-early-declines-are-reversed-near.html | LATE RALLY LIFTS ALL GRAIN PRICES; Early Declines Are Reversed Near Close of Trading | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/indian-village-adopted-bronx-high-school-raises-1800-for-rupar-in.html | INDIAN VILLAGE ADOPTED; Bronx High School Raises $1,800 for Rupar in Punjab | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/president-defends-arms-stand-asks-his-critics-to-be-specific.html | President Defends Arms Stand; Asks His Critics to Be Specific | True | By Tom Wicker Special To The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/erection-of-shelters-urged.html | Erection of Shelters Urged | True | OLIVER BELL | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/gen-taylor-going-to-south-vietnam-to-counter-reds-kennedy-asks.html | GEN. TAYLOR GOING TO SOUTH VIETNAM TO COUNTER REDS; Kennedy Asks Study on U.S. Troops -- Van Fleet to Aid Pentagon on Guerrillas GEN. TAYLOR GOING TO SOUTH VIETNAM | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/atom-tests-in-air-considered-by-us-kennedy-discloses-soviet-has-set.html | ATOM TESTS IN AIR CONSIDERED BY U.S.; Kennedy Discloses Soviet Has Set Off More Than 20 Blasts in Current Series ATOM TESTS IN AIR WEIGHED BY U.S. | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/theatre-a-good-woman-patricks-everybody-loves-opal-opens.html | Theatre: A Good Woman; Patrick's 'Everybody Loves Opal' Opens | True | By Howard Taubman | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/first-job-training-program-set-under-61-area-development-act.html | First Job Training Program Set Under '61 Area Development Act; Huntington, W. Va., Project to Retrain Unemployed -- City Is Center of Soft-Coal Depressed Region | True | By Peter Braestrup Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/mrs-henry-greenthal.html | MRS. HENRY GREENTHAL | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/gerard-a-palamara.html | GERARD A. PALAMARA | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/electronic-aids-in-autos-debated-experts-clash-on-the-need-for.html | ELECTRONIC AIDS IN AUTOS DEBATED; Experts Clash on the Need for Car-Road Controls | True | By Joseph C. Ingraham Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/great-northern-sees-dim-picture-profit-outlook-poor-chief-tells.html | GREAT NORTHERN SEES DIM PICTURE; Profit Outlook Poor, Chief Tells Hearing of I.C.C. | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/brous-jailed-in-contempt.html | Brous Jailed in Contempt | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kennedy-rebuffs-china-on-proposal-for-talks.html | Kennedy Rebuffs China On Proposal for Talks | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/geographic-group-hails-plane-designed-in-1842.html | Geographic Group Hails Plane Designed in 1842 | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/middleincome-coop-planned-in-brooklyn-with-2703-units.html | Middle-Income Co-Op Planned In Brooklyn With 2,703 Units | True | By Martin Arnold | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/son-to-mrs-robert-thomas.html | Son to Mrs. Robert Thomas | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/writeoffs-eased-for-textile-field-president-orders-speedup-in-tax.html | WRITE-OFFS EASED FOR TEXTILE FIELD; President Orders Speed-Up in Tax Depreciation Rate for New Machinery WIDER MOVE IS STUDIED U.S. Considers Shift for All -- Average Life of Tools Put at Fifteen Years WRITE-OFFS EASED FOR TEXTILE FIELD | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/threat-to-economy-seen-by-us-aide-economic-threat-noted-by-us-aide.html | Threat to Economy Seen by U.S. Aide; ECONOMIC THREAT NOTED BY U.S. AIDE | True | By Edward T. O'Toole Special To the New York Times. | | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/de-kooning-sued-in-bar-fight-is-too-busy-painting-to-appear.html | De Kooning, Sued in Bar Fight, Is Too Busy Painting to Appear | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/lawyer-protests-screvane-bid-for-votes-of-his-young-children.html | Lawyer Protests Screvane Bid For Votes of His Young Children | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/hoffa-is-indicted-a-second-time-in-fraud-in-florida-land-deal.html | Hoffa Is Indicted a Second Time in Fraud in Florida Land Deal | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/draper-gaither-elects.html | Draper, Gaither Elects | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/son-to-mrs-mandeville.html | Son to Mrs. Mandeville | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/patents-ownership-by-us-is-deplored.html | PATENTS OWNERSHIP BY U.S. IS DEPLORED | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/may-stores-take-space-in-midtown-company-to-move-executive-offices.html | MAY STORES TAKE SPACE IN MIDTOWN; Company to Move Executive Offices to 50 W. 44th St. | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/mistrial-in-jackson-but-freedom-riders-case-is-reset-for-next-week.html | MISTRIAL IN JACKSON; But Freedom Rider's Case Is Reset for Next Week | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/steel-union-vote-is-ruled-illegal-us-judge-finds-procedures-clash.html | STEEL UNION VOTE IS RULED ILLEGAL; U.S. Judge Finds Procedures Clash With Labor Act | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/canco-in-swedish-deal-concern-joins-in-a-venture-to-make-dixie-cup.html | CANCO IN SWEDISH DEAL; Concern Joins in a Venture to Make Dixie Cup Line | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/colombia-mutiny-brings-army-rule-regime-beset-by-disorders-decrees.html | COLOMBIA MUTINY BRINGS ARMY RULE; Regime, Beset by Disorders, Decrees State of Siege | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/knoxville-negroes-march-at-theatres.html | KNOXVILLE NEGROES MARCH AT THEATRES | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/tenors-wife-has-talent-of-her-own-repertoire-of-kosher-dishes.html | Tenor's Wife Has Talent of Her Own; Repertoire of Kosher Dishes Enjoyed by Tucker Family Her Specialties Include Gefuelfte Fish and Noodle Pudding | True | By Nan Ickeringill | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/dr-edwin-citron.html | DR. EDWIN CITRON | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/teaneck-woman-killed-in-london-dr-hillyer-47-dies-in-fall-from.html | TEANECK WOMAN KILLED IN LONDON; Dr. Hillyer, 47, Dies in Fall From Hotel Window | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/the-city-spreads-outward.html | The City Spreads Outward | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/colleges-in-drive-to-foil-gamblers-ecac-committee-submits-a-3point.html | COLLEGES IN DRIVE TO FOIL GAMBLERS; E.C.A.C. Committee Submits a 3-Point Program | True | By Lincoln A. Werden | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/doneganmouiatt.html | DoneganMouiatt | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rendezvous-plan-to-be-tested-in-62-webb-says-technique-may-mean.html | RENDEZVOUS PLAN TO BE TESTED IN '62; Webb Says Technique May Mean Moon Trip by '67 | True | By Richard Witkin | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/highgoal-teams-to-ride-sunday.html | High-Goal Teams to Ride Sunday | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/40-tibetans-slain-in-clash.html | 40 Tibetans Slain in Clash | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/christ-film-assailed-jesuit-review-sees-gigantic-fraud-in-king-of.html | CHRIST FILM ASSAILED; Jesuit Review Sees 'Gigantic Fraud' in 'King of Kings' | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/unrest-in-mississippi.html | Unrest in Mississippi | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/store-property-taken-taxpayer-at-east-meadow-li-will-be-enlarged.html | STORE PROPERTY TAKEN; Taxpayer at East Meadow, L.I., Will Be Enlarged | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/art-show-in-brooklyn-neighborhood-house-opens-annual-event-tomorrow.html | ART SHOW IN BROOKLYN; Neighborhood House Opens Annual Event Tomorrow | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/maiko-kobiashvili-engaged-to-marry.html | Maiko Kobiashvili. Engaged to Marry | True | Special | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/whats-in-the-air-windowless-room-gives-reply-pollution-control.html | What's in the Air? Windowless Room Gives Reply; Pollution Control Center Sifts Data High Over Battery Three Plastic Tubes Inhale Fumes for the Record | True | By McClandish Phillips | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/new-cargo-plane-is-demonstrated-british-argosy-is-being-used-in-us.html | NEW CARGO PLANE IS DEMONSTRATED; British Argosy Is Being Used in U.S. Logstics Runs | True | By Edward A. Morrow Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/richmond-deal-made-here.html | Richmond Deal Made Here | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/a-former-student-returns-to-visit-paris-as-the-queen-of-iran.html | A Former Student Returns to Visit Paris as the Queen of Iran | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/power-production-above-level-of-60.html | POWER PRODUCTION ABOVE LEVEL OF '60 | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/james-a-slear-68-reporter-on-times.html | JAMES A. SLEAR, 68, REPORTER ON TIMES | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/bolzano-power-line-bombed.html | Bolzano Power Line Bombed | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/pace-in-scoring-set-by-hornung-packer-eleven-star-leads-pros-with.html | PACE IN SCORING SET BY HORNUNG; Packer Eleven Star Leads Pros With 64 Points | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/london-market-takes-a-big-dip-engineering-shares-slump-on-poor.html | LONDON MARKET TAKES A BIG DIP; Engineering Shares Slump on Poor Profits Reports | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/us-units-stage-an-alert.html | U.S. Units Stage an Alert | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rf-kennedy-meets-truman.html | R.F. Kennedy Meets Truman | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/tax-step-hailed-by-textile-men-machinery-producers-and-users-see.html | TAX STEP HAILED BY TEXTILE MEN; Machinery Producers and Users See Rise in Orders TAX STEP HAILED BY TEXTILE MEN | True | By William M. Freeman | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ambassador-biddle-is-ill.html | Ambassador Biddle Is Ill | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/max-j-kortlander-writer-of-songs-71.html | MAX J. KORTLANDER, WRITER OF SONGS, 71 | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/2-beaten-in-mississippi-white-youths-attacked-by-white-man-near.html | 2 BEATEN IN MISSISSIPPI; White Youths Attacked by White Man Near School | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/columbia-to-open-americas-center-graduate-institute-to-train-75-in.html | COLUMBIA TO OPEN AMERICAS CENTER; Graduate Institute to Train 75 in '62 as Specialists in Latin Nations' Affairs | True | By Fred M. Hechinger | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/lithography-show-opened-by-wagner.html | LITHOGRAPHY SHOW OPENED BY WAGNER | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/south-africans-censured-by-un-loows-race-policy-speech-spurs-671.html | SOUTH AFRICANS CENSURED BY U.N.; Loow's Race Policy Speech Spurs 67-1 Vote Led by Other African States SOUTH AFRICANS CENSURED BY U.N. | True | By Kathleen Teltsch Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/mrs-joseph-smith.html | MRS. JOSEPH SMITH | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/i-am-a-soldier-james-alward-van-fleet.html | 'I Am a Soldier' James Alward Van Fleet | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/crash-kills-13-britons-soldiers-die-as-a-transport-plane-is-wrecked.html | CRASH KILLS 13 BRITONS; Soldiers Die as a Transport Plane Is Wrecked in Libya | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/western-envoys-to-resume-talks-us-held-cool-to-a-parley-by-allied.html | WESTERN ENVOYS TO RESUME TALKS; U.S. Held Cool to a Parley by Allied Foreign Chiefs WESTERN ENVOYS TO RESUME TALKS | True | By Sydney Gruson Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/hoffa-says-he-will-sue.html | Hoffa Says He Will Sue | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/allied-chemical-in-earnings-drop-net-income-off-slightly-for.html | ALLIED CHEMICAL IN EARNINGS DROP; Net Income Off Slightly for Quarter and 9 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/3-us-singers-win-anderson-awards.html | 3 U.S. SINGERS WIN ANDERSON AWARDS | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/or-ernst-haase.html | OR. ERNST HAASE | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/united-aircraft-supply-selects-new-president.html | United Aircraft Supply Selects New President | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/sidelights-weather-slows-the-economy.html | Sidelights; Weather Slows the Economy | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/soviet-says-dutch-kidnapped-scientist.html | SOVIET SAYS DUTCH KIDNAPPED SCIENTIST | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/surprise-at-st-georges-mcvane-15-excels-at-quarterback-two.html | Surprise at St. George's; McVane, 15, Excels at Quarterback - Two 'Hatchetmen' Pace Defense | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/delaware-topranked-hens-no-1-in-lambert-poll-to-play-hofstra-rated.html | DELAWARE TOP-RANKED; Hens, No. 1 in Lambert Poll, to Play Hofstra, Rated 6th | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/president-doubtful-on-wisdom-of-rise-in-federal-taxes.html | President Doubtful On Wisdom of Rise In Federal Taxes | True | By Richard E. Mooney Special To The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/a-h-williamson.html | A. H. WILLIAMSON | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/movie-houses-win-in-fanny-dispute-warners-yields-to-theatre-owners.html | MOVIE HOUSES WIN IN 'FANNY' DISPUTE; Warners Yields to Theatre Owners on Censorship | True | By Murray Schumach Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/junta-restrains-turks-campaign-bars-criticism-of-rulers-nation-to.html | JUNTA RESTRAINS TURKS' CAMPAIGN; Bars Criticism of Rulers - Nation to Vote Sunday | True | By Jay Walz Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/connecticut-acts-to-move-route-7-plans-for-longconsidered.html | CONNECTICUT ACTS TO MOVE ROUTE 7; Plans for Long-Considered Relocation Are Given | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/tompion-sent-to-stud-on-farm-in-lexington.html | Tompion Sent to Stud On Farm in Lexington | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/us-urged-to-push-nuclear-rockets-society-told-space-lead-may-hinge.html | U.S. URGED TO PUSH NUCLEAR ROCKETS; Society Told Space Lead May Hinge on Atomic Power | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/idlewild-job-approved-port-board-plans-underpass-for-150th-street.html | IDLEWILD JOB APPROVED; Port Board Plans Underpass for 150th Street | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/civil-defense-defended.html | Civil Defense Defended | True | EDWARD MEYER | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/greater-new-york-fund-elects.html | Greater New York Fund Elects | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/dublin-parliament-picks-lemass-again.html | DUBLIN PARLIAMENT PICKS LEMASS AGAIN | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/postmen-give-3-ambulances.html | Postmen Give 3 Ambulances | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/soviet-trade-unit-in-sudan.html | Soviet Trade Unit in Sudan | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/balaguer-hints-shift-status-of-trujillo-familys-members-may-be.html | BALAGUER HINTS SHIFT; Status of Trujillo Family's Members May Be Weighed | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/us-urges-flu-shots-for-certain-groups.html | U.S. URGES FLU SHOTS FOR CERTAIN GROUPS | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/hungarian-soccer-fans-defect.html | Hungarian Soccer Fans Defect | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/recess-appointments-commerce-and-science-posts-are-filled-by-the.html | RECESS APPOINTMENTS; Commerce and Science Posts Are Filled by the President | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rift-seen-in-procuba-group.html | Rift Seen in Pro-Cuba Group | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/accelerator-expert-is-appointed-head-of-atom-laboratory.html | Accelerator Expert Is Appointed Head Of Atom Laboratory | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/state-study-on-at-city-college-shortcomings-of-science-facilities.html | STATE STUDY ON AT CITY COLLEGE; Shortcomings of Science Facilities Are Criticized | True | By Leonard Buder | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/soviet-builds-powerful-lamp.html | Soviet Builds Powerful Lamp | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rangers-open-hockey-season-with-victory-over-bruins-fourgoal-period.html | Rangers Open Hockey Season With Victory Over Bruins; FOUR-GOAL PERIOD SEALS 6-2 VERDICT Harvey, Blues' New Coach, Cages Disk in Rally in 2d -- 13,534 See Opener | True | By William J. Briordy Special To The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/us-golfers-score-in-70s-in-england-strong-winds-hamper-play-in.html | U.S. GOLFERS SCORE IN 70S IN ENGLAND; Strong Winds Hamper Play in Ryder Cup Practice | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/yale-sets-convocation-twoday-session-to-explore-support-of-colleges.html | YALE SETS CONVOCATION; Two-Day Session to Explore Support of Colleges | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/roger-l-stevens-adds-to-agenda-tender-loving-care-placed-on.html | ROGER L. STEVENS ADDS TO AGENDA; 'Tender Loving Care' Placed on Producer's Schedule | True | By Sam Zolotow | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/3-win-scholarships-students-awarded-prizes-by-federation-of-music.html | 3 WIN SCHOLARSHIPS; Students Awarded Prizes by Federation of Music Clubs | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/krips-and-his-orchestra-due.html | Krips and His Orchestra Due | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/dodgers-rehire-alston-as-pilot-coast-club-gives-oneyear-pact.html | DODGERS REHIRE ALSTON AS PILOT; Coast Club Gives One-Year Pact Reported at $40,000 | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/no-goldfine-parole-industrialist-finishes-third-of-years-tax.html | NO GOLDFINE PAROLE; Industrialist Finishes Third of Year's Tax Sentence | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/nyu-starts-drive-for-aerophysics-laboratory.html | N.Y.U. Starts Drive for Aerophysics Laboratory | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/facing-reality-of-nuclear-war.html | Facing Reality of Nuclear War | True | RICHARD LANDESMAN | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/easy-dessert-ideal-for-fall.html | Easy Dessert Ideal for Fall | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/jamaica-realty-board-elects-new-president.html | Jamaica Realty Board Elects New President | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/us-car-burned-in-managua.html | U.S. Car Burned in Managua | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/gallo-at-court-denies-gang-war-he-says-police-harass-13-seized-in.html | GALLO, AT COURT, DENIES GANG WAR; He Says Police Harass 13 Seized in Brooklyn | True | By James P. McCaffrey | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/actors-will-filed-frank-fay-leaves-200000-to-fund-and-church.html | ACTOR'S WILL FILED; Frank Fay Leaves $200,000 to Fund and Church | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/arab-road-ends-losing-string.html | Arab Road Ends Losing String | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/area-needs-by-85-put-at-170-billion-regional-planners-get-cost.html | AREA NEEDS BY '85 PUT AT 170 BILLION; Regional Planners Get Cost Estimate on Facilities Viewed as Essential RAISING FUNDS BIG TASK Conference Also Is Warned That Careful Spending and Wise Choices Are Vital AREA NEEDS BY '85 PUT AT 170 BILLION | True | By Charles Grutzner | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/st-john-tyrwhitt-british-admiral-56.html | ST. JOHN TYRWHITT BRITISH ADMIRAL, 56 | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/mayoral-debate-heard-by-million-lefkowitz-pleased-wants-more-wagner.html | MAYORAL DEBATE HEARD BY MILLION; Lefkowitz, Pleased, Wants More, Wagner Demurs | True | By Leo Egan | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/trade-picture-darkens-for-us-surplus-of-exports-is-narrowing-as.html | Trade Picture Darkens for U.S.; Surplus of Exports Is Narrowing as Imports Rise TRADE SITUATION WORSENS FOR U.S. | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/white-house-denies-rifle-contract-role.html | WHITE HOUSE DENIES RIFLE CONTRACT ROLE | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/advertising-memorandum-by-rosser-reeves-becomes-big-seller.html | Advertising Memorandum by Rosser Reeves Becomes Big Seller | True | By Peter Bart | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/new-price-rises-called-possible-by-corrugated-box-producers-lloyd.html | New Price Rises Called Possible By Corrugated Box Producers; Lloyd Merwin, Chosen as the Head of Trade Group, Sees Chance of Rises in 1962 | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/carolina-yields-to-negro-protest-airport-kennedy-will-visit-to.html | CAROLINA YIELDS TO NEGRO PROTEST; Airport Kennedy Will Visit to Remove Offerings Signs | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/yanks-give-arroyo-a-bonus-estimated-at-5000-for-his-1961-pitching.html | Yanks Give Arroyo a Bonus Estimated at $5,000 for His 1961 Pitching Feats; PAY RISE IN STORE FOR ACE RELIEVER Arroyo Is Rewarded for Aid and Comfort to Ford and Role in Yanks' Success | True | By Louis Effrat | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/graf-franz-von-galen-opponent-of-hitler-dies-at-82-jailed-in-44.html | GRAF FRANZ VON GALEN; Opponent of Hitler Dies at 82 -- Jailed In '44 Bomb Plot | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/greenburgh-housing-governor-to-lay-cornerstone-for-project-saturday.html | GREENBURGH HOUSING; Governor to Lay Cornerstone for Project Saturday | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/burmese-premier-in-peiping.html | Burmese Premier in Peiping | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/pentagon-adding-10000-to-its-forces-in-europe-army-is-sending-10000.html | Pentagon Adding 10,000 To Its Forces in Europe; ARMY IS SENDING 10,000 TO EUROPE | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/guild-of-city-opera-planning-a-benefit.html | Guild of City Opera Planning a Benefit | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/indonesia-rebel-raid-kills-57.html | Indonesia Rebel Raid Kills 57 | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ma-hanna-prepares-to-become-closedend-investment-concern-revamping.html | M.A. Hanna Prepares to Become Closed-End Investment Concern; REVAMPING IS SET BY M. A. HANNA CO. | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/lean-fighter-has-a-hungry-look-shorts-arrives-for-bout-after-riding.html | Lean Fighter Has a Hungry Look; Shorts Arrives for Bout After Riding Bus 12 Hours | True | By William R. Conklin | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ward-credit-elects-officer.html | Ward Credit Elects Officer | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/diefenbaker-meets-kekkonen.html | Diefenbaker Meets Kekkonen | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/india-begins-reclamation-of-vast-desert-area-first-waters-are.html | India Begins Reclamation of Vast Desert Area; First Waters Are Released Into Canal Project Irrigation System Will Help Ease Food Shortages | True | By Paul Grimes Special To The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/wings-of-the-dove-in-premiere-tonight.html | "WINGS OF THE DOVE' IN PREMIERE TONIGHT | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/us-consulting-latins-on-castro-rusk-declines-to-say-what-is-being.html | U.S. CONSULTING LATINS ON CASTRO; Rusk Declines to Say What Is Being Considered | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/goldwater-to-receive-retail-groups-award.html | Goldwater to Receive Retail Group's Award | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/one-color-suggested-to-accent-a-costume.html | One Color Suggested To Accent a Costume | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/yeshiva-women-elect.html | Yeshiva Women Elect | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/morris-clurman-surgeon-was-76-member-of-the-coney-island-hospital.html | MORRIS CLURMAN, SURGEON, WAS 76; Member of the Coney Island Hospital Staff Is Dead | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/2-named-to-family-law-unit.html | 2 Named to Family Law Unit | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/taylor-to-saigon.html | Taylor to Saigon | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/athens-warns-sofia-says-execution-of-sexton-as-spy-would-be-hostile.html | ATHENS WARNS SOFIA; Says Execution of Sexton as Spy Would Be 'Hostile' Act | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/scarbeck-takes-stand-in-spy-case-diplomat-says-he-confessed-to-save.html | SCARBECK TAKES STAND IN SPY CASE; Diplomat Says He Confessed to Save Polish Mistress | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/republic-national-bank.html | Republic National Bank | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/tax-conference-elects.html | Tax Conference Elects | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/king-of-kings-has-its-premiere-at-state.html | 'King of Kings' Has Its Premiere at State | True | By Bosley Crowther | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/manpower-scarcity-hampering-ghana.html | MANPOWER SCARCITY HAMPERING GHANA | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/american-ship-building-adds-exenvoy-to-board.html | American Ship Building Adds Ex-Envoy to Board | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/educator-urges-testing-inquiry-challenges-standards-and-validity-of.html | EDUCATOR URGES TESTING INQUIRY; Challenges Standards and Validity of Choice Series | True | By Robert H. Terte | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/port-body-to-build-two-brooklyn-piers.html | PORT BODY TO BUILD TWO BROOKLYN PIERS | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kratter-invests-in-realty-holder-19-interest-is-acquired-in.html | KRATTER INVESTS IN REALTY HOLDER; 19% Interest Is Acquired in Canal-Randolph Corp. | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/5th-avenue-landmark-vanishing.html | 5th Avenue Landmark Vanishing | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/tanganyika-un-entry-sped.html | Tanganyika U.N. Entry Sped | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/charles-p-burr-weds-mrs-elaire-m-smyth.html | Charles P. Burr Weds Mrs. Elaire M. Smyth | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kennedys-statement-calling-for-a-broad-drive-on-mental-retardation.html | Kennedy's Statement Calling for a Broad Drive on Mental Retardation | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/enforcing-of-red-crubs-urged.html | Enforcing of Red Crubs Urged | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/peoria-ill-sells-a-4500000-issue-public-building-commission-borrows.html | PEORIA, ILL., SELLS A $4,500,000 ISSUE; Public Building Commission Borrows on Bonds | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/home-says-soviet-realizes-danger-hopes-gromyko-sees-need-for-give.html | HOME SAYS SOVIET REALIZES DANGER; Hopes Gromyko Sees Need for 'Give' on Berlin | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/murphy-assails-pbas-politics-endorsement-of-lefkowitz-termed-evasion-of-lefkowitz-termed.html | MURPHY ASSAILS P.B.A.'S 'POLITICS'; Endorsement of Lefkowitz Termed 'Evasion of Law' MURPHY ASSAILS P.B.A.'S 'POLITICS' | True | By Guy Passant | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/an-unusually-promising-singer-carol-sloane-keeps-melody-in-focus-at.html | An Unusually Promising Singer; Carol Sloane Keeps Melody in Focus at Village Vanguard Vocalist Avoids the Devices Employed by Jazz Artists | True | By John S. Wilson | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/army-shifts-blackgrove-to-left-halfback-for-penn-state-contest.html | Army Shifts Blackgrove to Left Halfback for Penn State Contest; OUTSIDE RUNNING HAMPERS CADETS Blackgrove Is Moved From Quarterback to Help -FuelHart Is Injured | True | By Allison Danzig Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/united-nuclear-corp-names-top-executive.html | United Nuclear Corp. Names Top Executive | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/gillespie-barred-musician-says-hotel-denied-him-use-of-its-pool.html | GILLESPIE BARRED; Musician Says Hotel Denied Him Use of Its Pool | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/excerpts-from-south-africans-un-talk.html | Excerpts From South African's U.N. Talk | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/chargers-visit-titans-sunday-in-quest-of-10th-victory-in-row.html | Chargers Visit Titans Sunday In Quest of 10th Victory in Row | True | By Deane McGowen | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rockefeller-sees-gop-weak-in-city-says-he-is-embarrassed-by.html | ROCKEFELLER SEES G.O.P. WEAK IN CITY; Says He Is Embarrassed by Inefficient Leadership | True | By Douglas Dales | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/websters-new-word-book.html | Webster's New Word Book | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/pilot-is-suspended-cab-penalizes-air-force-officer-for-low-flying.html | PILOT IS SUSPENDED; C.A.B. Penalizes Air Force Officer for Low Flying | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rusk-in-miami-asks-flexible-trade-law.html | RUSK, IN MIAMI, ASKS FLEXIBLE TRADE LAW | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/supply-of-gasoline-increased-in-week-gasoline-supply-climbed-in.html | Supply of Gasoline Increased in Week; GASOLINE SUPPLY CLIMBED IN WEEK | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/blood-and-roses.html | 'Blood and Roses' | True | HOWARD THOMPSON. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/princeton-picks-campus-official.html | Princeton Picks Campus Official | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/a-look-at-tomorrow.html | A Look at Tomorrow | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/tv-brinkleys-journal-news-analyst-presents-a-half-hour-of-wry-and-a.html | TV; 'Brinkley's Journal'; News Analyst Presents a Half Hour of Wry and Amusing Sequences | True | By Jack Gould | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/shipping-leaders-discuss-problems-500-attend-propeller-club.html | SHIPPING LEADERS DISCUSS PROBLEMS; 500 Attend Propeller Club Conference in Florida | True | By George Horne Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/jc-penney-adding-2-units.html | J.C. Penney Adding 2 Units | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/met-star-says-defeatist-talk-prompted-her-antishelter-ad-rosalind.html | Met Star Says Defeatist Talk Prompted Her Anti-Shelter Ad; Rosalind Elias Asserts Her Faith in U.S. -- 'Wanted Everyone to Know It' | True | By Foster Hailey | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/carteret-savings-elects-two.html | Carteret Savings Elects Two | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/64-fair-gets-labor-pledge.html | 64 Fair Gets Labor Pledge | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/william-b-connett-insurance-broker.html | WILLIAM B. CONNETT, INSURANCE BROKER | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/cooper-installed-here-judge-to-serve-interim-term-senators-vote.html | COOPER INSTALLED HERE; Judge to Serve Interim Term -- Senators' Vote Awaited | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kennedy-leaves-club-up-to-each-individual.html | Kennedy Leaves Club Up to Each Individual | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rayburn-in-coma-but-then-rallies-catches-pneumonia-during-his-fight.html | RAYBURN IN COMA, BUT THEN RALLIES; Catches Pneumonia During His Fight With Cancer | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/syrians-propose-arab-federation-14point-plan-is-issued-but-talks.html | SYRIANS PROPOSE ARAB FEDERATION; 14-Point Plan Is Issued, but Talks Are Held Unlikely | True | By Dana Adams Schmidt Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/nats-conquer-knicks-10596.html | Nats Conquer Knicks, 105-96 | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/transit-authority-accused-by-gerosa.html | TRANSIT AUTHORITY ACCUSED BY GEROSA | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/original-gift-ideas-offered-by-service.html | Original Gift Ideas Offered by Service | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/german-sought-in-soblen-case-but-us-says-hirschfeld-is-not-immunc.html | GERMAN SOUGHT IN SOBLEN CASE; But U.S. Says Hirschfeld Is Not Immune to Prosecution | True | By David Anderson | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/new-york-like-a-dream-to-designers-from-italy.html | New York Like a Dream' To Designers From Italy | True | By Marylin Bender | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/site-on-avenue-a-taken-by-builder-apartment-house-planned-on-plot-a.html | SITE ON AVENUE A TAKEN BY BUILDER; Apartment House Planned on Plot at Second St. | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kennedy-denies-invasion-plan.html | Kennedy Denies Invasion Plan | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/sanger-bureau-names-sponsors-for-oct-25-fete-patrons-are-announced.html | Sanger Bureau Names Sponsors For Oct. 25 Fete; Patrons Are Announced for Benefit at 'Write Me a Murder' | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/jakarta-gets-soviet-gunboats.html | Jakarta Gets Soviet Gunboats | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/cottons-steady-to-90c-a-bale-off-distant-months-are-weakest-loan.html | COTTONS STEADY TO 90C A BALE OFF; Distant Months Are Weakest — Loan Entries Soar | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/accord-reached-in-coast-strike-deck-officers-vote-approval-14day.html | ACCORD REACHED IN COAST STRIKE; Deck Officers Vote Approval -- 14-Day Strike Is Ended | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/white-house-panel-to-prepare-attack-on-mental-retardation-white.html | White House Panel to Prepare Attack on Mental Retardation; White House Panel Will Chart Attack on Mental Retardation | True | By Marjorie Hunter Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kathleen-m-bartnett.html | KATHLEEN M. BARTNETT | True | Special to The New York Times. ' I | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/columbia-30-victor-beats-fordham-in-soccer-as-toros-scores-2-goals.html | COLUMBIA 3-0 VICTOR; Beats Fordham in Soccer as Toros Scores 2 Goals | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/postwar-man.html | Post-War Man | True | HENRY NEUMANN | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/new-jaguar-due-next-year.html | New Jaguar Due Next Year | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/shadow-boxes-play-up-and-protect-art-objects.html | Shadow Boxes Play Up And Protect Art Objects | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/citizens-union-gives-choices-for-council.html | CITIZENS UNION GIVES CHOICES FOR COUNCIL | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/plan-discounted-in-cairo.html | Plan Discounted in Cairo | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/57th-year-is-opened-at-juilliard-school.html | 57TH YEAR IS OPENED AT JUILLIARD SCHOOL | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/uar-envoy-in-tunis-relations-with-cairo-broken-in-1958-are-renewed.html | U.A.R. ENVOY IN TUNIS; Relations With Cairo, Broken in 1958, Are Renewed | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/treasury-to-enlarge-bills-offer-next-week.html | Treasury to Enlarge Bills Offer Next Week | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/harris-upham-fills-post.html | Harris, Upham Fills Post | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/president-sees-no-easy-solution-in-berlin-crisis-says-month-of.html | PRESIDENT SEES NO EASY SOLUTION IN BERLIN CRISIS; Says Month of Quiet Talk With Russians Has Given No Immediate Hope CONTACTS TO CONTINUE Kennedy Also Pessimistic of Asia in News Conference - Stresses Preparedness PRESIDENT SEES NO EASY SOLUTION | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/school-suit-in-virginia-negroes-ask-state-high-court-to-force-doors.html | SCHOOL SUIT IN VIRGINIA; Negroes Ask State High Court to Force Doors Open Again | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/jones-laughlin-lifts-its-profits-earnings-in-third-quarter-124-a.html | JONES & LAUGHLIN LIFTS ITS PROFITS; Earnings in Third Quarter $1.24 a Share, Against 40c a Year Earlier | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/city-colleges-ban-speeches-by-reds-in-policy-reversal.html | City Colleges Ban Speeches by Reds In Policy Reversal | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/michael-nally-walsh.html | MICHAEL NALLY WALSH | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/film-oct-22-to-help-hebrew-arts-school.html | Film Oct. 22 to Help Hebrew Arts School | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/burlington-chief-testifies.html | Burlington Chief Testifies | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/private-study-set-on-bail-procedure.html | PRIVATE STUDY SET ON BAIL PROCEDURE | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/hotels-full-in-berlin-all-9000-rooms-booked-despite-tension-and.html | HOTELS FULL IN BERLIN; All 9,000 Rooms Booked Despite Tension and Incidents | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/member-banks-industrial-loans-dipped-by-11000o00-in-week.html | Member Banks' Industrial Loans Dipped by $11,000,000 in Week | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/meyner-opens-shopping-unit.html | Meyner Opens Shopping Unit | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/beame-attacks-rockefeller-for-coverup-in-state-aid-accuses-governor.html | Beame Attacks Rockefeller For 'Cover-Up' in State Aid; Accuses Governor of Trying to Delude Voters -- Mayor Says Lefkowitz Uses 'Pious Words' on Gifts Beame Declares Rockefeller 'Covers Up' on State Aid to City | True | By Clayton Knowles | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/share-offering-registered.html | Share Offering Registered | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/judge-calls-salary-low-for-trustees-of-new-haven-road.html | Judge Calls Salary 'Low' for Trustees Of New Haven Road | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/at-the-top-of-the-world.html | At the Top of the World | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/new-home-for-ocelot-students-pet-joins-2-other-in-house-near.html | NEW HOME FOR OCELOT; Students Pet Joins 2 Other in House Near Princeton | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/passaic-valley-water-chief.html | Passaic Valley Water Chief | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/space-capsule-to-smithsonian.html | Space Capsule to Smithsonian | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/question-on-shelters-parried-by-president.html | Question on Shelters Parried by President | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/bengurion-bars-return-of-arabs-says-refugee-repatriation-would.html | BEN-GURION BARS RETURN OF ARABS; Says Refugee Repatriation Would Destroy Nation | True | By Lawrence Fellows Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/15-theatres-planned-houses-will-be-built-then-leased-to-cinerama.html | 15 THEATRES PLANNED; Houses Will Be Built, Then Leased to Cinerama, Inc. | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/drive-on-job-injury-kennedy-appeals-after-seeing-mounting-figures.html | DRIVE ON JOB INJURY; Kennedy Appeals After Seeing Mounting Figures | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/sudanese-leader-in-chicago.html | Sudanese Leader in Chicago | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/railroads-passengers-continue-to-diminish.html | Railroads' Passengers Continue to Diminish | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/president-bars-role-on-speaker-will-keep-out-of-contest-for-rayburn.html | PRESIDENT BARS ROLE ON SPEAKER; Will Keep Out of Contest for Rayburn Successor | True | By Cabell Phillips Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/contract-bridge-club-tournaments-with-no-official-standing-often.html | Contract Bridge; Club Tournaments With No Official Standing Often Draw Fields of Top Players | True | By Albert H. Morehead | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/seoul-names-foreign-minister.html | Seoul Names Foreign Minister | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ussoviet-notes-on-un-chief-are-said-to-harden-deadlock.html | U.S.-Soviet Notes on U.N. Chief Are Said to Harden Deadlock | True | By Thomas J. Hamilton Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/chile-arrests-time-writer.html | Chile Arrests Time Writer | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/youth-gets-6-months-jailed-for-attacking-police-in-riot-at-newark.html | YOUTH GETS 6 MONTHS; Jailed for Attacking Police in Riot at Newark School | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/20000-in-november-draft.html | 20,000 in November Draft | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/mitchell-paints-jerseys-decline-citing-us-job-loss-data-he-blames.html | MITCHELL PAINTS JERSEY'S DECLINE; Citing U.S. Job Loss Data, He Blames Democrats | True | By Joseph O. Haff Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/railroad-shares-score-advances-combined-average-up-095-carrier.html | RAILROAD SHARES SCORE ADVANCES; Combined Average Up 0.95 -- Carrier Component Sets 2-Year High TRADING VOLUME GAINS San Diego-Imperial Again Is the Most Active Issue, Falling 1/4, to 17 1/4 RAILROAD SHARES SCORE ADVANCES | True | By Burton Crane | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/soviet-bids-un-revamp-agencies-urges-their-use-to-press-for.html | SOVIET BIDS U.N. REVAMP AGENCIES; Urges Their Use to Press for Peaceful Coexistence | True | By Robert Conley Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/angels-release-three-kluszewski-rice-and-bridges-dropped-by-coast.html | ANGELS RELEASE THREE; Kluszewski, Rice and Bridges Dropped by Coast Club | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/getting-rid-of-bombs.html | Getting Rid of Bombs | True | HARRIET M. RICHARDS | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/commercial-bank-raises-aide.html | Commercial Bank Raises Aide | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/sports-of-the-times-at-the-rummage-sale.html | Sports of The Times; At the Rummage Sale | True | By Arthur Daley | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kayserroth-set-to-pay-an-extra-board-also-declares-usual-cash-and-a.html | KAYSER-ROTH SET TO PAY AN EXTRA; Board Also Declares Usual Cash and a Stock Dividend COMPANIES TAKE DIVIDEND ACTION | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/684429-extra-asked-for-parks-morris-seeking-funds-for-facilities-in.html | $684,429 EXTRA ASKED FOR PARKS; Morris Seeking Funds for Facilities in Manhattan Brooklyn and Queens PLAN BOARD GETS PLEA Central Park, Washington Square and Fair Among Sites That Would Gain | True | By Paul Crowell | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kennedy-hails-mrs-roosevelt.html | Kennedy Hails Mrs. Roosevelt | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/british-tories-urge-immigration-curbs.html | BRITISH TORIES URGE IMMIGRATION CURBS | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/mrs-kennedy-leaves-returns-to-newport-after-visit-to-the-white.html | MRS. KENNEDY LEAVES; Returns to Newport After Visit to the White House | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/transport-news-and-notes-1400-sugar-workers-get-2year-pact-dredge.html | Transport News and Notes; 1,400 Sugar Workers Get 2-Year Pact -Dredge Companies Reach Terms | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/columbus-medals-from-genoa-given-to-wagner-and-screvane.html | Columbus Medals From Genoa Given to Wagner and Scrcvane | True | By Philip Benjamin | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ballet-novelty-young-and-fresh-program-of-rossini-works-is-touched.html | BALLET NOVELTY YOUNG AND FRESH; Program of Rossini Works Is Touched With Charm | True | By John Martin | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/jersey-ship-builders-elect-4.html | Jersey Ship Builders Elect 4 | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/playground-slayer-switches-his-plea.html | PLAYGROUND SLAYER SWITCHES HIS PLEA | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/scheffing-wins-poll-as-manager-of-year.html | Scheffing Wins Poll As Manager of Year | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rabbi-mark-installed-takes-post-as-president-of-synagogue-council.html | RABBI MARK INSTALLED; Takes Post as President of Synagogue Council | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/douglas-and-reed-to-start-in-rome-gardini-pietrangeli-drawn-as-foes.html | DOUGLAS AND REED TO START IN ROME; Gardini, Pietrangeli Drawn as Foes in Cup Singles | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/fallout-increases-400-times.html | Fall-Out Increases 400 Times | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/hammarskjolds-name-backed-for-un-library.html | Hammarskjold's Name Backed for U.N. Library | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/nato-cohesiveness-pleases-humphrey.html | NATO COHESIVENESS PLEASES HUMPHREY | True | Special to The New York Times. | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/government-program.html | Government Program | True | MEYER RANGELL | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rabbi-denounces-private-shelters-eisendrath-sees-neighbor-shooting.html | RABBI DENOUNCES PRIVATE SHELTERS; Eisendrath Sees 'Neighbor Shooting Neighbor in War | True | By John Wicklein | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-12 | 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/legal-aid-group-will-be-assisted-by-two-benefits-dutch-treat.html | Legal Aid Group Will Be Assisted By Two Benefits; Dutch Treat Dinners to Precede Theatre Fetes Oct. 31, Dec. 11 | True | | 1989-07-03 | RE0000428664 | RE0000428664 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/u-of-chicago-shifts-a-title.html | U. of Chicago Shifts a Title | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/newsman-shot-and-seized.html | Newsman Shot and Seized | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/air-record-favored-to-triumph-in-trot-at-westbury-track.html | Air Record Favored To Triumph in Trot At Westbury Track | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/site-for-si-store-bought.html | Site for S.I. Store Bought | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/nations-to-discuss-market.html | Nations to Discuss Market | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/medical-group-to-gain.html | Medical Group to Gain | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mitchell-assails-outlay-by-foes-says-democrats-will-spend-15.html | MITCHELL ASSAILS OUTLAY BY FOES; Says Democrats Will Spend 1.5 Million on Campaign | True | By Joseph O. Haff Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ccny-nine-wins-62-friedman-holds-brooklyn-to-5-hits-frazzitta.html | C.C.N.Y. NINE WINS, 6-2; Friedman Holds Brooklyn to 5 Hits -- Frazzitta Excels | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/un-likely-to-vote-yrians-seat-today.html | U.N. LIKELY TO VOTE YRIANS' SEAT TODAY | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/pro-bowling-league-opens-dallas-sets-back-new-york-22-to-2-broncos.html | Pro Bowling League Opens; DALLAS SETS BACK NEW YORK, 22 TO 2 Broncos Win, 9-1 and 13-1, in Opener of Pro Bowling League Before 2,000 | True | By Gordon S. White Jr. Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/latinamerican-institute.html | Latin-American Institute | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/sharkey-is-endorsed-citizens-union-supports-no-other-brooklyn.html | SHARKEY IS ENDORSED; Citizens Union Supports No Other Brooklyn Councilman | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/morocco-plans-state-tv.html | Morocco Plans State TV | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/operetta-in-hungarian-set.html | Operetta in Hungarian Set | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/the-theatre-let-it-ride-arrives-musical-stars-george-gobel-sam.html | The Theatre 'Let It Ride!' Arrives; Musical Stars George Gobel, Sam Levene Show Based on 'Three Men on a Horse' | True | By Howard Taubman | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/syria-and-katanga-compared.html | Syria and Katanga Compared | True | O.B. JOHANNSEN. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/guild-for-blind-gets-a-temporary-home.html | GUILD FOR BLIND GETS A TEMPORARY HOME | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/court-reform-backed-citizens-union-urges-vote-for-amendment-no-1.html | COURT REFORM BACKED; Citizens Union Urges Vote for Amendment No. 1 | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/executive-to-teach-at-nyu.html | Executive to Teach at N.Y.U. | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/smathers-urges-transport-envoy-proposes-new-office-within-the-state.html | SMATHERS URGES TRANSPORT ENVOY; Proposes New Office Within the State Department | True | By George Horne Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/all-politics-and-no-play-is-not-for-hailsham-government-leaders.html | 'All Politics and No Play' Is Not for Hailsham; Government Leaders Prevail Over Right Wing at Party Meeting -- Cabinet Also Victor on Death Penalty Issue | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/janet-buxton-bride-oi-hubert-j-gellert-the-former-janet-buxton.html | Janet Buxton Bride Oi Hubert J. Gellert, the former Janet Buxton. | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/food-news-dish-named-for-old-hat.html | Food News: Dish Named For Old Hat | True | By June Owen | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/avoiding-a-doctor-shortage.html | Avoiding a Doctor Shortage | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/iranian-art-in-paris-objects-from-5000-bc-to-19th-century-to-be.html | IRANIAN ART IN PARIS; Objects From 5000 B.C. to 19th Century to Be Shown | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/jersey-race-won-by-intentionally-mail-order-2-lengths-back-in-27375.html | JERSEY RACE WON BY INTENTIONALLY; Mail Order 2 Lengths Back in $27,375 Quaker City | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/gm-is-indicted-in-discount-case-trust-suit-charges-ban-on-chevrolet.html | G.M. IS INDICTED IN DISCOUNT CASE; Trust Suit Charges Ban on Chevrolet Sales Below List Prices on Coast G.M. IS INDICTED IN DISCOUNT CASE | True | By United Press International. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/banker-in-scandal-dies-finney-led-bond-conspiracy-in-kansas-in-1933.html | BANKER IN SCANDAL DIES; Finney Led Bond Conspiracy in Kansas in 1933 | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/us-troops-in-berlin-will-test-their-fitness-in-maneuvers.html | U.S. Troops in Berlin Will Test Their Fitness in Maneuvers | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/hammond-organ-votes-extra.html | Hammond Organ Votes Extra | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/opera-wings-of-dove-in-premiere-douglas-moores-new-work-at-city.html | Opera: 'Wings of Dove' in Premiere; Douglas Moore's New Work at City Center | True | By Harold C. Schonberg | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/committee-probe-attacked.html | Committee Probe Attacked | True | NORMAN REDLICH, Associate Professor of Law, New York | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ilgwu-accused-in-antitrust-suit.html | I.L.G.W.U. ACCUSED IN ANTI-TRUST SUIT | True | Special to The New York Times | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mount-everest-divided-peiping-says-nepal-accord-puts-line-through.html | MOUNT EVEREST DIVIDED; Peiping Says Nepal Accord Puts Line 'Through' Peak | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/eastern-star-elects-westfield-woman-is-installed-as-head-of-state.html | EASTERN STAR ELECTS; Westfield Woman Is Installed as Head of State Group | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/tropic-of-cancer-sale-cut.html | 'Tropic of Cancer' Sale Cut | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/a-new-season-shapes-up-off-off-broadway-theatre-cafes-in-the.html | A New Season Shapes Up Off Off Broadway; Theatre Cafes in the 'Village' Are Still Way, Way Out Political Satire and Lampoons Provide Most of Material | True | By Milton Esterow | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mackerer-is-choice-to-be-head-of-american-boat-yacht-group.html | Mackerer Is Choice to Be Head Of American Boat, Yacht Group | True | By Clarence E. Lovejoy | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/2-stock-offerings-scheduled-today.html | 2 STOCK OFFERINGS SCHEDULED TODAY | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/penn-team-hopes-ice-wagon-goeth-pony-and-cart-circle-field-when.html | PENN TEAM HOPES ICE WAGON GOETH; Pony and Cart Circle Field When Quakers Score | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/alan-solomons-haveson.html | Alan Solomons Have-Son | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/birth-of-a-baby.html | Birth of a Baby | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/store-sales-rose-in-all-districts-trade-climbed-6-last-week-from.html | STORE SALES ROSE IN ALL DISTRICTS; Trade Climbed 6% Last Week From Year-Ago Level | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mayor-bids-albany-plan-budget-openly-mayor-asks-state-for-open.html | Mayor Bids Albany Plan Budget Openly; MAYOR ASKS STATE FOR OPEN BUDGET | True | By Douglas Dales | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/demands-are-listed-company-says-kassim-wanted-90-of-concession-area.html | DEMANDS ARE LISTED; Company Says Kassim Wanted 90% of Concession Area OIL NEGOTIATIONS COLLAPSE IN IRAQ | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/us-names-2-school-aides.html | U.S. Names 2 School Aides | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/to-aid-children-in-want.html | To Aid Children in Want | True | JOHN HAYNES HOLMES, | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-device-enables-computers-to-talk-on-phone.html | New Device Enables Computers to 'Talk' on Phone | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/police-order-williams-to-leave-2-factories-for-electioneering.html | Police Order Williams to Leave 2 Factories for Electioneering | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cenco-adds-2-to-board.html | Cenco Adds 2 to Board | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/negro-womens-group-has-benefit-in-waldorf.html | Negro Women's Group Has Benefit in Waldorf | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/attorney-general-asks-equity-in-sentencing-by-us-judges-tells.html | Attorney General Asks Equity In Sentencing by U.S. Judges; Tells Seminar 'Great Variation' in Terms for Same Crime Is Problem -- Calls for Rejecting Spirit of Retribution. | True | By Austin C. Wehrwein Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/houk-signs-2-year-pact-to-manage-yanks-for-50000-annually-champions.html | Houk Signs 2-Year Pact to Manage Yanks for $50,000 Annually; CHAMPIONS' PILOT EARNS 'SECURITY' Houk Gets Substantial Raise and Predicts 'Better' Year for Yankees in 1962 | True | By Louis Effrat | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rebels-seek-peace-talks.html | Rebels Seek Peace Talks | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/deck-officers-win-gains-in-new-pact.html | DECK OFFICERS WIN GAINS IN NEW PACT | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/retired-engineeri-lhead-of-many-construction-projects-in-turkey-dies.html | RETIRED ENGINEERI; I.Head 'of' Many Construction[ [. Projects'in Turkey Dies ] | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-oil-company-planned.html | New Oil Company Planned | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/electronic-bookie-held-in-75000-bail.html | ELECTRONIC 'BOOKIE' HELD IN $75,000 BAIL | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/freight-unit-gets-investigator.html | Freight Unit Gets Investigator | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/james-eaton-smith.html | 'JAMES EATON SMITH' | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/swedish-dancers-superb-in-ballet-mariane-orlando-and-selling-star.html | SWEDISH DANCERS SUPERB IN BALLET; Mariane Orlando and Selling Star in 'Moon Reindeer' | True | By John Martin | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/held-in-gm-thefts-exclerk-accused-of-bilking-company-of-89000.html | HELD IN G.M. THEFTS; Ex-Clerk Accused of Bilking Company of $89,000 | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/1-of-2-elephants-dies-zoos-feading-on-whose.html | 1 of 2 Elephants Dies; Zoos Feading on Whose | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/miss-joan-stouffer-engaged-to-marry.html | Miss Joan Stouffer - Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/hutchinson-is-manager-of-year-after-leading-reds-to-pennant.html | Hutchinson Is Manager of Year After Leading Reds to Pennant | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/pound-circulation-off-notes-in-use-fell-947000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 947,000 in Week to 2,307,282,000 | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/merrick-obtains-2-british-shows-plans-stop-the-world-and-rehearsal.html | MERRICK OBTAINS 2 BRITISH SHOWS; Plans 'Stop the World...' and 'Rehearsal' for 1962-'63 | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rise-in-factory-sales-expected-this-quarter.html | Rise in Factory Sales Expected This Quarter. | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/223-gain-posted-in-bank-clearings.html | 22.3% GAIN POSTED IN BANK CLEARINGS | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/square-tiles-make-carpet.html | Square Tiles Make Carpet | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/sales-of-tobacco-rise.html | Sales of Tobacco Rise | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rio-bus-strikers-win-raise.html | Rio Bus Strikers Win Raise | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/german-edition-of-shirer-book-is-scored-by-hamburg-reviewer.html | German Edition of Shirer Book Is Scored by Hamburg Reviewer; 'Half-Truths' on Third Reich Charged -- Author to Let Work 'Speak for Itself' | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/britain-backs-kennedy-move.html | Britain Backs Kennedy Move | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ny-central-promotes-aide.html | N.Y. Central Promotes Aide | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/american-stock-exchange-forms-committee-to-review-practices-gustave.html | American Stock Exchange Forms Committee to Review Practices; Gustave L. Levy Heads Group of Prominent Wall Street Figures on the Panel AMERICAN BOARD TO REVIEW RULES | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/sale-to-proceed-at-honolulu-oil-original-plan-kept-as-us-bid-for.html | SALE TO PROCEED AT HONOLULU OIL; Original Plan Kept as U.S. Bid for Writ Is Rejected SALE TO PROCEED AT HONOLULU OIL | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/egg-futures-climb.html | Egg Futures Climb | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/hoffa-threatens-suit.html | Hoffa Threatens Suit | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-test-to-detect-retardation-noted.html | NEW TEST TO DETECT RETARDATION NOTED | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/navy-may-freeze-ship-in-arctic-ice-floating-laboratory-planned-as.html | NAVY MAY FREEZE SHIP IN ARCTIC ICE; Floating Laboratory Planned as Area's Most Elaborate Station for Research 3-YEAR TRIAL LIKELY Well-Equipped Unit Expected to Induce Top Scientists to Offer Their Service NAVY MAY FREEZE SHIP IN ARCTIC ICE | True | By Walter Sullivan Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/flushing-inn-bars-lecture-by-jagan-lecture-by-jagan-balked-in.html | Flushing Inn Bars Lecture by Jagan; LECTURE BY JAGAN BALKED IN QUEENS | True | By Foster Hailey | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/real-madrid-victor-in-soccer.html | Real Madrid Victor in Soccer | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/4-americans-works-given-at-town-hall.html | 4 AMERICANS' WORKS GIVEN AT TOWN HALL | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/auto-industry-gives-backing.html | Auto Industry Gives Backing | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mdonald-facing-threat-to-office-foe-of-steel-union-leader-seeks-to.html | M'DONALD FACING THREAT TO OFFICE; Foe of Steel Union Leader Seeks to Void Election | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/dobbs-ferry-school-fete.html | Dobbs Ferry School Fete | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/edward-sundquist.html | EDWARD SUNDQUIST | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/contract-bridge-a-hand-to-shudder-at-yet-postmortem-showed-a-coup.html | Contract Bridge; A Hand to Shudder At -- Yet Post-Mortem Showed a Coup Could Have Been Made | True | By Albert H. Morehead | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/navy-openings-on-coast-offers-volunteers-a-chance-to-train-in-san.html | NAVY OPENINGS ON COAST; Offers Volunteers a Chance to Train in San Diego | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/guy-d-cooper-dies-in-capital-led-cooperjarrett-truckers.html | Guy D. Cooper Dies in Capital; Led Cooper-Jarrett, Truckers | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/vaccine-for-flu-reported-scarce-it-is-difficult-to-get-city.html | VACCINE FOR FLU REPORTED SCARCE; It Is 'Difficult' to Get, City Official Asserts, Citing Warning of Epidemic JERSEY IS ALSO GLOOMY Letter Urging Shots for Ill and Aged and in Maternity Cases Inflates Demand | True | By Lawrence O'Kane | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/soviet-doctor-in-un-post.html | Soviet Doctor in U.N. Post | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/sudanese-leader-here-on-state-visit.html | SUDANESE LEADER HERE ON STATE VISIT | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/americas-award-made-press-honor-is-conferred-on-costa-rican.html | AMERICAS AWARD MADE; Press Honor Is Conferred on Costa Rican Publisher | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/7-join-health-survey-named-to-advisory-committee-by-surgeon-general.html | 7 JOIN HEALTH SURVEY; Named to Advisory Committee by Surgeon General | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/giants-recall-webb-to-replace-king-new-yorkers-off-for-dallas-today.html | Giants Recall Webb to Replace King; NEW YORKERS OFF FOR DALLAS TODAY With Injured King Out for Month, Webb Is Added to Giants' Active List | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/refugees-from-hoffa.html | Refugees From Hoffa | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/gonzalez-beaten-in-tennis.html | Gonzalez Beaten in Tennis | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/advertising-criticism-is-laid-to-ignorance.html | Advertising Criticism Is Laid to Ignorance | True | By Peter Bart | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/nationalists-blamed-rhodesian-chiefs-trace-unrest-to-politics-and.html | NATIONALISTS BLAMED; Rhodesian Chiefs Trace Unrest to 'Politics' and Speakers | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/lone-star-cement-lifts-some-prices.html | LONE STAR CEMENT LIFTS SOME PRICES | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/40990-are-added-to-voting-lists-registration-picks-up-on-2d-day.html | 40,990 ARE ADDED TO VOTING LISTS; Registration Picks Up on 2d Day -- Total Is 3,379,435 | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cohen-freed-on-bail-by-justice-douglas.html | COHEN FREED ON BAIL BY JUSTICE DOUGLAS | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/commerce-agency-fills-post.html | Commerce Agency Fills Post | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cotton-declines-by-5-to-60c-a-bale-nearby-contracts-weakest-ten.html | COTTON DECLINES BY 5 TO 60C A BALE; Near-by Contracts Weakest -- Ten Notices Issued | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/2-liberals-endorsed-bench-candidates-called-an-answer-to-bossism.html | 2 LIBERALS ENDORSED; Bench Candidates Called an Answer to 'Bossism' | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/convocation-closes-centennial-events-at-vassar-college.html | Convocation Closes Centennial Events At Vassar College | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/slide-continues-in-london-stocks-industrial-shares-index-off-31.html | SLIDE CONTINUES IN LONDON STOCKS; Industrial Shares Index Off 3.1 Points to 2-Year Low | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/high-executive-named-by-building-concern.html | High Executive Named By Building Concern | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/youth-named-star-farmer.html | Youth Named Star Farmer | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/fmc-corp-names-director.html | FMC Corp. Names Director | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/galbraith-chides-neutrals-on-atest-criticism-tells-indians-equating.html | Galbraith Chides Neutrals on A-Test Criticism; Tells Indians Equating U.S. With Soviet Is Unfair Envoy Stresses a Difference in Resumption of Blasts | True | By Paul Grimes Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/paar-will-move-to-weekly-show-new-host-to-take-over-his-nightly.html | PAAR WILL MOVE TO WEEKLY SHOW; New Host to Take Over His Nightly Program in Spring | True | By Val Adams | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/center-for-boys-will-raise-funds-at-theatre-fete-the-childrens.html | Center for Boys Will Raise Funds At Theatre Fete; The Children's Village to Gain by Party at 'Sail Away' Nov. 16 | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/jean-gabin-plays-sleuth-in-night-affair.html | Jean Gabin Plays Sleuth in 'Night Affair'. | True | HOWARD THOMPSON. | | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/son-to-the-edgar-bergens.html | Son to the Edgar Bergens | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/con-ed-rate-called-above-us-average.html | CON ED RATE CALLED ABOVE U.S. AVERAGE | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/affiliate-of-zim-lines-names-new-president.html | Affiliate of Zim Lines Names New President | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/2-parking-sites-opened-in-bronx-mayor-helps-cut-ribbons-for-garage.html | 2 PARKING SITES OPENED IN BRONX; Mayor Helps Cut Ribbons for Garage and Split-Level Lot | True | By Bernard Stengren | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/life-group-elects-officer.html | Life Group Elects Officer | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/two-deny-phone-sabotage.html | Two Deny Phone Sabotage | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-yorker-is-named-peace-corps-counsel.html | New Yorker Is Named Peace Corps Counsel | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rockefeller-fund-gives-3283397l-income-exceeded-by-1960-world.html | ROCKEFELLER FUND GIVES $32,833,971; Income Exceeded by 1960 World Grants to Education | True | By Gene Currivan | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/spains-role-desire-to-be-efficient-ally-in-fight-against-communism.html | Spain's Role; Desire to Be Efficient Ally in Fight Against Communism Stressed | True | ANTONIO CACHO ZABALZA, Diplomatic Information Counselor and Delegate of Spain to the United Nations. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ford-pact-upheld-by-union-council-ratification-is-next-step-some.html | FORD PACT UPHELD BY UNION COUNCIL; Ratification Is Next Step -- Some Locals Still Out | True | By Damon Stetson Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/deere-co-plans-offering.html | Deere & Co. Plans Offering | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/adoula-erases-fears-of-us-senate-group-on-congos-leadership.html | Adoula Erases Fears of U.S. Senate Group on Congo's Leadership; SENATORS FEARS ENDED BY ADOULA | True | By David Halberstam Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cornell-is-chastened-by-injuries-and-its-loss-to-harvard-bruised.html | Cornell Is Chastened by Injuries and Its Loss to Harvard; BRUISED ITHACAN GETS PROMOTION Pascal, With Sore Ribs, to Play Fullback -- Slisky, a Tackle, Limps at Drill | True | By Allison Danzig Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/acquisition-eyed-by-baldwinlima-negotiations-are-disclosed-with.html | ACQUISITION EYED BY BALDWIN-LIMA; Negotiations Are Disclosed With Riley Stoker Corp. | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/standard-poors-is-preparing-its-first-offering-to-the-public.html | Standard & Poor's Is Preparing Its First Offering to the Public | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/washington-five-gets-conley.html | Washington Five Gets Conley | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/kennedy-turns-to-power-his-hopes-of-arousing-world-opinion-give-way.html | Kennedy Turns to Power; His Hopes of Arousing World Opinion Give Way to Need for Physical Might | True | By Wallace Carroll Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/police-cadets-sworn-in-34-collegians-will-work-on-force-on-parttime.html | POLICE CADETS SWORN IN; 34 Collegians Will Work on Force on Part-Time Basis | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/leafs-turn-back-red-wings-4-to-2-pulford-gets-deciding-goal-at-642.html | LEAFS TURN BACK RED WINGS, 4 TO 2; Pulford Gets Deciding Goal at 6:42 of Second Period | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/pba-stand-irks-some-patrolmen.html | P.B.A. STAND IRKS SOME PATROLMEN | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/level-in-state-is-low.html | Level in State Is Low | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ahgela-stampone-wed.html | Ahgela Stampone Wed | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/construction-is-begun-on-big-california-dam.html | Construction Is Begun On Big California Dam | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/gunasena-de-soyza.html | GUNASENA DE SOYZA | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-estonian-chiefs-named.html | New Estonian Chiefs Named | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/teamsters-win-vote-will-represent-300-truckers-in-puerto-rico.html | TEAMSTERS WIN VOTE; Will Represent 300 Truckers in Puerto Rico | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/3-trailer-families-face-brooklyn-eviction-sergeant-asserts-all-are.html | 3 Trailer Families Face Brooklyn Eviction; Sergeant Asserts All Are the Victims of Housing Shortage | True | By Milton Cracker | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/critic-at-large-the-times-bible-winners-and-sinners-quoted-chapter.html | Critic at Large; The Times' Bible, 'Winners and Sinners,' Quoted Chapter and Verse by Apostle | True | By Brooks Atkinson | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/meadow-brook-wins-defeats-piping-rock-poloists-98-as-combs-sets.html | MEADOW BROOK WINS; Defeats Piping Rock Poloists, 9-8, as Combs Sets Pace | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-gain-reported-in-cancer-therapy.html | NEW GAIN REPORTED IN CANCER THERAPY | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/copper-advances-by-26-to-35-points-london-and-custom-smelter-demand.html | COPPER ADVANCES BY 26 TO 35 POINTS; London and Custom Smelter Demand Buoys Futures | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/sidelights-steel-production-registers-gain.html | Sidelights; Steel Production Registers Gain | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/orioles-send-4-to-red-wings.html | Orioles Send 4 to Red Wings | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/companies-comment-belief-here-is-that-output-will-not-be.html | COMPANIES COMMENT; Belief Here Is That Output Will Not Be Interrupted | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cuban-aide-in-paris-defects.html | Cuban Aide in Paris Defects | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/susan-hayward-stars-with-john-gavin.html | Susan Hayward Stars With John Gavin | True | By Bosley Crowther | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/model-of-early-staten-island-village-is-displayed.html | Model of Early Staten Island Village Is Displayed | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cuban-exile-council-names-new-members.html | CUBAN EXILE COUNCIL NAMES NEW MEMBERS | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/latin-press-plot-is-laid-to-castro-interamerican-group-given.html | LATIN PRESS PLOT IS LAID TO CASTRO; Inter-American Group Given Letters Linked to Plan | True | By Russell Porter | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-house-sold-on-west-13th-st-syndicate-buys-16story-building-at.html | NEW HOUSE SOLD ON WEST 13TH ST.; Syndicate Buys 16-Story Building at 6th Ave. | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bethlehem-patents-iron-ore-process.html | BETHLEHEM PATENTS IRON ORE PROCESS | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/oil-negotiations-collapse-in-iraq-kassim-plans-legal-steps-against.html | OIL NEGOTIATIONS COLLAPSE IN IRAQ; Kassim Plans 'Legal Steps' Against Petroleum Group That Operates There | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/freighter-loaded-as-picketing-ends.html | FREIGHTER LOADED AS PICKETING ENDS | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rayburn-making-unusual-recovery-from-pneumonia.html | Rayburn Making Unusual Recovery From Pneumonia | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/gehe-flack-dies-advertishg-aide-sunshine-biscuits-official-was.html | GEHE FLACK DIES; ADVERTISHG AIDE; Sunshine Biscuits Official Was Known for His Talks | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/pratt-scores-in-soccer-32.html | Pratt Scores in Soccer, 3-2 | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/business-notes.html | BUSINESS NOTES | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/parade-of-75000-honors-columbus-political-rivals-stay-apart-at.html | PARADE OF 75,000 HONORS COLUMBUS; Political Rivals Stay Apart at Fifth Avenue Review | True | By Philip Benjamin | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/astolfo-pescia.html | ASTOLFO PESCIA | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/books-authors-the-united-states-fifteenth-infantry-regiment-now.html | Books -- Authors; The United States Fifteenth Infantry Regiment, now part of the American forces in Germany, won its first battle streamer at Shiloh in 1862 and the most recent one in Korea in 1953. One of the regiment's most "impressive" rewards, a white marble, man-high "gate," was presented to it in 1925 by the mayors of several small Chinese villages for preventing a battle. | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/in-praise-of-wnyc-paul-finos-proposal-to-abolish-station-as-economy.html | In Praise of WNYC; Paul Fino's Proposal to Abolish Station as Economy Move Assailed | True | ALAN P. DEMAYO, | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ice-warm-and-patrons-frosty-as-rink-opens-with-rise-in-fee.html | Ice Warm and Patrons Frosty As Rink Opens With Rise in Fee | True | By Nan Robertson | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mrs-otis-benson-jr.html | MRS. OTIS BENSON JR. | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/tax-writeoffs-will-be-revised-treasury-sets-changes-for-particular.html | TAX WRITE-OFFS WILL BE REVISED; Treasury Sets Changes for Particular Industries After Textile Action NEW SCHEDULES COMING' Useful Lilf of Machinery Would Be Shortened by Administrative Steps TAX WRITE-OFFS WILL BE REVISED | True | By Robert Metz | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-airground-force-slated-to-start-operations-in-florida-macdill.html | New Air-Ground Force Slated To Start Operations in Florida; MacDill Chosen Temporary Base -- Unit Is Named U.S. Strike Command | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/harrison-tilghman-retired-lawyer-76.html | HARRISON TILGHMAN, RETIRED LAWYER, 76 | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/earnings-raised-by-hiram-walker-profit-for-year-put-at-305-a-share.html | EARNINGS RAISED BY HIRAM WALKER; Profit for Year Put at $3.05 a Share, Against $2.91 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/n-w-receives-merger-support-signs-a-pact-with-western-maryland-gets.html | N. & W. RECEIVES MERGER SUPPORT; Signs a Pact With Western Maryland, Gets Backing | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/former-head-of-pratt-is-installed-at-drew.html | Former Head of Pratt Is Installed at Drew | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/nickel-boy-takes-manhattan-handicap-for-his-first-victory-in-19.html | Nickel Boy Takes Manhattan Handicap for His First Victory in 19 Starts; AQUEDUCT WINNER PAYS $14.20 FOR $2 Nickel Boy Scores by Two Lengths -- Troubadour III Next in $56,900 Race | True | By Joseph C. Nichols | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/caracas-spurns-devaluation.html | Caracas Spurns Devaluation | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/miss-wrights-67-leads-in-nevada-shirley-englehorn-and-beth-stone.html | MISS WRIGHT'S 67 LEADS IN NEVADA; Shirley Englehorn and Beth Stone Are Next With 72's | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-orleans-hires-negro-bus-drivers.html | NEW ORLEANS HIRES NEGRO BUS DRIVERS | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/kadar-assails-west-on-berlin.html | Kadar Assails West on Berlin | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/church-women-elect-choose-kansas-city-member-president-for-3-years.html | CHURCH WOMEN ELECT; Choose Kansas City Member President for 3 Years | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bulgaria-arrests-2-as-spies.html | Bulgaria Arrests 2 as Spies | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/moscow-bids-us-extradite-estonian.html | MOSCOW BIDS U.S. EXTRADITE ESTONIAN | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/big-food-concern-sets-profit-mark-consolidateds-volume-also-a.html | BIG FOOD CONCERN SETS PROFIT MARK; Consolidated's Volume Also a Record for Quarter | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/canada-bank-rate-steady.html | Canada Bank Rate Steady | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/banker-made-officer-of-insurance-concern.html | Banker Made Officer Of Insurance Concern | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/van-cliburn-to-ignore-strike.html | Van Cliburn to Ignore Strike | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/english-win-in-field-hockey.html | English Win in Field Hockey | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bank-elects-3-officers.html | Bank Elects 3 Officers | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/dr-f-n-carbone-skin-specialist-78.html | DR. F. N. CARBONE, SKIN SPECIALIST, 78 | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/us-is-denounced-by-south-african-he-assails-it-for-failing-to-fight.html | U.S. IS DENOUNCED BY SOUTH AFRICAN; He Assails It for Failing to Fight U.N. Censure | True | By Kathleen Teltsch Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/shoes-to-order.html | Shoes to Order | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/briton-questions-2-film-theories-guy-green-upholds-camera-men-as.html | BRITON QUESTIONS 2 FILM THEORIES; Guy Green Upholds Camera Men as Good Directors | True | By Murray Schumach Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-zealand-ends-death-law.html | New Zealand Ends Death Law | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rev-henry-gerecke-chaplain-at-nuremberg-war-crimes-trials-is-dead.html | REV. HENRY GERECKE, 68; Chaplain at Nuremberg War Crimes Trials Is Dead | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/south-africa-awaits-action.html | South Africa Awaits Action | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/coaches-propose-safety-study-to-reduce-football-fatalities-head-of.html | Coaches Propose Safety Study To Reduce Football Fatalities; Head of College Group Urges Equipment, Training Survey After 13 Schoolboys Die | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/us-to-pay-return-postage.html | U.S. to Pay Return Postage | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/privateers-beat-bermuda-90.html | Privateers Beat Bermuda, 9-0 | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/state-democrats-accused-by-gop-of-soliciting-ads-pfeiffer-says.html | STATE DEMOCRATS ACCUSED BY G.O.P. OF SOLICITING ADS; Pfeiffer Says Prendergast Appealed to Concerns That Aided the Republicans SYSTEM IS DEFENDED But Wagner Calls It Wrong and Says He Would End 'Bipartisan Collusion' STATE DEMOCRATS ACCUSED ON FUNDS | | By Richard P. Hunt | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/penn-aided-by-company.html | PENN AIDED BY COMPANY | True | Remington Rand Contributed SPECIAL TO THE NWEWE YOPRK TIMES | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/art-at-the-guggenheim-exhibition-work-by-american-abstract.html | Art: At the Guggenheim; Exhibition Work by American Abstract Expressionists Opens at Museum | True | By Stuart Preston | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/wire-company-buys-woodside-factory.html | WIRE COMPANY BUYS WOODSIDE FACTORY | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/kennedy-chided-on-budget-stand-proxmire-charges-retreat-from.html | KENNEDY CHIDED ON BUDGET STAND; Proxmire Charges Retreat From No-Deficit Pledge | | By Richard E. Mooney Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/shifts-are-minor-in-carloadings-piggy-back-shipments-soar-to-a.html | SHIFTS ARE MINOR IN CARLOADINGS; Piggy-Back Shipments Soar to a Seven-Year High | | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/investors-in-2-deals-apartment-buildings-bought-in-dobbs-ferry-and.html | INVESTORS IN 2 DEALS; Apartment Buildings Bought in Dobbs Ferry and Yonkers | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/labor-force-seen-in-need-of-women-goldberg-says-defense-too-should.html | LABOR FORCE SEEN IN NEED OF WOMEN; Goldberg Says Defense, Too, Should Recruit More | True | By Edith Evans Asbury | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/executive-changes.html | Executive Changes | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/freeport-sulphur-elevates-two.html | Freeport Sulphur Elevates Two | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/grover-b-hill-72-ex-us-farm-aide.html | GROVER B. HILL, 72, EX. U.S. FARM AIDE | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/sprungwilkes.html | Sprung--Wilkes | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/toronto-gets-rocky-nelson.html | Toronto Gets Rocky Nelson | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/dominican-rally-dispersed.html | Dominican Rally Dispersed | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-8--no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/healymoore.html | Healy--Moore | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/nyu-gets-100000-grant.html | N.Y.U. Gets $100,000 Grant | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/knicks-to-face-allstar-five-at-garden-tonight-donovan-will-make.html | Knicks to Face All-Star Five at Garden Tonight; Donovan Will Make Debut as Coach of New York Five Celtics to Oppose Warriors in Opener of Twin Bill | True | By Deane McGowen | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/diornew-york-collection-for-spring-first-to-be-designed-entirely.html | Dior-New York Collection for Spring First To Be Designed Entirely Here | True | By Charlotte Curtis | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/aflcio-chiefs-score-randolph-say-civil-rights-views-split-labor.html | A.F.L.-C.I.O. CHIEFS SCORE RANDOLPH; Say Civil Rights Views Split Labor and Negro Groups A.F.L.-C.I.O. CHIEFS SCORE RANDOLPH | True | By Stanley Levey | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/shops-advice-on-decor-adapts-to-clients-needs.html | Shops' Advice on Decor Adapts to Clients' Needs | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mr-louws-right-to-speak.html | Mr. Louw's Right to Speak | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/eisenhower-frowns-on-debating-on-tv-eisenhower-hits-debates-over-tv.html | Eisenhower Frowns On Debating on TV; EISENHOWER HITS DEBATES OVER TV | True | By Leo Egan | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mrs-proxmire-has-son.html | Mrs. Proxmire Has Son | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/talks-in-indonesia-oil-negotiations-expected-to-be-resumed-soon.html | TALKS IN INDONESIA; Oil Negotiations Expected to Be Resumed Soon | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cordileone-gets-stay.html | Cordileone Gets Stay | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/wood-field-and-stream-summery-weather-postpones-woodcock-shooting.html | Wood, Field and Stream; Summery Weather Postpones Woodcock Shooting, but Aids Duck Hunters | True | By Oscar Godbout Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/theatre-fetes-planned-by-lenox-hill-hospital.html | Theatre Fetes Planned By Lenox Hill Hospital | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/warehouse-deal-is-made-in-bronx-3d-ave-parcel-is-opposite.html | WAREHOUSE DEAL IS MADE IN BRONX; 3d Ave. Parcel Is Opposite Morrisania Houses | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bathgate-gets-3-goals-as-rangers-top-bruins-at-garden-14065-see.html | Bathgate Gets 3 Goals as Rangers Top Bruins at Garden; 14,065 SEE BLUES GAIN 6-3 TRIUMPH Bathgate Excels as Rangers Win Before Biggest Home-Opening Crowd Since '49 | True | By William J. Briordy | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/eastern-air-finds-61-a-bad-year-president-expects-industrys-deficit.html | Eastern Air Finds '61 a Bad Year; President Expects Industry's Deficit to Set Record Rise in Fares Urged That Would Lift Revenues 5% 61 A 'BAD YEAR,' EASTERN AIR SAYS | True | By Robert E. Bedingfield | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/death-asked-in-athens-trial.html | Death Asked in Athens Trial | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/900-us-troops-arrive.html | 900 U.S. Troops Arrive | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/6-die-in-jet-collision-all-aboard-navy-bombers-killed-in-florida.html | 6 DIE IN JET COLLISION; All Aboard Navy Bombers Killed in Florida Crash | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/in-the-nation-the-legal-future-of-the-agency-shop.html | In The Nation; The Legal Future of the 'Agency Shop' | True | By Arthur Krock | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/transport-news-sky-shield-test-air-defense-exercise-will-ground-all.html | TRANSPORT NEWS; SKY SHIELD TEST; Air Defense Exercise Will Ground All Airliners | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bonns-readiness-for-limited-talks-with-reds-hinted-brentano.html | BONN'S READINESS FOR LIMITED TALKS WITH REDS HINTED; Brentano Indicates Regime Would Meet East Under Specific Conditions MILITARY BUDGET RISING Strauss Says Conscription Period Will Be Extended -- U.S. Had Urged Action BRENTANO HINTS AT LIMITED TALKS | True | By Sydney Gruson Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/us-group-is-buying-henschel-interest.html | U.S. GROUP IS BUYING HENSCHEL INTEREST | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/texts-of-gop-charges-on-democratic-fund-raising.html | Texts of G.O.P. Charges on Democratic Fund Raising | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/columbia-students-publish-a-journal-for-premed-field-a-new-national.html | Columbia Students Publish a Journal For Pre-Med Field; A new national medical journal prepared by a group of Columbia College students is being distributed this week to 26,000 pre-medical students at 280 colleges throughout the country. | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/34th-st-crowds-greet-lefkowitz-gop-candidate-strolls-in-area-in-a.html | 34TH ST. CROWDS GREET LEFKOWITZ; G.O.P. Candidate Strolls in Area in a Busy Day | True | By Irving Spiegel | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/output-of-coal-drops-for-common-market.html | Output of Coal Drops For Common Market | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/belgians-curb-ruanda-rebels.html | Belgians Curb Ruanda Rebels | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/shields-craft-wins-international-race.html | SHIELDS CRAFT WINS INTERNATIONAL RACE | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/hodges-on-trip-to-europe.html | Hodges on Trip to Europe | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cuba-takes-charges-to-u-n.html | Cuba Takes Charges to U. N. | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mrs-william-mount.html | MRS. WILLIAM MOUNT | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/salvador-poll-dec-17-ruling-directorate-sets-date-for-national.html | SALVADOR POLL DEC. 17; Ruling Directorate Sets Date for National Elections | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/corn-futures-dip-in-erratic-trade-confusion-over-ccc-sales-policy.html | CORN FUTURES DIP IN ERRATIC TRADE; Confusion Over C.C.C. Sales Policy Unsettles Market | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/warsaw-boasts-of-rocket-arms-general-says-polish-army-has-ultimate.html | WARSAW BOASTS OF ROCKET ARMS; General Says Polish Army Has 'Ultimate' Weapons | True | By Arthur J. Olsen Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/20-youths-hurt-in-boston-riot.html | 20 Youths Hurt in Boston Riot | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/church-marks-centennial.html | Church Marks Centennial | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/taiwan-and-the-veto.html | Taiwan and the Veto | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/air-force-quarterly-issued.html | Air Force Quarterly Issued | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ruth-elinor-stern-wed.html | Ruth Elinor Stern Wed | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/transcript-of-presidents-remarks-at-the-university-of-north.html | Transcript of President's Remarks at the University of North Carolina's Convocation | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/smoker-wins-point-in-lung-cancer-suit.html | SMOKER WINS POINT IN LUNG CANCER SUIT | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/1962-cotton-planting-allotment-cut-19-despite-pleas-for-rise.html | 1962 Cotton Planting Allotment Cut 1.9% Despite Pleas for Rise | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mlle-monnot-dead-french-song-writer.html | MLLE. MONNOT DEAD; FRENCH SONG WRITER | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-director-chosen-by-investing-concern.html | New Director Chosen By Investing Concern | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/gop-chief-defends-attacks-on-kennedy.html | G.O.P. CHIEF DEFENDS ATTACKS ON KENNEDY | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/lumber-output-rose-in-august-figure-up-23-from-july-and-highest.html | LUMBER OUTPUT ROSE IN AUGUST; Figure Up 23% From July and Highest This Year | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/wallace-lupino.html | WALLACE LUPINO | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/germanys-future.html | Germany's Future | True | JOHN E. ULLMANN, | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/dutch-expel-2-soviet-aides-after-fight-on-defectors-wife.html | Dutch Expel 2 Soviet Aides After Fight on Defector's Wife | True | By Harry Gilroy Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/niagara-mohawk-issues-set.html | Niagara Mohawk Issues Set | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/algeria-meetings-may-be-in-secret-rebels-said-to-seek-privacy.html | ALGERIA MEETINGS MAY BE IN SECRET; Rebels Said to Seek Privacy -- Rightist Radio Seized | True | By Robert C. Doty Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/air-force-to-push-dynasoar-drive-schriever-to-urge-earlier-test-and.html | AIR FORCE TO PUSH DYNA-SOAR DRIVE; Schriever to Urge Earlier Test and Wider Capacity | True | By Richard Witkin | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/return-to-capital.html | Return to Capital | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mary-roberts-is-future-bride-of-a-clergyman-alumna-of-swarthmore.html | Mary Roberts Is Future Bride Of a Clergyman; Alumna of Swarthmore and the Rev. Peyton Craighill Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/project-residents-seek-crime-curbs.html | PROJECT RESIDENTS SEEK CRIME CURBS | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/president-warns-of-long-struggle-with-communism-at-chapel-hill-he.html | PRESIDENT WARNS OF LONG STRUGGLE WITH COMMUNISM; At Chapel Hill, He Decries 'Illusion' of Total Defeat or Total Victory Soon Kennedy Warns of Long Struggle With Communism to Win Peace | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/another-tv-series-about-the-twenties.html | Another TV Series About the Twenties | | JoHN P. SHANLEY | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mrs-rossiter-howard-art-teacher-and-author-of-childrens-books-88.html | MRS. ROSSITER HOWARD; Art Teacher and Author of 'Children's Books, 88, Dies | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/feminellis-team-advances-on-links.html | FEMINELLI'S TEAM ADVANCES ON LINKS | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/auto-output-for-week-cut-by-strike-at-ford.html | Auto Output for Week Cut by Strike at Ford | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/proposed-schedule-of-wire-rates-hit.html | PROPOSED SCHEDULE OF WIRE RATES HIT | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/statue-unveiled-in-jersey.html | Statue Unveiled in Jersey | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/us-calls-on-marine-for-davis-cup-duty-burden-on-douglas-as-rome.html | U.S. Calls on Marine for Davis Cup Duty; Burden on Douglas as Rome Interzone Final Starts Today | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/fire-drills-held-often-at-schools.html | Fire Drills Held Often At Schools | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/banking-aides-elect-state-supervisors-pick-new-officers-at-meeting.html | BANKING AIDES ELECT; State Supervisors Pick New Officers at Meeting | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/miss-diana-gray-engaged-to-wed-james-bostwick-excaliuornia-student.html | Miss Diana Gray Engaged to Wed, James Bostwick; Ex-Caliuornia Student Betrothed to Court Tennis Champion | True | Special to The New York Times, | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/robert-funke-to-wed-anne-cameron-moffatt.html | Robert Funke to Wed Anne Cameron Moffatt | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/dominican-line-shifts-piers.html | Dominican Line Shifts Piers | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/dr-mead-says-battle-of-sexes-is-outdated-by-modern-world-destinies.html | Dr. Mead Says Battle of Sexes Is Outdated by Modern World; Destinies of Both Are Closely Linked in an Era of Science, She Says at 75th Anniversary of University Women | True | By Emma Harrison | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/b-m-move-studied-board-to-consider-change-to-a-holding-company.html | B. & M. MOVE STUDIED; Board to Consider Change to a Holding Company | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/city-schools-plan-teaching-survey-state-will-evaluate-findings-with.html | CITY SCHOOLS PLAN TEACHING SURVEY; State Will Evaluate Findings With Aid of Experts | True | By Leonard Buder | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/copter-line-he-faces-subsidy-of-carrier-to-protest-cab-plan.html | 'COPTER LINE HE FACES SUBSIDY OF; Carrier to Protest C.A.B. Plan in Capital Today | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bonds-holiday-brings-inactivity-to-the-prime-issues-market-fanny.html | Bonds: Holiday Brings Inactivity to the Prime Issues Market; FANNY MAY CUTS BORROWING RATES;Discounts Reduced on Notes -- Convertible Debentures Show Wide Advances | True | By Paul Heffernan | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ford-sales-for-oct-110-rose-to-a-5year-high.html | Ford Sales for Oct. 1-10 Rose to a 5-year High | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/hughes-promises-bomb-shelters-jersey-governor-candidate-wants.html | HUGHES PROMISES BOMB SHELTERS; Jersey Governor Candidate Wants Stronger Defense | True | By George Cable Wright Special To The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/three-exnazis-sentenced.html | Three Ex-Nazis Sentenced | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/aide-elected-president-of-wrather-corp-unit.html | Aide Elected President Of Wrather Corp. Unit | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/saigon-welcomes-us-plan.html | Saigon Welcomes U.S. Plan | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/u-thant-proposes-five-as-un-aides-ussoviet-dispute-stands-as-zorin.html | U THANT PROPOSES FIVE AS U.N. AIDES; U.S.-Soviet Dispute Stands as Zorin Insists on Six, With Two for Red Bloc U THANT PROPOSES FIVE AS U.N. AIDES | True | By Thomas J. Hamilton Special To The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ursillo-to-lead-columbia-150s.html | Ursillo to Lead Columbia 150's | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/holiday-spurs-big-stores-sales-crowds-of-shoppers-turn-out-in-city.html | Holiday Spurs Big Stores' Sales; Crowds of Shoppers Turn Out in City and Suburbs BIG STORES' SALES AIDED BY HOLIDAY | True | By Myron Kandel | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/edith-r-carlin.html | EDITH R. CARLIN | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/a-radiation-rise-in-milk-detected-but-us-finds-no-cause-for-alarm.html | A RADIATION RISE IN MILK DETECTED; But U.S. Finds No Cause for Alarm in Fall-Out Level Radiation Rise in Milk Is Found; U.S. Sees No Cause for Alarm | True | By Marjorie Hunter Special To The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/geneva-apprehensive.html | Geneva Apprehensive | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/colombia-promises-vote-despite-curbs.html | COLOMBIA PROMISES VOTE DESPITE CURBS | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/sale-of-chromite-slated.html | Sale of Chromite Slated | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/do-re-mi-opens-in-london.html | 'Do Re Mi?' Opens in London | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bourguiba-predicts-new-bizerte-battle-unless-french-yield-bourguiba.html | Bourguiba Predicts New Bizerte Battle Unless French Yield; Bourguiba Threatens New Fight Unless French Yield on Bizerte | True | By Thomas F. Brady Special To The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/khrushchev-again-urges-troop-pullback-in-europe-khrushchev-urges-a.html | Khrushchev Again Urges Troop Pullback in Europe; KHRUSHCHEV URGES A TROOP PULLBACK | True | By Seymour Topping Special To The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/columbia-to-make-2-lineup-changes.html | COLUMBIA TO MAKE 2 LINE-UP CHANGES | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ship-case-ruling-given-by-nlrb-decision-in-honduras-issue-may-widen.html | SHIP CASE RULING GIVEN BY N.L.R.B.; Decision in Honduras Issue May Widen Its Authority | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/producers-unit-elects-whitehead-is-renamed-head-of-the-theatre.html | PRODUCERS UNIT ELECTS; Whitehead Is Renamed Head of the Theatre League | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/h-r-bettersdies-expertob-cities-director-of-u-s-conference.html | H. R. BETTERSDIES EXPERTOH CITIES; Director of U. S. Co'nferenc, ofMaYOrsWas 53 | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/fordham-boys-seek-relic-of-76-but-find-only-a-lingering-spirit.html | Fordham Boys Seek Relic of '76 But Find Only a Lingering Spirit | True | By John C. Devlin | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/taiwan-envoy-off-for-home.html | Taiwan Envoy Off for Home | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/msgr-hunt-promoted-becomes-a-chancellor-of-new-york-catholic.html | MSGR. HUNT PROMOTED; Becomes a Chancellor of New York Catholic Archdiocese | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/argentina-examines-papers.html | Argentina Examines Papers | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/us-sets-warning-on-atests-in-air-dean-voices-challenge-in-un-to.html | U.S. SETS WARNING ON A-TESTS IN AIR; Dean Voices Challenge in U.N. to Speed a Pact | True | By Robert Conley Special To the New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/tv-an-elder-statesman-cbs-reports-offers-first-in-series-of.html | TV: An Elder Statesman; C.B.S. Reports' Offers First in Series of Conversations With Eisenhower | True | By Jack Gould | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/fort-bragg-nc-how-to-endure-nikita-in-one-easy-lesson.html | Fort Bragg, N.C.; How to Endure Nikita in One Easy Lesson | True | By James Reston | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/pugnacious-afrikaner-eric-hendrik-louw.html | Pugnacious Afrikaner; Eric Hendrik Louw | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/catholic-peace-prize-is-awarded.html | Catholic Peace Prize Is Awarded | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/stocks-edge-up-volume-declines-but-trading-pace-termed-heavier-than.html | STOCKS EDGE UP; VOLUME DECLINES; But Trading Pace Termed Heavier Than Expected for a Bank Holiday AVERAGE RISES BY 0.46 Honolulu Oil Soars 10 1/4 -- Montgomery Ward Adds 1 1/2 on Big Turnover STOCKS EDGE UP; VOLUME DECLINES | True | By Burton Crane | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/spy-suspect-takes-stand-again-today.html | SPY SUSPECT TAKES STAND AGAIN TODAY | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/financier-honored-sidney-weinberg-loan-fund-given-hospital-by.html | FINANCIER HONORED; Sidney Weinberg Loan Fund Given Hospital by Friends | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/gowns-cut-on-the-bias-hint-at-new-silhouette.html | Gowns Cut on the Bias Hint at New Silhouette | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/island-refugees-get-aid.html | Island Refugees Get Aid | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/chicago-postmaster-named.html | Chicago Postmaster Named | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/chairman-denies-charge.html | Chairman Denies Charge | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/truck-kills-queens-worker.html | Truck Kills Queens Worker | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rockefeller-to-tour-will-campaign-tomorrow-for-westchester.html | ROCKEFELLER TO TOUR; Will Campaign Tomorrow for Westchester Candidates | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bank-women-pick-slate.html | Bank Women Pick Slate | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/plan-for-arlington-graves.html | Plan for Arlington Graves | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/samoan-pleads-in-un-west-isles-head-cites-need-of-aid-after.html | SAMOAN PLEADS IN U.N.; West Isles' Head Cites Need of Aid After Independence | True | Special to The New York Times. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/sports-of-the-times-a-touch-of-class.html | Sports Of The Times; A Touch of Class | True | By Arthur Daley | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/kekkonen-honors-canadians.html | Kekkonen Honors Canadians | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/lone-rocket-nets-prized-sun-data-navy-shot-doubles-recorded.html | LONE ROCKET NETS PRIZED SUN DATA; Navy Shot Doubles Recorded Radiation Information | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/france-victor-in-rugby-2110.html | France Victor in Rugby, 21-10 | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/palmercasper-in-key-match-with-reesbousfield-barber-captain-decides.html | Palmer-Casper in Key Match With Rees-Bousfield; Barber, Captain, Decides to Skip Opening Foursomes | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/tshombe-reported-set-to-sign.html | Tshombe Reported Set to Sign | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-13 | 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/is-the-deterrent-credible.html | Is the Deterrent Credible? | True | | 1989-07-03 | RE0000428666 | RE0000428666 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/eritrean-deaths-investigated.html | Eritrean Deaths Investigated | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/eisenhower-drives-to-his-71st-birthday-party.html | Eisenhower Drives to His 71st Birthday Party | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/airborne-airport-is-patented-as-an-aid-to-disabled-planes-variety.html | Airborne Airport Is Patented As an Aid to Disabled Planes; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/everest-division-confirmed.html | Everest Division Confirmed | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/torylabor-contrast-mirrored-at-meetings-of-british-parties-brighton.html | Tory-Labor Contrast Mirrored At Meetings of British Parties; Brighton and Blackpool Parleys Reflect Gay Young Conservatives' Confidence and Laborites' Zeal for Reform | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/coffee-futures-in-a-sharp-drop-b-contract-down-60-to-85-points-in.html | COFFEE FUTURES IN A SHARP DROP; 'B' Contract Down 60 to 85 Points in Heavy Trade | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/industry-offers-a-satellite-plan-proposes-nonprofit-group-for.html | INDUSTRY OFFERS A SATELLITE PLAN; Proposes Nonprofit Group for Communication System | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/hawaiian-actor-star-of-2-films-james-shigeta-will-be-seen-in.html | HAWAIIAN ACTOR STAR OF 2 FILMS; James Shigeta Will Be Seen in Forthcoming Premieres | True | By Howard Thompson | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/frederick-h-scott-jr.html | FREDERICK H. SCOTT JR. | True | special to The New York Times. } | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/13-doomed-in-soviet-for-assisting-nazis.html | 13 DOOMED IN SOVIET FOR ASSISTING NAZIS | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/last-chance-to-register.html | Last Chance to Register | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/denver-scandal-grows-6-new-indictments-against-sheriff.html | DENVER SCANDAL GROWS; 6 New Indictments Against Sheriff Are Disclosed | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/october-cotton-expires-at-3444-old-option-up-45c-for-day-other-moves.html | OCTOBER COTTON EXPIRES AT 34.44; Old Option Up 45c for Day -- Other Moves Erratic | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/new-school-board-plans-to-evaluate-construction.html | New School Board Plans To Evaluate Construction | True | By Leonard Buder | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/jabish-holmes-of-morgan-trust-real-estate-trust-officer-of-bank.html | JABISH HOLMES OF MORGAN TRUST; real Estate Trust Officer of Bank Since 1942 Is Dead | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/kennedy-backs-unicef-urges-all-to-give-generous-support-to-group.html | KENNEDY BACKS UNICEF; Urges All to Give Generous Support to Group | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/un-mission-quit-laos-aide-discloses-last-member-left-country-in.html | U.N. MISSION QUIT LAOS; Aide Discloses Last Member Left Country in August | True | Special to The New York Times | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/producers-buys-chutes-stories-robert-willey-sees-material-for.html | PRODUCERS BUYS CHUTES STORIES; Robert Willey Sees Material for Musicals and TV | True | By Louis Calta | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/rights-unit-asks-congress-to-end-union-race-bars-also-urges.html | RIGHTS UNIT ASKS CONGRESS TO END UNION RACE BARS; Also Urges President to Halt Segregation in National Guard and Reserves REPORT CRITICIZES U.S. Calls on Kennedy to Insure Equal Opportunities on Projects Getting Aid RIGHTS UNIT ASKS ACTION ON UNIONS | True | By Peter Braestrup Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/knox-college-gets-300000.html | Knox College Gets $300,000 | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/art-show-to-aid-hospital.html | Art Show to Aid Hospital | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/freight-rate-boom-sends-price-of-liberty-ships-to-3year-high.html | Freight Rate Boom Sends Price Of Liberty Ships to 3-Year High | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/shares-in-london-take-another-dip-news-of-larger-imbalance-of-trade.html | SHARES IN LONDON TAKE ANOTHER DIP; News of Larger Imbalance of Trade Is Blamed | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/maya-deren-dies-at-44-author-photographer-and-an-experimental.html | MAYA DEREN DIES AT 44; Author, Photographer and an Experimental Filmmaker | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/us-asks-to-give-its-views-in-soviet-kremlin-says-no-us-bid-to.html | U.S. Asks to Give Its Views in Soviet; Kremlin Says No; U.S. BID TO EXPLAIN BARRED BY SOVIET | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/castro-foe-executed-death-by-firing-squad-is-34th-in-cuba-in-last-6.html | CASTRO FOE EXECUTED; Death by Firing Squad Is 34th in Cuba in Last 6 Weeks | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/new-concessions-opposed-by-bonn-west-germans-bar-going-beyond-59.html | NEW CONCESSIONS OPPOSED BY BONN; West Germans Bar Going Beyond '59 Bid to Soviet | True | By Sydney Gruson Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/george-c-a-barbour.html | GEORGE C. A. BARBOUR | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/dr-koichi-muraji.html | DR. KOICHI MURAJI | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lodges-to-give-blood-knights-of-columbus-at-masons-donate-today.html | LODGES TO GIVE BLOOD; Knights of Columbus at Masons Donate Today | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/michiganmichigan-state-notre-dameusc-head-football-slate-today.html | Michigan-Michigan State, Notre Dame-U.S.C. Head Football Slate Today; 101,001 EXPECTED AT BIG TEN GAME Michigan Rivals Both Strong -- Army Meets Penn State in Top Game in East | True | By Allison Danzig | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/army-150pounders-win.html | Army 150-Pounders Win | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/us-orbits-discoverer.html | U.S. Orbits Discoverer | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/new-speed-mark-set-by-x15-accidentally.html | New Speed Mark Set By X-15 'Accidentally' | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/citizens-union-lists-councilman-choices.html | CITIZENS UNION LISTS COUNCILMAN CHOICES | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/financing-is-approved-for-new-plant-in-jersey.html | Financing Is Approved For New Plant in Jersey | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/moves-are-mixed-on-stock-market-every-group-is-irregular-average.html | MOVES ARE MIXED ON STOCK MARKET; Every Group Is Irregular - Average Falls 1.01 Points -- Volume Steady 543 ISSUES OFF, 451 UP San Diego Imperial Is Most Active, Dropping by 3/8 -Studebaker Adds 1/4 MOVES ARE MIXED ON STOCK MARKET | True | By Burton Crane | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/aide-becomes-officer-of-paperboard-maker.html | Aide Becomes Officer Of Paperboard Maker | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lease-in-brooklyn-another-publisher-takes-livington-st-space.html | LEASE IN BROOKLYN; Another Publisher Takes Livington St. Space | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/louw-burned-in-effigy.html | Louw Burned in Effigy | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/the-tories-face-the-future.html | The Tories Face the Future | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/8-make-a-hobby-of-radio-station-run-mount-kisco-fm-outlet-in-their.html | 8 MAKE A HOBBY OF RADIO STATION; Run Mount Kisco FM Outlet in Their Spare Time | True | By Merrill Folsom Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/no-change-occurs-in-primary-prices.html | NO CHANGE OCCURS IN PRIMARY PRICES | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/college-tackle-dies-of-injuries-ama-recommends-safety-measures-as.html | COLLEGE TACKLE DIES OF INJURIES; A.M.A. Recommends Safety Measures as Toll Rises | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/aflcio-chiefs-attacked-for-voting-randolph-censure.html | A.F.L.-C.I.O. Chiefs Attacked For Voting Randolph Censure | True | By Ralph Katz | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nyu-team-finds-a-goddess-head-sculpture-in-turkish-ruins-one-of.html | N.Y.U. TEAM FINDS A GODDESS HEAD; Sculpture in Turkish Ruins One of Many Discoveries | True | By Sanka Knox | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/carnegie-hall-asks-city-for-cut-in-rent-alterations-needed.html | Carnegie Hall Asks City for Cut in Rent; Alterations Needed | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/designers-views-irk-white-house-mrs-kennedys-aide-objects-to.html | DESIGNER'S VIEWS IRK WHITE HOUSE; Mrs. Kennedy's Aide Objects to Article on Wallpaper | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/high-in-us-issues-is-set-by-reserve-systems-holdings-rise-to-peak.html | HIGH IN U.S. ISSUES IS SET BY RESERVE; System's Holdings Rise to Peak of $28,275,736,000 in the Latest Week HIGH IN U.S. ISSUES IS SET BY RESERVE | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/bankers-meeting-poses-paradoxes-conformity-and-discord-mix-in-talks.html | BANKERS' MEETING POSES PARADOXES; Conformity and Discord Mix in Talks at Las Vegas BANKERS' MEETING POSES PARADOXES | True | By Edward T. O'Toole Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/athens-may-cut-sofia-ties.html | Athens May Cut Sofia Ties | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/us-oil-import-quotas-program-is-facing-extensive-revamping-oil.html | U.S. Oil Import Quotas Program Is Facing Extensive Revamping OIL IMPORT PLAN FACING REVISION | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/truman-pays-visit-to-rayburn-bedside.html | TRUMAN PAYS VISIT TO RAYBURN BEDSIDE | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/soybean-prices-climb-18-to-1-38c-farmers-reluctance-to-sell-at.html | SOYBEAN PRICES CLIMB 1/8 TO 1 3/8C; Farmers' Reluctance to Sell at Present Levels Noted | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/anthony-biddle-hospitalized.html | Anthony Biddle Hospitalized | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/c-whitney-banks-a-retired-surgeon.html | C. WHITNEY BANKS, A RETIRED SURGEON | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/miss-rahlens-gains-defender-in-eastern-collegiate-tennis-wins-two.html | MISS RAHLENS GAINS; Defender in Eastern Collegiate Tennis Wins Two Matches | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/33-in-luzon-canoe-drown.html | 33 in Luzon Canoe Drown | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/airways-names-sales-aide.html | Airways Names Sales Aide | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/reds-again-fire-over-berlin-line-as-9-youths-flee-escape-to-west.html | REDS AGAIN FIRE OVER BERLIN LINE AS 9 YOUTHS FLEE; Escape to West Brings Hail of Shots -- Bonn Bars New Concessions to Soviet REDS AGAIN FIRE OVER BERLIN LINE | True | By David Binder Special To The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/yemen-king-rallies-backing-for-his-son.html | YEMEN KING RALLIES BACKING FOR HIS SON | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/joseph-johnson-dead-superintendent-of-highways-in-staten-island.html | JOSEPH JOHNSON DEAD; Superintendent of Highways in Staten Island Since '53 | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/elias-clein.html | ELIAS CLEIN | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/mitchell-urges-end-of-boss-rule-bids-jersey-city-in-rally-there-to.html | MITCHELL URGES END OF 'BOSS RULE'; Bids Jersey City, in Rally There, to Free Itself | True | By Joseph O. Haff Special To The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/earnings-gain-seen-smithcorona-chief-views-first-fiscal-quarter.html | EARNINGS GAIN SEEN; Smith-Corona Chief Views First Fiscal Quarter | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/fernandez-31-choice-to-defeat-cecil-shorts-in-garden-tonight.html | Fernandez 3-1 Choice to Defeat Cecil Shorts in Garden Tonight | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/telesphore-parizeau.html | TELESPHORE PARIZEAU | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/earl-w-hobbein.html | EARL W. HOHBEIN | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/in-wreckage-12-hours-pilot-found-badly-injured-after-crash-on.html | IN WRECKAGE 12 HOURS; Pilot Found Badly Injured After Crash on Estate | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/child-to-mrs-proctor-jr.html | Child to Mrs. Proctor Jr. | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/mali-closes-us-cultural-unit.html | Mali Closes U.S. Cultural Unit | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/red-sox-ask-waivers-on-2.html | Red Sox Ask Waivers on 2 | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/dorothy-irwin.html | DOROTHY IRWIN | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/borrowings-by-member-banks-fell-5000000-last-week.html | Borrowings by Member Banks Fell $5,000,000 Last Week | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/camel-driver-starts-trip-here.html | Camel Driver Starts Trip Here | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/knicks-beat-all-stars-warriors-down-celtics-donovans-debut-a-11294.html | Knicks Beat All-Stars; Warriors Down Celtics; DONOVAN'S DEBUT A 112-94 SUCCESS Ex-Coach of Bonnies Direct Knicks to Garden Victory -- Warriors Win, 97-88 | True | By Robert L. Teague | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/detroit-tops-boston-college.html | Detroit Tops Boston College | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/zorin-says-soviet-accepts-un-head-with-full-power-russian-voices.html | ZORIN SAYS SOVIET ACCEPTS U.N. HEAD WITH FULL POWER; Russian Voices Willingness to Name an Acting Chief With Aides as Counsel ASSERTS CORDIER RULES Assails 'Seizure' of Helm -- West's Delegates Doubtful of a Real Concession ZORIN AGREEABLE TO ONE U.N. HEAD | True | By Sam Pope Brewer Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/2hour-telephone-walkout.html | 2-Hour Telephone Walkout | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/laborer-accused-in-upstate-fire.html | Laborer Accused in Upstate Fire | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/mute-swan-graces-harlem-river.html | Mute Swan Graces Harlem River | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/aspiring-mayors-getting-tv-time-all-candidates-will-appear-in-final.html | ASPIRING MAYORS GETTING TV TIME; All Candidates Will Appear in Final Weeks of Race | True | By Richard F. Shepard | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/indicted-in-kidnapping-securities-dealer-accused-of-assaulting-exus.html | INDICTED IN KIDNAPPING; Securities Dealer Accused of Assaulting Ex-U.S. Attorney | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/japan-may-seek-loan-from-monetary-fund.html | Japan May Seek Loan From Monetary Fund | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/william-a-mayfield.html | WILLIAM A. MAYFIELD | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/city-residence-due-for-wiltwyck-boys.html | CITY RESIDENCE DUE FOR WILTWYCK BOYS | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/kennedy-arrives-on-cape-cod-in-fog.html | KENNEDY ARRIVES ON CAPE COD IN FOG | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/active-work-for-peace.html | Active Work for Peace | True | JACQUELINE MONTGOMERY | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/new-austral-oil-president.html | New Austral Oil President | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/plane-attendans-ratify-pact.html | Plane Attendans Ratify Pact | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/miss-richardson-will-be-married-to-lewis-white-estudent-at-hollins.html | Miss Richardson Will Be Married To Lewis White; Ex-Student at Hollins Betrothed to an Air Force Lieutenant | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/contract-bridge-there-are-times-when-mathematical-reasoning-is-not.html | Contract Bridge; There Are Times When Mathematical Reasoning Is Not the Best | True | By Albert H. Morehead | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/appellate-bench-upholds-battista-gop-aide-takes-ballot-case-to.html | APPELLATE BENCH UPHOLDS BATTISTA; G.O.P. Aide Takes Ballot Case to Court Of Appeals | True | By John Sibley | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/strauss-sees-ruse-in-red-maneuvers.html | STRAUSS SEES RUSE IN RED MANEUVERS | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/golub-receives-asylum.html | Golub Receives Asylum | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/labor-and-the-negro.html | Labor and the Negro | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/recognizing-regimes-formula-for-diplomatic-relations-un-status.html | Recognizing Regimes; Formula for Diplomatic Relations, U.N. Status Offered | True | LINCOLN P. BLOOMFIELD | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/us-troupe-in-san-jose-theatre-guild-draws-capacity-crowd-with.html | U.S. TROUPE IN SAN JOSE; Theatre Guild Draws Capacity Crowd With Wilder Play | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/opera-a-sleazy-carmen-city-troupes-effort-is-disappointing-claramae.html | Opera: A Sleazy 'Carmen'; City Troupe's Effort Is Disappointing -- Claramae Turner Sings Title Role | True | RAYMOND ERICSON. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/5th-soviet-rocket-fired-into-pacific-moscow-reports-series-of-tests.html | 5TH SOVIET ROCKET FIRED INTO PACIFIC; Moscow Reports Series of Tests Will Be Extended | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/saint-joan-opens-princeton-season.html | 'SAINT JOAN' OPENS PRINCETON SEASON | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/american-board-closing-ranks-reform-group-holds-brief-meeting-and.html | AMERICAN BOARD 'CLOSING RANKS'; Reform Group Holds Brief Meeting and Backs Plan for a Full Review BAR TO NEWSMEN VOTED Parley Is Urged to 'Forget Personal Feelings and Save Our Exchange' American Exchange Reformers Support Plan for a Full Review | True | By Robert E. Bedingfield | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/wagner-assails-buckley-in-bronx-republicans-in-legislature-also.html | WAGNER ASSAILS BUCKLEY IN BRONX; Republicans in Legislature Also Draw Mayor's Fire | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/the-purpose-of-foreign-aid.html | The Purpose of Foreign Aid | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/gallo-witnesses-heard-by-inquiry-13-appear-identity-of-3-is-kept-a.html | GALLO WITNESSES HEARD BY INQUIRY; 13 Appear -- Identity of 3 Is Kept a Secret | True | By James P. McCaffrey | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/grand-prix-pole-goes-to-brabham-australian-does-lap-in-201-in.html | GRAND PRIX POLE GOES TO BRABHAM; Australian Does Lap in 2:01 in Trials for Riverside Auto Race Tomorrow | True | By Frank M. Blunk Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/don-a-harris.html | DoN A. HARRIS | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/gypsy-chief-to-ask-un-for-land-to-call-home.html | Gypsy Chief to Ask U.N. For Land to Call Home | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/johnson-renews-space-peace-plea-asks-at-least-brave-start-on.html | JOHNSON RENEWS SPACE PEACE PLEA; Asks 'at Least Brave Start' on Nuclear Weapons Ban | True | By Richard Witkin | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/unscoredupon-tilden-to-face-tough-john-jay-eleven-today.html | Unscored-Upon Tilden to Face Tough John Jay Eleven Today | True | By William J. Miller | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/4-churches-help-new-synagogue-unite-to-bring-first-temple-to.html | 4 CHURCHES HELP NEW SYNAGOGUE; Unite to Bring First Temple to Brooklyn Heights | True | By George Dugan | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/dutch-and-russians-expel-ambassadors-dutch-and-soviet-envoys-ousted.html | Dutch and Russians Expel Ambassadors; Dutch and Soviet Envoys Ousted In Rift Over Airport Incident | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/peru-bids-oas-meet-may-seek-to-put-cuba-issue-before-foreign.html | PERU BIDS O.A.S. MEET; May Seek to Put Cuba Issue Before Foreign Ministers | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/bishop-dun-assails-talk-of-gun-to-bar-neighbors-from-shelter.html | Bishop Dun Assails Talk of Gun To Bar Neighbors From Shelter; Appalled by the Attitude of Jesuit - Asks Fall-Out Projects All Be Public | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/latin-peoples-found-to-reject-neonazis.html | LATIN PEOPLES FOUND TO REJECT NEO-NAZIS | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/tories-back-curb-on-british-wages-cheer-lloyd-as-he-defends-rigid.html | TORIES BACK CURB ON BRITISH WAGES; Cheer Lloyd as He Defends Rigid Economic Control | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/us-warship-rescues-5-europeans-stranded-in-pacific-one-is-called-a.html | U.S. WARSHIP RESCUES 5; Europeans Stranded in Pacific -- One Is Called a Gangman | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/11-to-accompany-taylor.html | 11 to Accompany Taylor | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/new-director-is-chosen-by-san-francisco-bank.html | New Director Is Chosen By San Francisco Bank | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lunch-hour-at-the-u-n-is-time-for-gymnastics.html | Lunch Hour at the U. N. Is Time for Gymnastics | True | By Charlotte Curtis | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/william-and-mary-installs-head.html | William and Mary Installs Head | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/reports-called-premature.html | Reports Called Premature | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/soviets-shipbuilding-porgram-cited-as-warning-to-this-nation-head.html | Soviet's Shipbuilding Porgram Cited as Warning to This Nation; Head of U.S. Maritime Agency Tells Propeller Club There Is Need for Us to Re-evaluate Our Activities | True | By George Horne Special To The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/layne-steelers-joins-injured-reserve-list.html | Layne, Steelers, Joins Injured Reserve List | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/press-workshop-set-nyu-to-sponsor-4-sessions-for-high-school.html | PRESS WORKSHOP SET; N.Y.U. to Sponsor 4 Sessions for High School Editors | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/easier-slicing.html | Easier Slicing | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/2-castro-foes-rob-restaurant-here.html | 2 CASTRO FOES ROB RESTAURANT HERE | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/feminellis-team-reaches-golf-final.html | FEMINELLI'S TEAM REACHES GOLF FINAL | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/sale-of-us-jets-to-tito-disclosed-yugoslav-airmen-training-in-texas.html | SALE OF U.S. JETS TO TITO DISCLOSED; Yugoslav Airmen Training in Texas Under Deal of 130 Old Fighter Planes U.S. Discloses It Sold 130 Jets To Yugoslavia in March of 1961 | True | By Jack Raymond Special To The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/more-nations-sign-textile-agreement.html | MORE NATIONS SIGN TEXTILE AGREEMENT | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/landlords-fined-700-2-west-side-owners-guilty-of-rat-infestation.html | LANDLORDS FINED $700; 2 West Side Owners Guilty of Rat Infestation | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/adams-trounces-monroe-33-to-7-rishe-gets-3-touchdowns-de-witt.html | ADAMS TROUNCES MONROE, 33 TO 7; Rishe Gets 3 Touchdowns -- De Witt Clinton Wins | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/dr-allens-powers-called-dictatorial.html | DR. ALLEN'S POWERS CALLED DICTATORIAL | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/industry-center-planned-at-yard-philadelphia-acts-to-develop-the.html | INDUSTRY CENTER PLANNED AT YARD; Philadelphia Acts to Develop the Old Cramp Site | True | By William G. Weart Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/taylors-mission-irks-red-vietnam-us-generals-saigon-plans-draw.html | TAYLOR'S MISSION IRKS RED VIETNAM; U.S. General's Saigon Plans Draw Communist Protest | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/caesar-conquers-the-copacabana-comic-makes-rare-appearance-in-a.html | Caesar Conquers the Copacabana; Comic Makes Rare Appearance in a Night Club Embellishes Many of His TV Gems With Fresh Material | True | By Milton Esterow | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/6-moslems-dead-in-rioting-in-area-of-communal-clashes-sealed-off-by.html | 6 MOSLEMS DEAD IN RIOTING IN; Area of Communal Clashes Sealed Off by Police | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/george-mclenaghan.html | GEORGE M'CLENAGHAN | True | Special to The New York Times. ' | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/westchester-home-show-set.html | Westchester Home Show Set | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/new-dartmouth-club-quarters-at-the-commodore-to-be-opened-monday.html | NEW DARTMOUTH CLUB; Quarters at the Commodore to Be Opened Monday | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/disability-study-set-up-at-nyu-us-funds-to-back-first.html | DISABILITY STUDY SET UP AT N.Y.U.; U.S. Funds to Back First Rehabilitation Research Center in Country $500,000 A YEAR GIVEN ' New Approach' Is Expected to Aid National Program -- Training Planned | True | By Milton Bracker | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/future-farmers-name-head.html | Future Farmers Name Head | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/colorado-eleven-downs-miami-97-fourthperiod-fumble-sets-up-deciding.html | COLORADO ELEVEN DOWNS MIAMI, 9-7; Fourth-Period Fumble Sets Up Deciding Field Goal | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/humphrey-remark-on-yugoslavs-results-in-cancellation-of-visit.html | Humphrey Remark on Yugoslavs Results in Cancellation of Visit | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/western-meeting-thursday.html | Western Meeting Thursday | True | By Thomas P. Ronan Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/britains-adverse-trade-balance-climbed-sharply-in-september.html | Britain's Adverse Trade Balance Climbed Sharply in September | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/oilers-patriots-play-to-3131-tie-blanda-kicks-field-goal-for.html | OILERS, PATRIOTS PLAY TO 31-31 TIE; Blanda Kicks Field Goal for Houston in Last 5 Seconds | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/mets-buy-antonelli-of-braves-on-conditional-basis.html | Mets Buy Antonelli of Braves on 'Conditional' Basis | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/freeman-arrives-in-pakistan.html | Freeman Arrives in Pakistan | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/value-of-planned-mall-queried.html | Value of Planned Mall Queried | | THOMAS G. MORGANSEN | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/status-accorded-to-cooper-union-original-building-recognized-as.html | STATUS ACCORDED TO COOPER UNION; Original Building Recognized as Historic Landmark | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/chopin-recital-tuesday-to-aid-steiner-foundation-for-arts.html | Chopin Recital Tuesday to Aid Steiner Foundation for Arts | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/yugoslav-at-kansas-base.html | Yugoslav at Kansas Base | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/walker-assigned-to-post-in-hawaii-will-take-up-headquarters.html | WALKER ASSIGNED TO POST IN HAWAII; Will Take Up Headquarters Assignment Next Month | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/canadiens-elect-beliveau.html | Canadiens Elect Beliveau | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/widener-entry-favored-in-206-800-champagne-stakes-at-aqueduct-today.html | Widener Entry Favored in $206, 800 Champagne Stakes at Aqueduct Today; JAIPUR, ENDYMION HEAD FIELD OF TEN Entry Rules Choice at 6-5 -- Dom Perignon Sparkling Victor on Champagne Eve | True | By Joseph C. Nichols | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/johnson-is-first-in-us-to-get-medal-of-catholic-order.html | Johnson Is First in U.S. to Get Medal of Catholic Order | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/saks-fifth-avenue-aide-elected-vice-president.html | Saks Fifth Avenue Aide Elected Vice President | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/fire-in-new-orleans-two-feared-dead-in-blaze-in-the-french-quarter.html | FIRE IN NEW ORLEANS; Two Feared Dead in Blaze in the French Quarter | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/ceylons-rubber-sales-in-1961-exceed-output.html | Ceylon's Rubber Sales In 1961 Exceed Output | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/jackson-suggests-revocation.html | Jackson Suggests Revocation | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/9-turf-stars-eye-127250-gold-cup-run-for-nurse-oink-in-rich.html | 9 TURF STARS EYE $127,250 GOLD CUP; Run For Nurse, Oink in Rich Hawthorne Finale Feature | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/websters-disputes-editorial-in-times.html | WEBSTER'S DISPUTES EDITORIAL IN TIMES | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/premier-in-message-to-laborites-assails-maine-senator-for-her.html | Premier, in Message to Laborites Assails Maine Senator for Her Speech Decrying U.S. Stress on Conventional Weapons | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/mrs-smith-replies.html | Mrs. Smith Replies | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/pepper-mill-is-operated-by-batteries.html | Pepper Mill Is Operated By Batteries | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/cuban-exiles-rally-in-caracas.html | Cuban Exiles Rally in Caracas | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/city-registration-now-at-3417606-38171-add-names-to-roll-polls-to.html | CITY REGISTRATION NOW AT 3,417,606; 38,171 Add Names to Roll -- Polls to Be Open Today | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/cuban-official-jeered-manila-students-back-ouster-of-charge-d.html | CUBAN OFFICIAL JEERED; Manila Students Back Ouster of Charge d' Affairs | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/cuban-leader-asks-press-crusade.html | Cuban Leader Asks Press Crusade | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/edward-h-rosenblatt.html | EDWARD H. ROSENBLATT | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/hirschfeld-gets-offer-in-spy-case-us-would-grant-limited-immunity.html | HIRSCHFELD GETS OFFER IN SPY CASE; U.S. Would Grant Limited Immunity in Soblen Trial | True | By David Anderson | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/stephen-f-casko-banker-53-dead-executive-of-manufacturer-hanover.html | STEPHEN F, CASKO, BANKER, 53, DEAD; Executive of Manufacturer Hanover Trust Company | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/dr-milton-gross-44-a-chemist-in-jersey.html | DR. MILTON GROSS, 44, A CHEMIST IN JERSEY | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/death-ruled-a-suicide.html | Death Ruled a Suicide | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/bizerte-atrocities-charged-to-french.html | BIZERTE ATROCITIES CHARGED TO FRENCH | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/music-choephoes-with-new-sounds-bernstein-reintroduces-work-by.html | Music: 'Choephoes' With New Sounds; Bernstein Reintroduces Work by Milhaud Debussy and Thomson Also on Program | True | By Harold C. Schonberg | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/goldberg-to-scan-arts-in-us-life-will-discuss-future-of-the.html | GOLDBERG TO SCAN ARTS IN U.S. LIFE; Will Discuss Future of the Performing Field When He Decides on Met Issues OPERA PARLEY CLOSES Labor Secretary Says Wide Interest in Case Indicates Need for Broad Review | True | By Raymond Ericson | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/deadline-for-veterans-oct-25-is-last-day-to-apply-for-correction-of.html | DEADLINE FOR VETERANS; Oct. 25 Is Last Day to Apply for Correction of Records | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/tranquillity-in-kiev-ukrainian-newspapers-shelter-citizens-from.html | Tranquillity in Kiev; Ukrainian Newspapers Shelter Citizens From Turmoil of International Tension | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nancy-silsbee-gives-town-hall-recital.html | NANCY SILSBEE GIVES TOWN HALL RECITAL | True | ALAN RICH | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/civilian-planes-to-be-grounded-12-hours-today-in-defense-test.html | Civilian Planes to Be Grounded 12 Hours Today in Defense Test; Civilian Planes to Be Grounded 12 Hours Today in Defense Test | True | By McCandlish Phillips | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/neilson-bertholf.html | NEILSON BERTHOLF | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/druggist-in-harlem-kills-holdup-man.html | DRUGGIST IN HARLEM KILLS HOLD-UP MAN | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/cals-l-oust-z3.html | C,ALS L. ,OUSt, Z3, | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/african-youth-groups-meet.html | African Youth Groups Meet | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/mural-being-dug-out-of-wall-in-the-capitol.html | Mural Being Dug Out Of Wall in the Capitol | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/rochester-institute-raises-fee.html | Rochester Institute Raises Fee | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/saboteurs-strike-in-johannesburg-incident-tied-to-formation-of.html | SABOTEURS STRIKE IN JOHANNESBURG; Incident Tied to Formation of Nationalist Group | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/rapid-rise-shown-by-small-li-bank-growth-of-tinker-national.html | RAPID RISE SHOWN BY SMALL L.I. BANK; Growth of Tinker National Parallels Suffolk Boom | True | By Byron Porterfield Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/twa-pilots-set-strike-deadline-break-off-wage-talks-and-plan.html | T.W.A. PILOTS SET STRIKE DEADLINE; Break Off Wage Talks and Plan Walkout Wednesday | True | By Joseph Carter | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/boxers-dream-is-victor.html | Boxers Dream Is Victor | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/bayer-holds-lead-on-links-with-135.html | BAYER HOLDS LEAD ON LINKS WITH 135 | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/john-farrington-railroad-leader-chairmanand-expresident-of-the-rook.html | JOHN FARRINGTON, RAILROAD LEADER; Chairman- and EX.President of the Rook Island Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/newsman-shot-by-reds-dies.html | Newsman Shot by Reds Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/spy-suspect-seeks-to-void-confession.html | SPY SUSPECT SEEKS TO VOID CONFESSION | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/economic-liberty-urged-by-jagan-british-guianan-calls-this-new.html | ECONOMIC LIBERTY URGED BY JAGAN; British Guianan Calls This New Nations' First Need | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/bonds-market-mostly-tends-to-ease-in-an-inactive-session-some-long.html | Bonds: Market Mostly Tends to Ease in an Inactive Session; SOME LONG ISSUES GAIN IN U.S. LIST Banks Again Are Pinched for Reserves -- Bill Discounts Continue to Advance | True | By Paul Heffernan | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/senator-tower-scores-deal.html | Senator Tower Scores Deal | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/humphrey-still-plans-visit.html | Humphrey Still Plans Visit | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/new-schaefer-officer.html | New Schaefer Officer | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/logan-g-hill.html | LOGAN G. HILL | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/cab-bans-accord-for-plane-shipment.html | C.A.B. BANS ACCORD FOR PLANE SHIPMENT | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/tattooing-and-hepatitis.html | Tattooing and Hepatitis | True | SAUL B. GILSON, M.D. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/governors-at-odds-over-an-oil-study.html | GOVERNORS AT ODDS OVER AN OIL STUDY | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/giants-end-drills-and-fly-to-dallas-fare-cowboys-sunday-titans.html | GIANTS END DRILLS AND FLY TO DALLAS; Fare Cowboys Sunday -- Titans Ready for Chargers | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/park-road-to-reopen-access-at-columbus-circle-has-been-shut-for.html | PARK ROAD TO REOPEN; Access at Columbus Circle Has Been Shut for Week | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/rites-held-for-chico-marx.html | Rites Held for Chico Marx | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/london-parley-set-on-malaya-merger.html | LONDON PARLEY SET ON MALAYA MERGER | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/mickey-wrights-144-leads-by-2-strokes.html | MICKEY WRIGHT'S 144 LEADS BY 2 STROKES | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/soviet-tour-curtailed-juilliard-violists-wife-dies-quartet-flies.html | SOVIET TOUR CURTAILED; Juilliard Violist's Wife Dies -- Quartet Flies Home | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | | | | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/hoffa-backs-link-to-bridges-union-mine-mill-pact-also-legal-despite.html | HOFFA BACKS LINK TO BRIDGES' UNION; Mine, Mill Pact Also Legal Despite Red Convictions, He Tells Senate Panel HOFFA BACKS LINK TO BRIDGES' UNION | | By Joseph A. Loftus Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/colleges-draw-up-curbs-on-betting-expulsion-urged-for-failure-to.html | COLLEGES DRAW UP CURBS ON BETTING; Expulsion Urged for Failure to Report Bribe Attempts | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/americans-take-6-links-matches-defenders-beat-british-in-all-but.html | AMERICANS TAKE 6 LINKS MATCHES; Defenders Beat British in All but Two Foursomes of Opening Program | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/syria-takes-un-seat-no-objections-voiced.html | Syria Takes U.N. Seat; No Objections Voiced | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/osteopaths-elect-syracuse-doctor-is-president-of-state-society.html | OSTEOPATHS ELECT; Syracuse Doctor Is President of State Society | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/rails-readiness-for-war-doubted-northern-pacific-chief-sees.html | RAILS READINESS FOR WAR DOUBTED; Northern Pacific Chief Sees Equipment Inadequate | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/texts-of-us-and-soviet-messages.html | Texts of U.S. and Soviet Messages | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/ge-sokolsky-jr-lieutenant-weds-1955-debutante-son-ou-tho-columnist.html | G.E. Sokolsky Jr., Lieutenant, WedS 1955 Debutante; Son ou the Columnist Marries Helen Leslie Higinbotham Here | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/16-nations-express-fears-on-fall-out.html | 16 NATIONS EXPRESS FEARS ON FALL OUT | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/study-of-rapacki-plan-denied.html | Study of Rapacki Plan Denied | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/city-booksellers-fight-discounting-declare-practice-of-chain.html | CITY BOOKSELLERS FIGHT DISCOUNTING; Declare Practice of Chain Outlets Is Threatening to Diminish Publishing | True | By Will Lissner | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/road-job-finished-in-two-boroughs.html | ROAD JOB FINISHED IN TWO BOROUGHS | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/satellite-radio-insists-on-working-overtime.html | Satellite Radio Insists On Working Overtime | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/presidents-aide-says-62-may-be-key-period-for-prices-chief-of.html | President's Aide Says '62 May Be Key Period for Prices; Chief of Economic Advisers Defends Budget Policy in Talk to Insurance Men | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/mortensen-mueller.html | Mortensen -- Mueller | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/executive-changes.html | Executive Changes | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/loral-takes-land-option.html | Loral Takes Land Option | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/too-many-fires.html | Too Many Fires | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/imaginative-historian.html | Imaginative Historian | True | Allan Nevins | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/cuban-bid-splits-parley-on-sugar-demand-for-new-quota-gets-backing.html | CUBAN BID SPLITS PARLEY ON SUGAR; Demand for New Quota Gets Backing of Soviet Bloc | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/home-accessories-know-no-boundary.html | Home Accessories Know No Boundary | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/johnson-stops-floyd-in-8th.html | Johnson Stops Floyd in 8th | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/shinwell-comments.html | Shinwell Comments | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/sidelights-new-view-voiced-on-bull-market.html | Sidelights; New View Voiced on Bull Market | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/gas-blasts-rock-miami.html | Gas Blasts Rock Miami | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/the-citys-newest-citizens.html | The City's Newest Citizens | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/colombia-bans-public-rallies.html | Colombia Bans Public Rallies | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lefkowitz-hits-mayor-on-crime-assails-rise-of-delinquency-and.html | LEFKOWITZ HITS MAYOR ON CRIME; Assails Rise of Delinquency and Offers Own Program | True | By Douglas Dales | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/earnings-decline-at-dow-chemical-profits-for-quarter-put-at-61c-a.html | EARNINGS DECLINE AT DOW CHEMICAL; Profits for Quarter Put at 61c a Share, Against 67c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lecture-series-will-aid-agency-for-handicapped-goodwill-industries.html | Lecture Series Will Aid Agency For Handicapped; Goodwill Industries to Be Helped by Three Thursday Talks | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/replies-to-ad-on-us-overwhelm-singer.html | REPLIES TO AD ON U.S. OVERWHELM SINGER | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/merger-hearing-delay-barred.html | Merger Hearing Delay Barred | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/a-zonelaw-deadline-brings-flood-of-plans.html | A Zone-Law Deadline Brings Flood of Plans | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/bertrand-russells-contribution.html | Bertrand Russell's Contribution | True | PHILIP P. WIENER, Professor and Chairman, Department of Philosophy | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/jamaican-protests-to-britain.html | Jamaican Protests to Britain | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/building-is-added-to-jersey-plant-pacquin-inc-leases-now-space-at.html | BUILDING IS ADDED TO JERSEY PLANT; Pacquin, Inc., Leases Now Space at Parsippany | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/food-news-booklet-helps-solve-storage-problem.html | Food News; Booklet Helps Solve Storage Problem | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/32324-trot-won-by-elaine-rodney-hickory-pride-1-34-lengths-back-in.html | $32,324 TROT WON BY ELAINE RODNEY; Hickory Pride 1 3/4 Lengths Back in Westbury Feature | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/appeasement-of-nasser-syrias-revolt-said-to-emphasize-lesson-for.html | Appeasement of Nasser; Syria's Revolt Said to Emphasize Lesson for Policy-Makers | True | ALBERT SIMARD | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/naval-stores.html | NAVAL STORES | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/flight-engineers-to-meet.html | Flight Engineers to Meet | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/everest-accord-detailed.html | Everest Accord Detailed | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/government-of-iraq-preparing-to-form-national-oil-company-move-is.html | Government of Iraq Preparing To Form National Oil Company; Move Is Disclosed in Wake of Collapse of Talks With Foreign Concerns IRAQ SET TO FORM OWN OIL COMPANY | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nevins-appointed-to-civil-war-unit-us-grants-resignation-as.html | NEVINS APPOINTED TO CIVIL WAR UNIT; U.S. Grant's Resignation as Centennial Head Accepted | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/rebels-kill-european.html | Rebels Kill European | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/eugene-bullard-expilot-dead-american-flew-for-french-in-18.html | Eugene Bullard, Ex-Pilot, Dead; American Flew for French in '18 | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/w-77th-st-house-sold-to-investor-lawyer-gets-9story-parcel-lease-on.html | W. 77TH ST. HOUSE SOLD TO INVESTOR; Lawyer Gets 9-Story Parcel -- Lease on W. 47th St. | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/abboud-urges-un-to-seat-red-china-sudan-president-advances-3.html | ABBOUD URGES U.N. TO SEAT RED CHINA; Sudan President Advances 3 Arguments for Move | True | By Richard J.h. Johnston Special To The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/kemp-to-get-army-test.html | Kemp to Get Army Test | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/4-hurt-in-brooklyn-by-a-stolen-auto.html | 4 HURT IN BROOKLYN BY A STOLEN AUTO | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/morris-becker-is-dead-founder-of-the-citys-oldest-jewelry-exchange.html | MORRIS BECKER IS DEAD; Founder of the City's-Oldest Jewelry, Exchange, 75 | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/dartmouth-team-wins-harriers-top-columbia-yale-mack-of-elis-first.html | DARTMOUTH TEAM WINS; Harriers Top Columbia, Yale -- Mack of Elis First | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/hughes-pledges-aid-to-education-rutgers-rally-winds-up-19-hours-of.html | HUGHES PLEDGES AID TO EDUCATION; Rutgers Rally Winds Up 19 Hours of Campaigning | True | By George Cable Wright Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lapse-in-commodity-index.html | Lapse in Commodity Index | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/us-sets-a-new-ban-on-watered-hams.html | U.S. SETS A NEW BAN ON WATERED HAMS | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nehru-visit-to-us-begins-here-nov-5.html | NEHRU VISIT TO U.S. BEGINS HERE NOV. 5 | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/stengel-the-banker-leaves.html | Stengel, the Banker, Leaves | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/chain-of-undersea-mountains-discovered-in-the-north-pacific-runs.html | Chain of Undersea Mountains Discovered in the North Pacific; Runs 1,000 Miles Southward From Alaska and Aleutians -- Found by U.S. Ship | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/state-bar-exam-passed-by-1038-2003-applicants-took-test-certificates.html | STATE BAR EXAM PASSED BY 1,038; 2,003 Applicants Took Test -- Certificates to Be Sent | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/li-is-nice-but-votes-wont-help-lefkowitz.html | L.I. Is Nice, but Votes Won't Help Lefkowitz | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/a-west-new-guinea-solution.html | A West New Guinea Solution? | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/le-waterman-pen-revamps-its-setup.html | L.E. WATERMAN PEN REVAMPS ITS SETUP | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/earlier-sale-disclosed.html | Earlier Sale Disclosed | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/malays-retrieve-birds-nest-for-soup-taking-down-cones-in-borneo.html | Malays Retrieve Bird's Nest for Soup; Taking Down Cones in Borneo Gives a Risky Job White Variety Is Most Valuable to Local Chinese Colony | True | By Robert Trumbull Special To the New York Times.sandakan,North Borneo. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/disparity-found-in-judges-views-disagreement-on-sentences-noted-at.html | DISPARITY FOUND IN JUDGES' VIEWS; Disagreement on Sentences Noted at Chicago Parley | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nixon-fears-1964-is-a-lost-cause-he-sees-little-chance-that-gop.html | NIXON FEARS 1964 IS A LOST CAUSE; He Sees Little Chance That G.O.P. Will Beat Kennedy | True | By Gladwin Hill Special To The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/parsons-whittemore-elects-a-high-officer.html | Parsons & Whittemore Elects a High Officer | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/james-urner-to-marry-miss-sherrerd-welles.html | James Urner to Marry Miss Sherrerd Welles | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/un-is-told-crisis-aids-wests-unity-australian-says-soviet-errs-if.html | U.N. IS TOLD CRISIS AIDS WEST'S UNITY; Australian Says Soviet Errs if It Hopes for Division | True | By Kathleen Teltsch Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/trumans-plan-kennedy-visit-special-to-the-new-york-times.html | Trumans Plan Kennedy Visit; Special to The New York Times. | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nenni-socialists-imperil-fanfani-italian-regimes-fall-seen-in.html | NENNI SOCIALISTS IMPERIL FANFANI; Italian Regime's Fall Seen in Action by Leftist Party | True | By Arnaldo Cortesi Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/miss-oberfeld-fiancee-of-nyu-law-gradiiate.html | Miss Oberfeld Fiancee Of N.Y.U. Law Gradiiate | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/baldwinwallace-wins-2714.html | Baldwin-Wallace Wins, 27-14 | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/douglas-upsets-gardini-in-5-sets-italian-falters-a-game-short-of.html | DOUGLAS UPSETS GARDINI IN 5 SETS; Italian Falters a Game Short of Tennis Victory -- Reed Is Leading Pietrangeli | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/black-bear-invades-jersey-community-killed-after-hunt.html | Black Bear Invades Jersey Community; Killed After Hunt | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/kidde-unit-to-build-plant.html | Kidde Unit to Build Plant | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/us-trade-policy-aired-in-germany-hodges-tells-business-men-of.html | U.S. TRADE POLICY AIRED IN GERMANY; Hodges Tells Business Men of Administration's Aims | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/hm-study-planned-two-research-groups-hired-by-the-port-authority.html | H.&M. STUDY PLANNED; Two Research Groups Hired by the Port Authority | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/chinese-and-burma-in-border-accord-survey-completed.html | Chinese and Burma In Border Accord; Survey Completed | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/gambleskogmo-disposes-of-unit-walker-is-sold-to-naegele-advertising.html | GAMBLE-SKOGMO DISPOSES OF UNIT; Walker Is Sold to Naegele Advertising for 9 Million | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/clarence-s-jackson.html | CLARENCE S. JACKSON | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/simonne-kent-engaged-to-dr-alexander-kott.html | Simonne Kent Engaged To Dr. Alexander Kott | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/war-on-woodpecker-jersey-families-try-pinwheels-to-halt-damage-to.html | WAR ON WOODPECKER; Jersey Families Try Pinwheels to Halt Damage to Homes | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/handsewn-moccasin-now-in-white-patent.html | Hand-Sewn Moccasin Now in White Patent | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/saigon-hopeful-on-trip.html | Saigon Hopeful on Trip | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/ceylon-bars-bible-program.html | Ceylon Bars Bible Program | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lewis-m-dixon.html | LEWIS M. DIXON | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/little-orchestra-to-play-premiere.html | LITTLE ORCHESTRA TO PLAY PREMIERE | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/city-to-build-busrider-shelters-at-16-transfer-points-in-queens.html | City to Build Bus-Rider Shelters At 16 Transfer Points in Queens | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/5-theatre-levy-repealed-by-city-move-to-aid-ailing-industry-cost-of.html | 5% THEATRE LEVY REPEALED BY CITY; Move to Aid Ailing Industry -- Cost of Tickets Will Remain the Same 5% THEATRE LEVY REPEALED BY CITY | True | By Layhmond Robinson | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/big-state-issues-due-next-week-california-and-new-york-are.html | BIG STATE ISSUES DUE NEXT WEEK; California and New York Are Scheduling Flotations | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/us-men-turning-to-london-look-gains-reported-for-apparel-with.html | U.S. MEN TURNING TO 'LONDON LOOK'; Gains Reported for Apparel With Masculine Appeal U.S. MEN TURNING TO 'LONDON LOOK' | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/uaw-scores-ford-pact-is-postponed.html | U.A.W. SCORES FORD; PACT IS POSTPONED | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/to-protect-historic-sites-lefkowitz-said-to-propose-positive.html | To Protect Historic Sites; Lefkowitz Said to Propose Positive Implementation of Legislation | True | PAULINE B. COCHRANE, Secretary, Republican Business Women, Inc. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/ileo-firm-on-katanga-says-congo-regime-will-not-be-bound-by.html | ILEO FIRM ON KATANGA; Says Congo Regime Will Not Be Bound by Cease-Fire | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/terms-us-firm-on-reds.html | Terms U.S. Firm on Reds | True | Special to The New York Times. | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-14 | 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lone-wolf-sets-world-mark.html | Lone Wolf Sets World Mark | True | | 1989-07-03 | RE0000428668 | RE0000428668 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/penn-state-upset-by-cadets-10-to-6-blackgrove-shifted-to-half-and.html | PENN STATE UPSET BY CADETS, 10 TO 6; Blackgrove, Shifted to Half, and Eckert Star for Army -- 44,120 Watch Game Army Tops Penn State, 10-6, As Blackgrove, Eckert Excel | True | By Lincoln A. Werden Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/3-bergen-districts-votes-school-bonds.html | 3 BERGEN DISTRICTS VOTES SCHOOL BONDS | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kennedy-pays-costs-luncheons-for-editors-come-out-of-his-allowance.html | KENNEDY PAYS COSTS; Luncheons for Editors Come Out of His Allowance | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/review-1-no-title-the-old-woman-the-wif-and-the-archer-threo-modern.html | Review 1 -- No Title; THE OLD WOMAN THE WIF AND THE ARCHER: Threo Modern Japand S1mrl: Novels. Translted by Donald Keene. 1/2 pp. H,' Yodc: The Vling Press. $3.g5. | True | By Faubion Bowers | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-cynthia-burdick-engagd-tojohn-brill.html | Miss Cynthia Burdick Engagd toJohn Brill | True | SPecial to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/eugene-oneills-son-cleared.html | Eugene O'Neill's Son Cleared | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/republican-quits-as-fpc-member-kuykendalls-resignation-is-accepted.html | REPUBLICAN QUITS AS F.P.C. MEMBER; Kuykendall's Resignation Is Accepted by President | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/court-relief-idea-offered-by-judge-compromise-settlements-of-auto.html | COURT RELIEF IDEA OFFERED BY JUDGE; Compromise Settlements of Auto Cases Stressed | True | By John Sibley | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/polio-cases-rise-in-hull.html | Polio Cases Rise in Hull | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/chemical-venture-set-miles-laboratories-in-deal-with-italian.html | CHEMICAL VENTURE SET; Miles Laboratories in Deal With Italian Company | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/for-safe-cutting-workshop-tools-need-regular-sharpening.html | FOR SAFE CUTTING; Workshop Tools Need Regular Sharpening | True | By Bernard Gladstone | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/education-rout-or-progress-the-rigorous-new-school-is-seen-as-more.html | EDUCATION; ROUT OR PROGRESS The Rigorous New School Is Seen As More Than Counter-Revolt | True | By Fred M. Hechinger | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/british-parties-gird-for-test-the-tories-institute-wide-changes-as.html | BRITISH PARTIES GIRD FOR TEST; The Tories Institute Wide Changes As Laborites Seek United Front | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/edward-dye-59-safety-engineer-leader-in-development-of-auto-seat.html | EDWARD DYE, 59, SAFETY ENGINEER; Leader in Development of Auto ,Seat Belts Is Dead | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-nuclear-engineer-to-take-industry-post.html | U.S. Nuclear Engineer To Take Industry Post | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mrs-gimbel-wed-in-solebury-pa-to-air-veteran-exstudent-at-sarah.html | Mrs. Gimbel Wed In Solebury, Pa., To Air Veteran; Ex-Student at Sarah Lawrence Married to Charles Denney Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/exhibition-of-art-a-jersey-benefit-to-open-oct-28-display-in.html | Exhibition of Art, A Jersey Benefit, To Open Oct. 28; Display in Morristown Museum Will Assist Neighborhood House | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/protestant-rise-in-city-ratio-seen-church-council-forecasts-negro.html | PROTESTANT RISE IN CITY RATIO SEEN; Church Council Forecasts Negro Majority by 1975 | True | By John Wicklein | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/statement-given-to-scarbeck-jury-judge-rules-it-is-admissable-in.html | STATEMENT GIVEN TO SCARBECK JURY; Judge Rules It Is Admissable in Capital Spy Trial | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/udall-dedicates-california-dam-trinity-river-ceremonies-reflect.html | UDALL DEDICATES CALIFORNIA DAM; Trinity River Ceremonies Reflect Area's History | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/crazy-over-horses-crazy-over-horses-cont.html | Crazy Over Horses; Crazy Over Horses (Cont.) | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/harold-bers-47-ad-writer-dead-aide-of-batten-barton-was-crossword.html | HAROLD BERS, 47, AD WRITER, DEAD; AIDE OF BATTEN, BARTON WAS CROSSWORD PUZZLE EXPERT | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/an-industry-council-is-setup-in-jersey.html | AN INDUSTRY COUNCIL IS SETUP IN JERSEY | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/amityville-downs-bay-shore-26-to-0.html | AMITYVILLE DOWNS BAY SHORE, 26 TO 0 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/renting-of-hall-at-hunter-urged-liberties-union-backs-use-by.html | RENTING OF HALL AT HUNTER URGED; Liberties Union Backs Use by National Review Series | True | By Milton Bracker | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cleveland-stung-by-road-toll-opens-crackdown-on-motorists.html | Cleveland, Stung by Road Toll, Opens Crackdown on Motorists | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-maritime-illness-shipping-experts-study-problems-but-company.html | The Maritime Illness; Shipping Experts Study Problems, But Company Leaders Are Absent | True | By George Horne Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/major-us-review-of-asia-policy-set-kennedy-asks-gen-taylor-to-make.html | MAJOR U.S. REVIEW OF ASIA POLICY SET; Kennedy Asks Gen. Taylor to Make a Broad Study on Trip to South Vietnam U.S. PLANS REVIEW OF POLICY IN ASIA | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/debutante-fete-set-nov-25-by-international-garden-club.html | Debutante Fete Set Nov. 25 By International Garden Club | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/east-side-story-the-callahan-girls-by-carole-bolton-224-pp-new-yam.html | East Side Story; THE CALLAHAN GIRLS. By Carole Bolton. 224 pp. New Yam: William Morrow & Co. $2.95. For Ages 12 to 16. | True | MARY LEE KRUPKA. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/alfred-upsets-st-lawrence.html | Alfred Upsets St. Lawrence | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lions-score-110-butts-helps-columbia-snap-yales-winning-streak-at.html | LIONS SCORE, 11-0; Butts Helps Columbia Snap Yale's Winning Streak at 11 Games Columbia Topples Yale, 11 to 0, Ending Eli Winning Streak at 11 | True | By Joseph M. Sheehan Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/charles-waite-84-engineer-inventor.html | CHARLES WAITE, 84, ENGINEER, INVENTOR | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/giants-will-play-in-dallas-today-rivals-among-four-eastern-leaders.html | GIANTS WILL PLAY IN DALLAS TODAY; Rivals Among Four Eastern Leaders in N.F.L. | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/u-of-chicago-trustee-named.html | U. of Chicago Trustee Named | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ship-to-be-christened-ceremony-slated-wednesday-on-monticello.html | SHIP TO BE CHRISTENED; Ceremony Slated Wednesday on Monticello Victory | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/concert-to-benefit-music-school.html | Concert to Benefit Music School | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/time-to-kill-or-is-there-tvs-needs-for-material-compared-to-those.html | TIME TO KILL, OR IS THERE?; TV's Needs for Material Compared to Those Of Other Media | True | By Jack Gould | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/all-over-the-lot-variety-of-new-films-hit-local-screens.html | ALL OVER THE LOT; Variety of New Films Hit Local Screens | True | By Bosley Crowther | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/victoria-clayton-stone-married-to-lieutenant.html | Victoria Clayton Stone Married to Lieutenant | True | Special to 'The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/linden-woodbridge-in-tie.html | Linden, Woodbridge in Tie | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/discoverer-capsule-caught-over-pacific.html | DISCOVERER CAPSULE CAUGHT OVER PACIFIC | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/emily-birnbaum-fiancee.html | Emily Birnbaum Fiancee | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/diversions-for-an-autumn-visitor-in-dublin.html | DIVERSIONS FOR, AN AUTUMN VISITOR IN DUBLIN | True | By Walter Hackett | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/joan-lamb-fiancee-of-ashton-graybiel.html | Joan Lamb Fiancee of Ashton Graybiel | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/it-t-unit-fills-post.html | I.T. & T. Unit Fills Post | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/liquor-men-cool-to-schenley-plan-rosenstiel-urges-changes-in-taxing.html | LIQUOR MEN COOL TO SCHENLEY PLAN; Rosenstiel Urges Changes in Taxing and Packaging | True | By James J. Nagle | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/unidentified-mit-professor-testing-1961s-lively-baseball.html | Unidentified M.I.T. Professor Testing 1961's 'Lively' Baseball | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ghana-ousts-four-from-parliament.html | GHANA OUSTS FOUR FROM PARLIAMENT | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-mohawk-trail-drive-in-northwestern-massachusetts-is-as-scenic.html | THE MOHAWK TRAIL; Drive in Northwestern Massachusetts Is As Scenic As It Is Historic | True | By Frances Green | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/chess-gains-made-by-white-pieces-106-12-points-scored-in-play-at.html | CHESS GAINS MADE BY WHITE PIECES; 106 1/2 Points Scored in Play at Bled to 83 1/2 for Black | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/israel-will-pipe-sewage-water-to-irrigate-crops-in-the-negev.html | Israel Will Pipe Sewage Water To Irrigate Crops in the Negev | True | By Irving Spiegel | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/verwoerd-party-favored-in-vote-south-africa-will-pick-new.html | VERWOERD PARTY FAVORED IN VOTE; South Africa Will Pick New Parliament Wednesday | True | By Leonard Ingalls Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/susquehanna-tops-wagner-28-to-24.html | SUSQUEHANNA TOPS WAGNER, 28 TO 24 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/business-notes.html | BUSINESS NOTES | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/83-collegians-on-coast-design-a-survival-colony-to-keep.html | 83 Collegians on Coast Design a Survival Colony to Keep Civilization Alive for a Century | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/smythfeld.html | Smyth--Feld | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/shanghai-hails-nepals-king.html | Shanghai Hails Nepal's King | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/gatling-duggan-triumph-in-runs-bronx-vocational-and-holy-cross.html | GATLING, DUGGAN TRIUMPH IN RUNS; Bronx Vocational and Holy Cross Harriers Excel | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/in-season-where-does-everyone-go-by-aileen-fisher-illustrated-by.html | In Season; WHERE DOES EVERYONE GO? By Aileen Fisher. Illustrated by Adrienne Adams. Unpaged. New York: Thomas Y. Crowell Company. $3.50. For Age 4 to 8. DOWN COME THE LEAVES. By Henrietta Bancroft. Illustrated by Nonny Hogrogian. Unpaged. New York: Thomas Y. Cowell Company. $2.35. For Ages 5 to 7. FOLLOW THE FALL. By Maxine W. Kumin. Illustrated by Artur Marokvia. 48 pp. New York: G. P. Putnam's Sons. $2.50. For Ages 6 fo 8. A WINTER FRIEND. By Maxine W. Kumin. Illustrated by Artur Marokvia. 48 pp. New York: G. P. Putnam's Sons. $2.50. For Ages 6 to 8. A DAY OF WINTER. By Betty Miles. Illustrated by Remy Charlip. Unpaged. New York: Alfred A. Knopf. $2.76. | True | ELLEN LEWIS BUELL | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-world-of-music-santa-fe-opera-played-belgrade-not-poland.html | THE WORLD OF MUSIC; Santa Fe Opera Played Belgrade Not Poland | True | By Eric Salzman | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bridge-pairs-will-compete-for-the-pars.html | BRIDGE: PAIRS WILL COMPETE FOR THE 'PARS | True | By Albert H. Morehead | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/gerosa-predicts-new-wagner-tax-calls-levy-increase-certain-if-mayor.html | GEROSA PREDICTS NEW WAGNER TAX; Calls Levy Increase Certain if Mayor Is Re-elected | True | By Douglas Dales | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/greece-condemns-kansas-to-death-convicts-him-of-murdering-2-seamen.html | GREECE CONDEMNS KANSAS TO DEATH; Convicts Him of Murdering 2 Seamen to Seize Yacht | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-policy-for-poland.html | A Policy for Poland | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ruth-chambers-married.html | Ruth Chambers Married | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/getty-cooks-his-own-hash.html | Getty Cooks His Own Hash | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/tennessee-wins-526-vols-score-in-every-quarter-against-tulsa-eleven.html | TENNESSEE WINS, 52-6; Vols Score in Every Quarter Against Tulsa Eleven | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/growing-up-in-a-crumbling-world-roman-garys-story-of-a-european.html | GROWING UP IN A CRUMBLING WORLD; Romain Gary's Story of a European Youth Is a Bouquet to His Indomitable Mother PROMISE AT DAWN. By Romain Gary. Translated from the French "La Promesse de Aube" by John Markham Beach. 37 pp. New York: Harper & Bros. $5. A Crumbling World | True | By Curtis Cate | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/anne-harmon-married-to-francis-scully-jr.html | Anne Harmon Married To Francis Scully Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/an-american-album.html | An American Album | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/son-to-the-j-h-gardners.html | Son to the J. H. Gardners | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/worcester-poly-triumphs.html | Worcester Poly Triumphs | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/chicagoans-view-soviet-medicine-recent-advances-depicted-at.html | CHICAGOANS VIEW SOVIET MEDICINE; Recent Advances Depicted at Elaborate Exhibit | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/south-africa-is-said-to-block-messages.html | SOUTH AFRICA IS SAID TO BLOCK MESSAGES | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-41-no-title.html | Article 41 -- No Title | True | By United Press International. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/big-boom-in-planes.html | Big Boom In Planes | True | By Jack Raymond Washington. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/privateers-win-10-rens-goal-defeats-jamaica-in-field-hockey-at-rye.html | PRIVATEERS WIN, 1-0; Rens' Goal Defeats Jamaica in Field Hockey at Rye | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/state-wctu-elects.html | State W.C.T.U. Elects | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GILBERT BYRon | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/brooklyns-own-railroad-stays-on-profit-track-short-freight-line-has.html | Brooklyn's Own Railroad Stays on Profit Track; Short Freight Line Has Had No Deficit in 65 Years BROOKLYN BOASTS ITS OWN RAILROAD | True | By Alexander R. Hammer | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/penelope-plunkett-married-to-dr-milton-f-campbell.html | Penelope Plunkett Married to Dr. Milton F. Campbell | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/uconns-beat-3113-massachusetts-is-sparked-by-mccormicks-passing.html | UCONNS BEAT, 31-13; Massachusetts Is Sparked by McCormick's Passing | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/royals-down-hawks-131112.html | Royals Down Hawks, 131-112 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fire-sweeps-tv-studio-damage-to-cambridge-station-is-estimated-at-a.html | FIRE SWEEPS TV STUDIO; Damage to Cambridge Station Is Estimated at a Million | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hoffhewson.html | Hoff--Hewson | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/paul-ramadier-diesin-france-first-premier-of-4th-republic-socialist.html | Paul Ramadier Dies,in France; First Premier of 4th Republic; Socialist Led Government for Ten Months in 1947 Was I Mollet's Finrnce Minister | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/urundi-premier-slain-by-gunman-prince-had-led-nationalists-assassin.html | URUNDI PREMIER SLAIN BY GUNMAN; Prince Had Led Nationalists -- Assassin Escapes | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/poly-prep-is-victor.html | Poly Prep Is Victor | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/middlesex-ties-groton-8-8.html | Middlesex Ties Groton, 8 – 8 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/german-pact-urged-by-india-and-poland.html | GERMAN PACT URGED BY INDIA AND POLAND | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/iowa-pass-attack-tops-indiana-278-szykowny-completes-13-of-22-in.html | IOWA PASS ATTACK TOPS INDIANA, 27-8; Szykowny Completes 13 of 22 in Quarterback Debut | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ymca-picks-fund-leader.html | Y.M.C.A. Picks Fund Leader | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hughes-attacks-mitchell-record-says-ex-edabor-secretary-hurt-defense.html | HUGHES ATTACKS MITCHELL RECORD; Says Ex-Labor Secretary Hurt Defense Effort | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-22-no-title.html | Article 22 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pikerisney.html | Pike–Risney. | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ocean-stores-up-vast-treasure-for-yachtsmen-metropolitan-pilots.html | Ocean Stores Up Vast 'Treasure' for Yachtsmen; Metropolitan Pilots Urged to Explore New Horizons Cruise to Barnegat Found Ideal for Sea Voyage | True | By Clarence E. Lovejoy | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/poet-and-disciple-this-difficult-individual-ezra-pound-by-eustace.html | Poet and Disciple; THIS DIFFICULT INDIVIDUAL, EZRA POUND. By Eustace Mullins. Illustrated. 388 pp. New York: Fleet Publishing Corporation. $4.95. | True | By Hubert Creekmore | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/life-elsewhere-astronomer-says-yes-biologist-doubts-it.html | LIFE ELSEWHERE?; Astronomer Says Yes, Biologist Doubts It | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-country-between-two-worlds-germany-a-modern-history-by-marshall.html | A Country Between Two Worlds; GERMANY. A Modern History. By Marshall Dill Jr. 468 pp. Ann Arbor: University of Michigan Press. $8.75. GERMANY BETWEEN TWO WORLDS. By Gerald Freund. 296 pp. New York: Harcourt, Brace & Co. $5.75. | True | By Hans Kohn | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/eisenhower-to-talk-at-barnard-parley.html | EISENHOWER TO TALK AT BARNARD PARLEY | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/in-moscow-the-premiers-bold-stand-on-berlin-mollifies-extremists.html | IN MOSCOW: The Premier's Bold Stand on Berlin Mollifies Extremists But Troubles Moderates | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/philadelphia-opens-orchestra-season-strike-is-settled.html | Philadelphia Opens Orchestra Season; Strike Is Settled | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/german-views-irk-scholars-at-talk-attitudes-on-slavs-and-asia.html | GERMAN VIEWS IRK SCHOLARS AT TALK; Attitudes on Slavs and Asia Criticized in Salzburg | True | By M.s. Handler Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dr-floyd-metzger-chemical-engineer.html | DR. FLOYD METZGER, CHEMICAL ENGINEER | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/indonesia-plans-new-control.html | Indonesia Plans New Control | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/francesa-h-king-wed-in-westbury.html | Francesa H. King Wed in Westbury | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/madeline-felmus-engaged-to-wed-leslie-m-orloff-senior-at-well.html | Madeline Felmus Engaged to Wed Leslie M. Orloff; Senior at Well College and M.I.T Graduate Will Be Married | True | SPecial to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/humphrey-in-warsaw-senator-is-unlikely-to-meet-gomulka-and.html | HUMPHREY IN WARSAW; Senator Is Unlikely to Meet Gomulka and Cyrankiewicz | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-57-no-title.html | Article 57 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/memorial-to-hammarskjold.html | Memorial to Hammarskjold | True | CAROL GRAY | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/burglar-rapes-woman-knife-wielder-flees-room-in-irving-place-with.html | BURGLAR RAPES WOMAN; Knife Wielder Flees Room in Irving Place With $50 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/test-in-ionosphere-shot-is-preliminary-to-a-uscanadian-satellite.html | TEST IN IONOSPHERE; Shot Is Preliminary to a U.S.-Canadian Satellite | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bach-for-our-time-a-conductors-view.html | BACH FOR OUR TIME; A CONDUCTOR'S VIEW | True | By Thomas Dunn | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/relief-recipients-clean-slum-areas-120-in-chicago-put-to-work-on.html | RELIEF RECIPIENTS CLEAN SLUM AREAS; 120 in Chicago Put to Work on Private Properties | True | By Donald Janson Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/city-may-spare-charity-building-felt-gives-hope-to-doomed-facility.html | CITY MAY SPARE CHARITY BUILDING; Felt Gives Hope to Doomed Facility for Handicapped | True | By Emanuel Perlmutter | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/berlin-refugees-still-reach-west-daring-and-courage-inspire-flights.html | BERLIN REFUGEES STILL REACH WEST; Daring and Courage Inspire Flights Across Border | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/colgates-rushing-tops-harvard-150-colgate-subdues-harvard-15-to-0.html | Colgate's Rushing Tops Harvard, 15-0; COLGATE SUBDUES HARVARD, 15 TO 0 | True | By Howard M. Tuckner Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ithaca-to-hold-convocation.html | Ithaca to Hold Convocation | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fortune-smiled-on-the-traveler-in-an-unmapped-part-of-the-earth-the.html | Fortune Smiled on the Traveler in an Unmapped Part of the Earth; THE CLOUD FOREST: A Chronicle of the South American Wilderness. . By Per Matthiessen. Illustrated. 280 pp. New York: The Viking Press. $6.SO. Fortune Smiled | True | By Marston Bates | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/agnes-marshali-fiancee.html | Agnes Marshall Fiancee | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mineola-high-extends-unbeaten-streak-to-20-by-turning-back-garden.html | Mineola High Extends Unbeaten Streak to 20 by Turning Back Garden City; BEATTY'S SCORE WINS 13-7 GAME Third-Period Tally Sparks Mineola -- Baldwin Tops Sewanhaka, 20 to 0 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/civilian-planes-halted-12-hours-in-defense-test-joint-maneuvers.html | CIVILIAN PLANES HALTED 12 HOURS IN DEFENSE TEST; Joint Maneuvers Fill Air Over Canada and U.S. With Military Craft CITIES 'HIT' BY BOMBERS Fighters and Missile Crews 'Intercept' the 'Attackers' -- Jet Bomber Missing AIR DEFENSE TEST HALTS CIVIL CRAFT | True | By Richard Witkin | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/westerman-clark.html | Westerman -- Clark | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/city-opera-excels-in-cosi-fan-tutte.html | CITY OPERA EXCELS IN 'COSI FAN TUTTE' | True | R.E. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/stanford-wins-176-indians-use-ground-power-to-beat-san-jose-state.html | STANFORD WINS, 17-6; Indians Use Ground Power to Beat San Jose State | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/revision-offered-in-school-aid-aim-house-member-would-put-the-funds.html | REVISION OFFERED IN SCHOOL AID AIM; House Member Would Put the Funds in Local Hands | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-farm-plan-proving-costly-government-outlays-heavy-in-program-to.html | NEW FARM PLAN PROVING COSTLY; Government Outlays Heavy in Program to Curtail Feed Grain Surplus CUT IN STOCK IS SLIGHT U.S. Pays $2 a Bushel for Reduction in Corn Crop From Level of 1960 NEW FARM PLAN PROVING COSTLY | True | By J.h. Carmical | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/toy-makers-plan-offseason-drive-toy-makers-plan-offseason-drive.html | Toy Makers Plan Off-Season Drive; TOY MAKERS PLAN OFF-SEASON DRIVE | True | By Sal R. Nuccio | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/foul-claim-fails-donut-king-91-wins-aqueducts-206800-champagne-by.html | FOUL CLAIM FAILS; Donut King, 9-1, Wins Aqueduct's $206,800 Champagne by Head DONUT KING BEATS JAIPUR BY A HEAD | True | By Joseph C. Nichols | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/gennaro-comos-dancing-master.html | GENNARO -- COMO'S DANCING MASTER | True | By John P. Shanley | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/brabham-and-moss-to-be-in-front-line-for-4th-grand-prix-at.html | Brabham and Moss to Be in Front Line for 4th Grand Prix at Riverside Today; AUSSIE WILL RACE 30 COOPER MONACO Brabham and Moss to Head Field of 33 Sports Car Drivers in Grand Prix | True | By Frank M. Blunk Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/will-shakespeare-had-the-right-idea-king-john-by-t-l-warren.html | Will Shakespeare Had the Right Idea; KING JOHN. By T. L. Warren. Illustrated. 340 pp. New York: W. W. Norton & Co. $6.50. Will Shakespeare Had the Right Idea Shakespeare Had the Right Idea | True | By Paul Murray Kendall | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/integration-the-score-to-date-negroes-gaining-on-broad-front-as.html | INTEGRATION: THE SCORE TO DATE; Negroes Gaining on Broad Front As More Color Bars Collapse | True | By Anthony Lewis Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/boston.html | Boston | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/elizabeth-mullee-will-be-married-to-army-officer-student-at.html | Elizabeth Mullee Will Be Married To Army Officer; Student at Columbia Is The Fiancee of Lieut. Harold Herman Jr. | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/democracy-goal-of-latin-institute-costa-rica-campus-trains-leaders.html | 'DEMOCRACY GOAL OF LATIN INSTITUTE; Costa Rica Campus Trains Leaders in Hemisphere | True | By Paul P. Kennedy Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/strategists-for-62-and-64-the-chairmen-of-the-two-parties-national.html | Strategists for '62 and '64; The chairmen of the two parties' national committees, suiting different styles to different circumstances (in, out), necessarily take a long view in their jobs. Strategists for '62 and '64 | True | By David S. Broder | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/benefit-planned-dec-3-for-plays-for-living.html | Benefit Planned Dec. 3 For Plays for Living | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bunche-defends-uns-its-activities-and-purposes-in-katanga-are.html | Bunche Defends U.N.; Its Activities and Purposes in Katanga Are Outlined | True | RALPH J. BUNCHE | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-york.html | New York | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/education-and-the-economy.html | EDUCATION AND THE ECONOMY | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-marines-were-tardy-the-white-rajah-by-nicholas-monsarrat-404-pp.html | The Marines Were Tardy; THE WHITE RAJAH. By Nicholas Monsarrat. 404 pp. New York: William Sloane Associates. '/4.95. | True | By James Kelly | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/douglass-wood-becomes-fiance-of-miss-london-air-lieutenant-to-wed-i.html | Douglass Wood Becomes Fiance Of Miss London; Air Lieutenant to Wed I Student at the-Latin American Institute | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/john-l-reynolds.html | JOHN L. REYNOLDS. | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/macmillan-warns-of-long-struggle-against-the-communists.html | Macmillan Warns of Long Struggle Against the Communists | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/california-acts-to-clear-air-in-smog-debate-device-to-reduce-fumes.html | CALIFORNIA ACTS TO CLEAR AIR IN SMOG DEBATE; Device to Reduce Fumes From Car Crankcass Approved by State CLEARING THE AIR | True | By Joseph C. Ingraham | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/committee-lists-36-debutantes-at-gotham-ball-proceeds-of-event-on.html | Committee Lists 36 Debutantes At Gotham Ball; Proceeds of Event on Nov. 23 Will Go to Founding Hospital | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-cargo-rates-set-three-steamship-conferences-announce-changes.html | NEW CARGO RATES SET; Three Steamship Conferences Announce Changes | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/randolph-s-naylor-marries-miss-katherine-l-platten.html | Randolph S. Naylor Marries Miss Katherine L. Platten | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-new-kind-of-war-president-is-lauded-for-urging-allout-attack-on.html | A New Kind of War; President Is Lauded for Urging All-Out Attack on Problem of Mental Retardation | True | By Howard A. Rusk, M.d. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/4-get-maritime-board-posts.html | 4 Get Maritime Board Posts | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/liebermanfallis.html | Lieberman--Fallis | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/scientist-alters-sex-in-silkworms-russian-tells-of-technique-to.html | SCIENTIST ALTERS SEX IN SILKWORMS; Russian Tells of Technique to Control Reproduction | True | By Harry Schwartz | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dinah-brown-engagd-to-lawrence-witchel.html | Dinah Brown Engaged To Lawrence Witchel | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/basic-influences-act-on-markets-with-world-news-uncertain-stocks.html | BASIC INFLUENCES ACT ON MARKETS; With World News Uncertain, Stocks and Bonds Follow Supply and Demand BASIC INFLUENCES ACT ON MARKETS | True | By Paul Heffernan | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rabbis-commend-charity-impulse-sermons-link-it-to-faith-on.html | RABBIS COMMEND CHARITY IMPULSE; Sermons Link It to Faith on Federation Sabbath | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fernandez-wins-in-6th-at-garden-knocks-out-cecil-shorts-for-6th.html | FERNANDEZ WINS IN 6TH AT GARDEN; Knocks Out Cecil Shorts for 6th Triumph in Row | True | By William R. Conklin | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/tax-move-by-us-widely-welcomed-business-hails-the-easing-of.html | TAX MOVE BY U.S. WIDELY WELCOMED; Business Hails the Easing of Depreciation Schedules on Textile Machinery TURNING POINT IS SEEN Government Now Thought to Be Convinced of Need to Encourage Buying TAX MOVE BY U.S. WIDELY WELCOMED | True | By Robert Metz | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-caught-in-middle-as-question-of-face-troubles-japan-and-korea.html | U.S. Caught in Middle as Question of Face Troubles Japan and Korea | True | By A.m. Rosenthal Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jennifer-glidden-is-married-here-to-banking-aide-father-escorts.html | Jennifer Glidden Is Married Here To Banking Aide; Father Escorts 'Bride at Wedding to Bukk Griffith Carleton 3d | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/siegler-morgan.html | Siegler -- Morgan | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/state-pension-bill-prepared-by-levitt.html | STATE PENSION BILL PREPARED BY LEVITT | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/selsky-brasch.html | Selsky -- Brasch | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pay-is-secondary-to-many-in-uaw-focus-in-auto-negotiations-is-on.html | PAY IS SECONDARY TO MANY IN U.A.W.; Focus in Auto Negotiations Is on Local Plant Issues | True | By Damon Stetson Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/leadership.html | LEADERSHIP? | True | MILTON H. ANDERSON | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/poison-discounted-in-napoleons-death.html | POISON DISCOUNTED IN NAPOLEON'S DEATH | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/maine-beats-new-hampshire.html | Maine Beats New Hampshire | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/harriette-b-sterns-engaged-to-ensign.html | Harriette B. Sterns Engaged to Ensign | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/germans-expect-rise-in-car-sales-boom-in-motoring-persists.html | GERMANS EXPECT RISE IN CAR SALES; Boom in Motoring Persists, According to New Survey | True | By Gerd Wilcke Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/friends-on-the-bayou-cousin-melinda-by-eleanor-frances-lattimore.html | Friends on the Bayou; COUSIN MELINDA. By Eleanor Frances Lattimore. Illustrated by the author. 128 pp. New York: William Morrow & Co. $2.75. For Ages 7 to 11. | True | MIRIAM JAMES. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/holy-cross-tops-boston-u-20-to-7-joern-secondstring-back-paces.html | HOLY CROSS TOPS BOSTON U., 20 TO 7; Joern, Second-String Back, Paces Crusader Rally | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/reversal-of-aid-roles-seen-in-japanese-deal.html | Reversal of Aid Roles Seen in Japanese Deal | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/father-was-a-bully-the-captain-with-the-whiskers-by-benedict-kiely.html | Father Was a Bully; THE CAPTAIN WITH THE WHISKERS. By Benedict Kiely. 288 pp. New York: Criterion Books $4.50. | True | By James Stern | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rourke-muller.html | Rourke -Muller | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/child-to-mrs-h-j-resnick.html | Child to Mrs. H. J. Resnick | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soviet-assails-us-exercise.html | Soviet Assails U.S. Exercise | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-judith-ince-wed-to-rocraver.html | Miss Judith . Ince Wed to R..O.C-raver | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hl-mencken.html | H.L. Mencken | True | HAMILTON OWENS | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/shields-scores-sailing-victory-skipper-first-with-fox-trot-in.html | SHIELDS SCORES SAILING VICTORY; Skipper First With Fox Trot in International Class | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/laos-coalition-regime-facing-strong-communist-power-bid.html | LAOS: Coalition Regime Facing Strong Communist Power Bid | True | By Robert Trumbull Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-triumphs-4-to-2-beats-allengland-eleven-in-field-hockey-at-rye.html | U.S. TRIUMPHS, 4 TO 2; Beats All-England Eleven in Field Hockey at Rye | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/greek-cabinet-scored-demands-for-resignation-follow-election-fights.html | GREEK CABINET SCORED; Demands for Resignation Follow Election Fights | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/child-to-mrs-m-g-staub.html | Child to Mrs. M. G. Staub | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/brazil-governor-here-lacerda-a-rio-publisher-will-address-press.html | BRAZIL GOVERNOR HERE; Lacerda, a Rio Publisher, Will Address Press Group | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/in-brief.html | IN BRIEF | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/canada-crash-kills-2-jersey-woman-is-victim-in-auto-collision-3.html | CANADA CRASH KILLS 2; Jersey Woman Is Victim in Auto Collision -- 3 Hurt | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hawks-tie-wings-3-3.html | Hawks Tie Wings, 3 -- 3 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pba-head-assails-mayors-inaction.html | P.B.A. HEAD ASSAILS MAYOR'S 'INACTION' | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jr-brierley-dies-industrialist-76-exhead-of-color-company-aided.html | J.R. BRIERLEY DIES; INDUSTRIALIST, 76; Ex-Head of Color Company Aided Brooklyn Polytech | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/governor-makes-westchester-tour-pleads-gop-cause-despite-rain-and.html | GOVERNOR MAKES WESTCHESTER TOUR; Pleads G.O.P. Cause Despite Rain and Democrats | True | By Murray Illson Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/35-million-here-eligible-to-vote-92634-add-names-to-rolls-as.html | 3.5 MILLION HERE ELIGIBLE TO VOTE; 92,634 Add Names to Rolls as Registration Closes | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-65-no-title.html | Article 65 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/army-bows-in-soccer-43.html | Army Bows in Soccer, 4-3 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hamilton-rally-downs-hobart.html | Hamilton Rally Downs Hobart | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/harvard-appoints-professor.html | Harvard Appoints Professor | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soviet-is-reaping-large-grain-crop-but-yields-on-virgin-lands-cut.html | SOVIET IS REAPING LARGE GRAIN CROP; But Yields on Virgin Lands Cut Again by Drought | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lefkowitz-urges-ban-on-age-bias-says-he-would-press-for-law-on.html | LEFKOWITZ URGES BAN ON AGE BIAS; Says He Would Press for Law on Employment | True | By Layhmond Robinson | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/treasure-chest.html | Treasure Chest | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/uneasy-katanga-key-to-the-congo.html | Uneasy Katanga: Key to the Congo | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ins-and-outs.html | INS AND OUTS | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/behind-paperwork-ramparts-the-folklore-of-management-by-clarence-b.html | Behind Paperwork Ramparts; THE FOLKLORE OF MANAGEMENT. By Clarence B. Randall. 204 pp. Boston: Little, Brown & Co. $4.75. | True | By Harvey J. Bresler | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jewish-philanthropies-group-planning-brunch-here-nov-5.html | Jewish Philanthropies Group Planning Brunch Here Nov. 5 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/eichmann-hastens-to-complete-book.html | EICHMANN HASTENS TO COMPLETE BOOK | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/physics-advisers-to-spur-teaching-area-counselors-will-assist.html | PHYSICS ADVISERS TO SPUR TEACHING; Area Counselors Will Assist Secondary Schools | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/judith-jenks-is-bride-of-alan-donald-fraser.html | Judith Jenks Is Bride Of Alan Donald Fraser | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-glass-theatre-in-kremlin-contrasts-with-historic-buildings.html | New Glass Theatre in Kremlin Contrasts With Historic Buildings | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/eleanor-w-dye-married-in-ohio-five-attend-her-skidmore-alumna-wed.html | Eleanor W. Dye Married in Ohio; Five Attend Her; Skidmore Alumna Wed in Dayton to Robert Wentworth Morgan | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/patricia-joan-leiter-fiancee-of-lawrence-allen-weinbach.html | Patricia Joan Leiter Fiancee Of Lawrence Alle'n Weinbach | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/card-party-set-in-orange.html | Card Party Set in Orange | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/shoe-factory-to-close.html | Shoe Factory to Close | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/muhlenberg-upset-15-to-6.html | Muhlenberg Upset, 15 to 6 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jaycees-to-hear-german.html | Jaycees to Hear German | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mrs-a-a-stolls-has-son.html | Mrs. A. A. Stolls Has Son | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/xavier-beats-ohio-u-6-to-3.html | Xavier Beats Ohio U., 6 to 3 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/auto-racing-activity-suspended-by-ferrari.html | Auto Racing Activity Suspended by Ferrari | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/honduras-denies-invasion-threat-exiles-also-dispute-charge-by-top.html | HONDURAS DENIES INVASION THREAT; Exiles Also Dispute Charge by Top Nicaraguans | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-nation.html | THE NATION | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-world.html | THE WORLD | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/profitsharing-profit-or-loss-it-has-been-written-into-a-major-labor.html | Profit-Sharing. Profit or Loss?; It has been written into a major labor pact. What does it mean, and is it a good thing? Profit-Sharing | True | By Peter F. Drucker | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sacramento-freeway-imperils-landmark-relics-of-old-west.html | Sacramento Freeway Imperils Landmark Relics of Old West | True | By Joseph A. Loftus Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bishops-to-attend-testimonial.html | Bishops to Attend Testimonial | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/illusory-jargon-noted.html | Illusory Jargon Noted | True | PAUL GRAESER | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/whatkingship-meant-the-hollow-crown-a-life-of-richard-ii-by-harold.html | What-Kingship Meant; THE HOLLOW CROWN: A Life of Richard II. By Harold E Hutchison. 276 pp. New York: The John Day Company. $5. | True | By J.h. Plumb | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-style-of-its-own-san-francisco-magic-city-by-mrs-fremont-older-co.html | A Style Of Its Own; SAN FRANCISCO: Magic City. By Mrs. Fremont Older (Cora Older). Illustrated. 280 pp. New York: Longmans, Green & Co. $9.95. | True | By R.l. Duffus | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ocean-highway-being-shortened-work-gains-on-the-lower-chesapeake.html | OCEAN HIGHWAY BEING SHORTENED; Work Gains on the Lower Chesapeake Bay Crossing | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/western-europe-tests-civil-defense.html | WESTERN EUROPE TESTS CIVIL DEFENSE | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/6-more-dead-of-cholera.html | 6 More Dead of Cholera | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/farragut-downs-blair-6-0.html | Farragut Downs Blair, 6 -- 0 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/all-unquiet-on-the-wide-abstract-expressionist-front.html | ALL UNQUIET ON THE WIDE ABSTRACT EXPRESSIONIST FRONT | True | By Stuart Preston | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/haskellhorger.html | HaskellHorger | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/celebrity-golf-match-to-aid-blind-today.html | Celebrity Golf Match To Aid Blind Today | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/no-short-cuts.html | NO SHORT CUTS | True | MARIE K. ENGEL | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lynn-tdeming-bryn-mawr-59-engaged-t0-wed-fiancee-ofjuan-carlo.html | Lynn T.Deming, Bryn Mawr '59, Eagaged t0 Wed; Fiancee ofjuan Carlo,, Gimenez Melo, Aide of Argentina at U. N. | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/navy-150pounders-win-kallestads-2-scores-pace-216-defeat-of-rutgers.html | NAVY 150-POUNDERS WIN; Kallestad's 2 Scores Pace 21-6 Defeat of Rutgers | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/benefit-friday-to-be-occasion-for-many-fetes-notables-to-entertain.html | Benefit Friday To Be Occasion For Many Fetes; Notables to Entertain Friends at Parties for April in Paris Ball | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lois-f-solomon-engaged-to-wed-l-j-felzenberg-graddates-0u-goucher.html | Lois F. Solomon Engaged to Wed L. J. Felzenberg; Graddates 0u Goucher and N,Y.U. Law Will Marry in Winter | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/arms-sent-to-leopoldville | Arms Sent to Leopoldville | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ocasey-to-oneill-producer-shyre-switches-playwrights-to-start.html | O'CASEY TO O'NEILL; Producer Shyre Switches Playwrights To Start Off-Broadway Theatre | True | By Robert Shelton | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bergman-matasar.html | Bergman -- Matasar | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/purdue-196-victor-over-miami-of-ohio.html | PURDUE 19-6 VICTOR OVER MIAMI OF OHIO | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/some-hazards-of-vacation-bargain-hunting.html | SOME HAZARDS OF VACATION BARGAIN HUNTING | True | By David Dempsey | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/leafs-here-tonight-garden-game-will-be-fourth-for-rangers-in-five.html | LEAFS HERE TONIGHT; Garden Game Will Be Fourth for Rangers in Five Nights | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rockport-art-show-held-for-amateurs.html | ROCKPORT ART SHOW HELD FOR AMATEURS | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cambridge-church-200-years-old.html | Cambridge Church 200 Years Old | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/williams-topples-middlebury-12-to-0.html | WILLIAMS TOPPLES MIDDLEBURY, 12 TO 0 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jonathan-wales-and-mimi-logan-engaged-to-wed-boston-u-senior-and.html | Jonathan Wales And Mimi Logan Engaged to Wed; Boston U. Senior and Student at Bradford Plan Marriage | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/love-a-parade.html | LOVE A PARADE? | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-cites-tentative-accord.html | U.S. Cites Tentative Accord | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jews-in-germany.html | JEWS IN GERMANY | True | REN CHULMAN | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rumson-playground-named.html | Rumson Playground Named | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/antibias-unit-to-meet-neighbors-unlimited-to-hold-garden-party-on.html | ANTI-BIAS UNIT TO MEET; Neighbors Unlimited to Hold Garden Party on L.I. | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/marriage-in-winter-for-inda-friedman.html | Marriage in Winter for inda Friedman | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/resurgent-west-virginia-team-beats-pittsburgh-for-second-victory-in.html | Resurgent West Virginia Team Beats Pittsburgh for Second Victory in Row; HOLDINSKY SEALS 20-TO-6 TRIUMPH West Virginia Player Twice Eludes Defense to Score -- Pitt Drops Third in Row | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/randolphmacon-group-plans-benefit-at-opera.html | Randolph-Macon Group Plans Benefit at Opera | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/exploring-a-big-city-at-daybreak.html | EXPLORING A BIG CITY AT DAYBREAK | True | By William Stockdale | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lyle-torrey-jr-planning-to-wed-ellen-r-rainbolt-teacher-at.html | Lyle Torrey Jr Planning to Wed Ellen R. Rainbolt; Teacher at Hotchkiss and ExStudent at Juilliard Engaged | True | Special to Tile New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/world-food-costs-rise-un-report-shows-a-steady-increase-in-seven.html | WORLD FOOD COSTS RISE; U.N. Report Shows a Steady Increase in Seven Years | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dana-clarke-bride-of-r-j-bridges-jr.html | Dana Clarke Bride Of R. J. Bridges Jr. | True | Special to The New York Times. '/ | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/visit-with-nehru.html | VISIT WITH NEHRU | True | RUTH WINSTON | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/licensing-helps-overseas-sales-some-american-concerns-use-foreign.html | LICENSING HELPS OVERSEAS SALES; Some American Concerns Use Foreign Setups LICENSING HELPS OVERSEAS SALES | True | By William M. Freeman | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/out-of-the-jungle-to-stepmothers-house-living-free-by-joy-adamson.html | Out of the Jungle to Stepmother's House; LIVING FREE. By Joy Adamson. In traduction by Sir Julian Huxley. Illustrated. 161 pp. New York: Harcourt, Brace & World. | True | By Gerald Durrell | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/janet-k-davidson-is-betrothed-to-howell-barrett-pennell-jr.html | Janet K. Davidson Is Betrothed To Howell Barrett Pennell Jr. | True | SPecial to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/norwich-subdues-bridgeport.html | Norwich Subdues Bridgeport | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kennedys-views-sent-to-adenauer-chancellor-receives-good-letter-as.html | KENNEDY'S VIEWS SENT TO ADENAUER; Chancellor Receives 'Good Letter' as Press Tells of U.S.-Bonn 'Crisis' KENNEDY'S VIEWS SENT TO ADENAUER | True | By Sydney Gruson Special to the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/somarivaweltman.html | Somariva--Weltman | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/8-students-given-journalism-grants.html | 8 STUDENTS GIVEN JOURNALISM GRANTS | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-ratcliffe-attended-by-six-at-her-wedding-skidmore-studenl.html | Miss Ratcliffe Attended by Six At Her Wedding; - Skidmore Student Married in Westfield to William G. Kienast | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/wagner-is-heard-in-rainy-streets-wives-join-ticket-heads-in-auto.html | WAGNER IS HEARD IN RAINY STREETS; Wives Join Ticket Heads in Auto Tour of the City | True | By Russell Porter | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jazz-at-stratford-to-assist-children.html | Jazz at Stratford; To Assist Children | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/points-on-fractions.html | POINTS ON 'FRACTIONS' | True | RICHARD E. QUANDT | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ann-marlow-matied-to-john-l-lafabregue.html | Ann Marlow MaTied To John L. Lafabregue | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/carl-e-waite-dies-state-liquor.html | CARL E. WAITE DIES; STATE LIQUOR | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/news-of-television-and-radio-hungary.html | NEWS OF TELEVISION AND RADIO -- HUNGARY | True | By Val Adams | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/yorktown-pageant-french-flotilla-sharing-victory-anniversary.html | YORKTOWN PAGEANT; French Flotilla Sharing Victory Anniversary YORKTOWN PAGEANT | True | By Philip R. Smith Jr. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rutgers-defeats-bucknell-21-to-6-knights-capitalize-on-three-breaks.html | RUTGERS DEFEATS BUCKNELL, 21 TO 6; Knights Capitalize on Three Breaks in Lewisburg Rain | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bartolommeo-colleoni.html | Bartolommeo Colleoni | True | THEODORE F. JONES | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/authors-query.html | Author's Query | True | PAUL F. MATTHEISEN | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-hebrew-magazine-illustrated-monthly-is-aimed-at-children-and.html | NEW HEBREW MAGAZINE; Illustrated Monthly Is Aimed at Children and Youths | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sudanese-premier-sees-housing-here.html | SUDANESE PREMIER SEES HOUSING HERE | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/1961-a-class-of-high-aims.html | 1961 -- A CLASS OF HIGH AIMS | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/in-washington-presidents-approach-has-been-changed-by-surprises-in.html | IN WASHINGTON: President's Approach Has Been Changed by Surprises in Cuba and Belgrade | True | By Max Frankel Special To the New York Times | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/krishna-menon-recovering.html | Krishna Menon Recovering | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soups-for-the-season.html | Soups For the Season | True | By Craig Claiborne | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pope-says-labor-earns-wider-role-asserts-workers-should-get-voice.html | POPE SAYS LABOR EARNS WIDER ROLE; Asserts Workers Should Get Voice in Management | True | By Arnaldo Cortesi Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/minnesota-downs-wildcats-10-to-3-gophers-capitalize-on-two.html | MINNESOTA DOWNS WILDCATS, 10 TO 3; Gophers Capitalize on Two Northwestern Fumbles | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/india-approaches-bitter-campaign-acrimony-already-evident-on.html | INDIA APPROACHES BITTER CAMPAIGN; Acrimony Already Evident on February Election | True | By Paul Grimesspecial To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/big-turkish-vote-expected-today-elects-assembly-to-replace-cursels.html | BIG TURKISH VOTE EXPECTED TODAY; Elects Assembly to Replace Cursel's Military Regime | True | By Jay Walz Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/israelis-kill-infiltrator.html | Israelis Kill Infiltrator | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/elinor-goldbecker-prospective-bride.html | Elinor Goldbecker Prospective Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/young-gets-drexel-post.html | Young Gets Drexel Post | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/max-weber-18811961.html | MAX WEBER, 1881-1961 | True | -- BRIAN O'DOHERTY | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/art-lectures-slated-guggenheim-museum-to-offer-series-on-moderns.html | ART LECTURES SLATED; Guggenheim Museum to Offer Series on Moderns | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mrs-stowell-has-child.html | Mrs. Stowell Has Child | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/japans-fallout-at-peak.html | Japan's Fall-Out at Peak | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ribicoff-criticized-castigation-of-educators-deemed-improper.html | Ribicoff Criticized; Castigation of Educators Deemed Improper Approach to Issue | True | HENRY M. WRISTON | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-leap-forward-pinter-makes-progress-in-the-caretaker.html | A LEAP FORWARD; Pinter Makes Progress In 'The Caretaker' | True | By Howard Taubman | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lehigh-conquers-kings-point-206-mariners-eleven-is-toppled-from.html | LEHIGH CONQUERS KINGS POINT, 20-6; Mariners' Eleven Is Toppled From Unbeaten Ranks | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mitchell-hails-rebuff-to-hoffa-presses-jersey-fiscal-reform.html | Mitchell Hails Rebuff to Hoffa; Presses Jersey Fiscal Reform | True | By Morris Kaplan | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/catholicity-along-the-west-end-luther-farce-and-crime-melodrama.html | CATHOLICITY ALONG THE WEST END; 'Luther,' Farce and Crime Melodrama Score in London's New Season | True | By Stephen Watts London. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dutch-envoy-departs.html | Dutch Envoy Departs | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/eisenhower-looks-fit-on-his-71st-birthday.html | Eisenhower Looks Fit On His 71st Birthday | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lighthouse-film-available.html | Lighthouse Film Available | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/verona-beats-livingston.html | Verona Beats Livingston | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-long-ordeal.html | The Long Ordeal | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-cinquemani-wed-to-ronald-w-ronzoni.html | Miss Cinquemani Wed To Ronald W. Ronzoni | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/isolated-in-a-hostile-world-lion-on-the-hearth-by-john-ehle-406-pp.html | Isolated in a Hostile World; LION ON THE HEARTH. By John Ehle. 406 pp. New York: Harper & Bros. $4.95. | True | By John Cook Wyllie | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/salvador-reforms-stir-controversy.html | SALVADOR REFORMS STIR CONTROVERSY | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/avons-pride-wins-cesarevitch-handicap-by-a-head-from-alcoa.html | Avon's Pride Wins Cesarevitch Handicap by a Head From Alcoa | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/houston-accepts-plan-for-airport-55-million-to-be-spent-by-1966-on.html | HOUSTON ACCEPTS PLAN FOR AIRPORT; 55 Million to Be Spent by 1966 on Big New Field | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/japan-students-protest-pact.html | Japan Students Protest Pact | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/laurie-j-medine.html | Laurie J. Medine | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/minorities-gain-in-publicposts-civil-service-official-reports-14.html | MINORITIES GAIN IN PUBLIC POSTS; Civil Service Official Reports 14% Total in City Jobs | True | By Peter Kihss | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-ferguson-married-on-l-i-to-t-d-clark-graduates-of-principia.html | Miss Ferguson Married on L. I. To T. D. Clark; Graduates of Principia College Are Married--Four Attend Bride | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-noel-lichtman-wed.html | Miss Noel Lichtman Wed | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/revelation-is-the-key-the-bluebells-and-other-verse-by-john.html | Revelation Is the Key; THE BLUEBELLS AND OTHER VERSE. By John Masefield. 205 pp. New York: The Macmillan Company. $5. | True | By Robert Hillyer | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/britain-stages-a-great-debate-to-join-europe-in-the-common-market.html | Britain Stages a Great Debate; To join Europe in the Common Market, or to maintain the traditions of the tight little island -- that is the question. Britain Stages a Great Debate | True | By Charles Hussey | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pass-averts-upset.html | Pass Averts Upset | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ruth-morley-has-child.html | Ruth Morley Has Child | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hybrid-lilies-in-the-lead-rugged-varieties-in-a-wide-range-of.html | HYBRID LILIES IN THE LEAD; Rugged Varieties in a Wide Range of Colors and Forms Offer Prolonged Succession of Spectacular Bloom | True | By George L. Slate | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/geoffrey-william-handley-marries-miss-susan-hoyt.html | Geoffrey William Handley Marries Miss Susan Hoyt | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mrs-al-goodman.html | MRS. AL GOODMAN | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/titos-stand-is-issue-us-reviews-ties-with-yugoslavs.html | Tito's Stand Is Issue; U.S. REVIEWS TIES WITH YUGOSLAVS | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/negro-hiring-up-in-coast-plants-defense-contractors-making-progress.html | NEGRO HIRING UP IN COAST PLANTS; Defense Contractors Making Progress Under Pressure | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fete-to-aid-nurse-fund.html | Fete to Aid Nurse Fund | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/obriengcurlen.html | O'Brieng--Curlen | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-neutral-from-the-sudan.html | A Neutral from the Sudan | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/british-traditionalist-a-whitehaired-tweedy-and-tireless-proponent.html | BRITISH TRADITIONALIST; A White-Haired, Tweedy and Tireless Proponent of English Folk Song | True | By Robert Shelton | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/american-campus-overseas.html | American Campus Overseas | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/icy-ordeal-the-arctic-sealer-by-arthur-catherall-160-pp-new-york.html | Icy Ordeal; THE ARCTIC SEALER. By Arthur Catherall. 160 pp. New York: Criterion Books. $3.50. For Ages 10 to 14. | True | MICHAEL McWHINNEY. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/b-o-cars-slated-for-a-big-overhaul.html | B. &O. CARS SLATED FOR A BIG OVERHAUL | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sheifa-l-mccrea-prospective-bride.html | Sheifa L. McCrea Prospective Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/memory-of-love-the-judas-tree-by-a-j-cronin-346-pp-boston-little.html | Memory Of Love; THE JUDAS TREE. By A. J. Cronin. 346 pp. Boston: Little, Brown & Co. $4.95. | True | By Aileen Pippett | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/scuffle-diverts-jet-drunken-passenger-from-us-is-seized-by-japanese.html | SCUFFLE DIVERTS JET; Drunken Passenger From U.S. Is Seized by Japanese | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/coast-guard-wins-139-dallaires-passes-help-beat-wesleyan-at.html | COAST GUARD WINS, 13-9; Dallaire's Passes Help Beat Wesleyan at Middletown | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/colby-tops-springfield-2721.html | Colby Tops Springfield, 27-21 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/titans-to-oppose-chargers-today-divisions-pacesetters-will-meet-at.html | TITANS TO OPPOSE CHARGERS TODAY; Divisions' Pace-Setters Will Meet at Polo Grounds | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/wood-field-and-stream-jumpshooting-for-birds-is-lively-and-hunters.html | Wood, Field and Stream; Jump-Shooting for Birds Is Lively And Hunters Must Be Quick on Draw | True | By Oscar Godbout Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/shooting-for-safety-shooting-for-safety-cont.html | Shooting for Safety; Shooting for Safety (Cont.) | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hollywood-slant-the-zanucks-chart-chapman-report-along-solidly.html | HOLLYWOOD SLANT; The Zanucks Chart 'Chapman Report' Along Solidly Commercial Lines | True | By Thomas McDonald Hollywood | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/computer-is-key-to-area-defense-everalert-device-in-jersey-joins-in.html | COMPUTER IS KEY TO AREA DEFENSE; Ever-Alert Device in Jersey Joins in Air Exercises | True | By McCandlish Phillips Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-utrecht-scores.html | New Utrecht Scores | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sharon-p-citron-is-future-bride-of-stanley-urbas-queens-college.html | Sharon P. Citron Is Future Bride Of Stanley Urbas; Queens College Junior Fiancee of Student at Jewish Seminary | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fiscal-uncertainty-increased-military-costs-cast-doubt-on-future-of.html | Fiscal Uncertainty; Increased Military Costs Cast Doubt On Future of Domestic Programs | True | By Arthur Krock | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/child-to-mrs-rd-hulme.html | Child to Mrs. R.D. Hulme | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/area-communist-menace-leads-to-fresh-appraisal-by-us.html | AREA: Communist Menace Leads To Fresh Appraisal by U.S. | True | By Tillman Durdin | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/customs-revenue-rises-63-per-cent-increase-laid-to-imports-to-beat.html | CUSTOMS REVENUE RISES 6.3 PER CENT; Increase Laid to Imports to Beat a Possible Strike | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cassia-team-wins-on-new-city-links-pro-and-dolores-castellano-score.html | CASSIA TEAM WINS ON NEW CITY LINKS; Pro and Dolores Castellano Score 3-and-2 Triumph | True | By Maureen Orcutt Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/nations-compete-to-aid-cambodia-american-program-wider-but-reds-is.html | NATIONS COMPETE TO AID CAMBODIA; American Program Wider, but Reds' Is More Visible | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/yemen-heir-denies-imam-is-abdicating.html | YEMEN HEIR DENIES IMAM IS ABDICATING | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/museum-curator-in-new-post.html | Museum Curator in New Post | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/angel-in-oil.html | ANGEL IN OIL | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ussery-triumphs-on-hitting-away-wins-with-1180-chance-in-handicap.html | USSERY TRIUMPHS ON HITTING AWAY; Wins With $11.80 Chance in Handicap at Camden | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/news-notes-classroom-and-campus-seminar-opens-on-world-educational.html | NEWS NOTES: CLASSROOM AND CAMPUS; Seminar Opens on World Educational TV; Course on City Planning Offered | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/another-specialist-will-check-rayburn.html | ANOTHER SPECIALIST WILL CHECK RAYBURN | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fifteen-young-women-make-debuts-at-73d-annual-tuxedo-autumn-ball.html | Fifteen Young Women Make Debuts at 73d Annual Tuxedo Autumn Ball; Fete Attracts More Than 500 -- Dinners Precede Dance | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/news-of-the-world-of-stamps-seven-us-issues-now-planned-for-1962.html | NEWS OF THE WORLD OF STAMPS; Seven U.S. Issues Now Planned For 1962 -Children's Causes | True | By David Lidman | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/desk-and-derrick-elects.html | Desk and Derrick' Elects | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/patricia-a-stanton-prospective-bride.html | Patricia A. Stanton Prospective Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/norwegian-area-fearful.html | Norwegian Area Fearful | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-ferris-debut-scheduled-dec-26.html | Miss Ferris' Debut Scheduled Dec. 26 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/parisians-weigh-putsch-prospect-many-speculate-on-timing-of-a.html | PARISIANS WEIGH PUTSCH PROSPECT; Many Speculate on Timing of a Rightist Attempt | True | By Henry Giniger Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/plants-in-france-affected.html | Plants In France Affected | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mississippi-wins-47-7.html | Mississippi Wins, 47 - 7 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ellen-b-lissner-dp-benjamin-will-be-married-graduates-of-vermont.html | Ellen B. Lissner, D.P. Benjamin Will Be Married; Graduates of Vermont Are Engaged Plan November Wedding | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/community-unit-will-be-assisted-by-theatre-fete-the.html | Community Unit Will Be Assisted By Theatre Fete; The Goddard-Riverside Center to Be Helped Nov. 8 and Dec. 27 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/indian-summer.html | Indian Summer | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/highlights-ibm-continues-vast-growth.html | Highlights; I.B.M. Continues Vast Growth | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jean-walter-engaged-to-graham-b-horton.html | Jean Walter Engaged To Graham B. Horton | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/chicago-pianist-has-debut-here-renan-de-camp-plays-jazz-preludes.html | CHICAGO PIANIST HAS DEBUT HERE; Renan De Camp Plays Jazz Preludes and Sonatas | True | RAYMOND ERICSON | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/indictment-stirs-coasts-auto-men-discount-sales-pointed-up-by.html | INDICTMENT STIRS COAST'S AUTO MEN; Discount Sales Pointed Up by Action Against G.M. | True | By Bill Becker Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/czechs-hailed-as-americans.html | Czechs Hailed as Americans | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/loss-of-innocence.html | Loss of Innocence | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/joyce-sargent-peter-stevens-plan-marriage-social-worker-fiancee-of.html | Joyce Sargent, Peter Stevens Plan Marriage; Social Worker Fiancee of Design Student-- December Nuptials | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-66-no-title-eventually-public-opinon-prevails-it-is-that.html | Article 66 -- No Title; Eventually 'Public Opinion' Prevails It is that, rather than military advantage, says an observer, which ultimately must decide the world-wide struggle with communism Public Opinion' Prevails | True | By Louis J. Halle | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/french-jail-3-over-heroin.html | French Jail 3 Over Heroin | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/3-lawyers-trial-begins-in-warsaw-case-is-part-of-polish-drive-to.html | 3 LAWYERS' TRIAL BEGINS IN WARSAW; Case Is Part of Polish Drive to Cleanse Profession | True | By Arthur J. Olsen Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dixonchapman.html | Dixon--Chapman | True | Special to The New York Time. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mrs-w-c-rigg-has-son.html | Mrs. W. C. Rigg Has Son | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/missouri-conquers-okla-state-by-100.html | MISSOURI CONQUERS OKLA. STATE BY 10-0 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sports-of-the-times-bridgehead-for-the-major.html | Sports of The Times; Bridgehead for the Major | True | By Arthur Daley | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lots-of-luck-the-luck-of-daphne-tolliver-by-elisabeth-hamilton.html | Lots of Luck; THE LUCK OF DAPHNE TOLLIVER. By Elisabeth Hamilton Fdenmaod. 239 pp. New York: Doubleday & Co. $2.95. For Ages /2 to 16. | True | ELIZABETH HODGES. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/upton-sinclair-remarries.html | Upton Sinclair Remarries | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ucla-wins-2821-in-110degree-heat.html | U.C.L.A. WINS, 28-21, IN 110-DEGREE HEAT | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/magnesium-price-continues-steady-producers-hold-line-while-seeking.html | MAGNESIUM PRICE CONTINUES STEADY; Producers Hold Line While Seeking to Spur Usage MAGNESIUM PRICE CONTINUES STEADY | True | By Kenneth S. Smith | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/carla-sam-and-a-dying-pope-a-passion-in-rome-by-modcy-callaghan-3s2.html | Carla, Sam and a Dying Pope; A PASSION IN ROME. By Modcy Callaghan. 3S2 pp. New York: Coward-McCann. .95. Carla, Sam and a Dying Pope | True | By Robert Gorham Davis | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/november-wedding-for-janet-rosenfeld.html | November Wedding For Janet Rosenfeld | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/early-jump-on-ski-season-visitors-to-switzerland-now-have.html | EARLY JUMP ON SKI SEASON; Visitors to Switzerland Now Have Opportunity To Vie With Experts | True | By Robert Deardorff | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/swarthmore-halts-cw-post-14-to-13.html | SWARTHMORE HALTS C.W. POST, 14 TO 13 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/un-and-katanga-agree-on-trading-congo-prisoners-provisional-pact.html | U.N. AND KATANGA AGREE ON TRADING CONGO PRISONERS; Provisional Pact Also Calls for World Body's Troops to Yield Some Posts U.N. AND KATANGA TO TRADE CAPTIVES | True | By David Halberstam Special To The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/capturing-mutineers.html | CAPTURING 'MUTINEERS' | True | By Halsey Rainesdenia, Spain | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/committee-heads-for-angels-ball-on-nov-2-listed-unit-of-national.html | Committee Heads For Angels Ball On Nov. 2 Listed; Unit of National Council of Jewish Women Is Arranging Benefit | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-new-school-to-install-head.html | The New School to Install Head | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/americas-sleeping-sickness-staying-awake-with-sleeplessness-rife-in.html | America's Sleeping Sickness -- Staying Awake; With sleeplessness rife in the land, it might be said that the American Dream today is to sleep. What is sleep, and can insomnia be cured? Sleeping Sickness | True | By Brock Brower | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/x15-to-try-for-speed-record.html | X-15 to Try for Speed Record | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/texas-tech-wins-from-tcu-100-cannons-passes-set-pace-rice-downs.html | TEXAS TECH WINS FROM T.C.U., 10-0; Cannon's Passes Set Pace -- Rice Downs Florida | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-climate-remains-the-same-the-enchantress-and-other-stories-by-h.html | The Climate Remains the Same; THE ENCHANTRESS. And Other Stories. By H. E. Bates. 206 pp. Boston: Atlantic-Little, Brown. $4. | True | By Nigel Dennis | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/paper-planes-fly-at-youth-concert-grounding-of-aircraft-not-evident.html | PAPER PLANES FLY AT YOUTH CONCERT; Grounding of Aircraft Not Evident at Carnegie Hall | True | A.R. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/british-end-maneuvers-rhine-army-found-relying-on-atom-arms-in-mock.html | BRITISH END MANEUVERS; Rhine Army Found Relying on Atom Arms in Mock War | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-secret-was-in-sitting-still-the-daguerreotype-in-america-by.html | The Secret Was in Sitting Still; THE DAGUERREOTYPE IN AMERICA. By Beaumont Newhall. Illustrated with 83 plates. 176 pp. New York: Duell, Sloan & Pearce. $12.50. | True | By Jacob Deschin | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dance-spasibo-farewell-memoranda-in-gratitude-for-the-kirov-ballet.html | DANCE: SPASIBO; Farewell Memoranda in Gratitude For the Kirov Ballet Season | True | By John Martin | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/williams-allen.html | WILLIAM. S. ALLEN | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/progress-reported.html | Progress Reported | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-provost-is-chosen-at-penn.html | New Provost Is Chosen at Penn | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/betsy-ann-frantz-prospective-bride.html | Betsy Ann Frantz Prospective, Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/robert-jones-marries-miss-carol-h-smith.html | Robert Jones Marries Miss Carol H. Smith | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/records-otello-two-new-albums-pose-problem-for-buyer.html | RECORDS: 'OTELLO; Two New Albums Pose Problem for Buyer | True | By Alan Rich | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/braves-appoint-dykes-to-coaching-vacancy.html | Braves Appoint Dykes To Coaching Vacancy | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |