Exhibit D14

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kenyan-here-asks-aid-for-3-causes-philanthropist-seeks-to-help.html | KENYAN HERE ASKS AID FOR 3 CAUSES; Philanthropist Seeks to Help Students, Youths and Game | True | By Walter H. Waggoner | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/marion-balen-married.html | Marion Balen Married | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dentists-meet-in-philadelphia.html | Dentists Meet in Philadelphia | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/1000000-exhibit-of-art-to-open-auction-list-includes-display-at.html | $1,000,000 EXHIBIT OF ART TO OPEN; Auction List Includes Display at Parke-Bernet Saturday | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/2-chemical-plants-set-diisocyanate-production-is-slated-by-2.html | 2 CHEMICAL PLANTS SET; Diisocyanate Production Is Slated by 2 Companies | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/alert-nc-halts-maryland-by-148-2-fumbles-set-up-scores-made-with.html | ALERT N.C. HALTS MARYLAND BY 14-8; 2 Fumbles Set Up Scores Made With Recoveries | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/heads-board-at-hamilton.html | Heads Board at Hamilton | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pacific-northwest-is-watching-construction-of-john-day-dam-big.html | Pacific Northwest Is Watching Construction of John Day Dam; BIG FEDERAL DAM RISES IN THE WEST | True | By Lawrence E. Davies Special To the New York Times.the Dalles, Ore. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/forsythe-paces-englewood-to-a-257-conquest.html | Forsythe Paces Englewood to a 25-7 Conquest | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-antibiotics-a-penicillin-for-staphylococcus-cut-substance.html | NEW ANTIBIOTICS; A Penicillin for Staphylococcus; Out Substance Fights Fungi | True | By William L. Laurence | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jennifer-richardson-is-bride-of-james-s-ward-in-virginia.html | Jennifer Richardson Is Bride. Of James S. Ward in Virginia | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-pushes-drive-on-air-pollution-major-cities-study-problem-auto.html | U.S. PUSHES DRIVE ON AIR POLLUTION; Major Cities Study Problem -- Auto Industry Warned | True | By Marjorie Hunter Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/spenciner-rosenthal.html | Spenciner -- Rosenthal | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/northeastern-wins-33-15.html | Northeastern Wins, 33 - 15 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/canadiens-beat-rangers-3-to-1-league-champions-topple-new-york-to.html | CANADIENS BEAT RANGERS, 3 TO 1; League Champions Topple New York to First Loss After Two Victories CANADIENS DOWN RANGERS, 3 TO 1 | True | By United Press International. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bergen-gets-plan-on-special-pupils-redistricting-urged-as-way-to.html | BERGEN GETS PLAN ON SPECIAL PUPILS; Redistricting Urged as Way to Aid the Handicapped | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/view-on-64-race-modified-by-nixon.html | VIEW ON '64 RACE MODIFIED BY NIXON | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/good-workers.html | GOOD WORKERS | True | DOUGLAS SMITH | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/camera-notes-amateur-movie-society-to-meet-in-yonkers.html | CAMERA NOTES; Amateur Movie Society To Meet in Yonkers | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-border-to-plant-now-for-blossoms-next-summer.html | A BORDER TO PLANT NOW FOR BLOSSOMS NEXT SUMMER | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/news-of-the-rialto-comeback-roger-l-stevens-plans-return-of.html | NEWS OF THE RIALTO; COMEBACK; Roger L. Stevens Plans Return of 'Laurette' -- Other Items | True | By Lewis Funke | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/peiping-says-us-intrudes.html | Peiping Says U.S. Intrudes | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/son-to-mrs-h-s-pearlman.html | Son to Mrs. H. S. Pearlman | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jet-safety-system-described-on-coast.html | JET SAFETY SYSTEM DESCRIBED ON COAST | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/church-celebrates-andover-congregation-marks-its-founding-in-1711.html | CHURCH CELEBRATES; Andover Congregation Marks Its Founding in 1711 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/villanova-trounces-buffalo-for-fifth-football-triumph-in-five.html | Villanova Trounces Buffalo for Fifth Football Triumph in Five Contests; RICHMAN IS HERO OF 28-6 CONQUEST Villanova Quarterback and 2 Other Juniors Score 4 Times Against Buffalo | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/central-connecticut-victor.html | Central Connecticut Victor | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cuba-a-personal-history-the-cuban-story-by-herbert-l-matthews-318.html | Cuba: A Personal History; THE CUBAN STORY. By Herbert L. Matthews. 318 pp. New York: George Braziller. $4.50. | True | By Hubert Herring | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fine-print-on-broadway.html | Fine Print on Broadway | True | By Milton Esterow | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/texas-gets-rolling-in-second-quarter-and-routs-oklahoma-before.html | Texas Gets Rolling in Second Quarter and Routs Oklahoma Before 75,504; LONGHORNS GAIN 28-TO-7 TRIUMPH Texans' 65-Yard March in Eight Plays Helps Beat Oklahoma at Dallas | True | By Gordon S. White Jr. Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lincoln-beats-new-dorp.html | Lincoln Beats New Dorp | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/france-again-denies-tunisian-atrocities.html | FRANCE AGAIN DENIES TUNISIAN ATROCITIES | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/italian-group-plane-party.html | Italian Group Plane Party | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/leafs-beat-bruins-3-2.html | Leafs Beat Bruins, 3 -- 2 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/alvin-m-panzer-becomes-fiance-of-miss-gross-guidance-counselor-in.html | Alvin M. Panzer Becomes Fiance Of Miss Gross; Guidance Counselor in Jersey and Alumna of Hunter Are Engaged | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sic-sac-and-sick.html | SIC, SAC AND SICK | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/executive-to-be-honored.html | Executive to Be Honored | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/zoo-story.html | ZOO STORY | True | SONNY SLOAN | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-tops-britain-for-ryder-cup-souchak-takes-pair-of-singles-to-pace.html | U.S. Tops Britain for Ryder Cup; Souchak Takes Pair of Singles to Pace 14 1/2-9 1/2 Victory U.S. PROS DEFEAT BRITISH GOLFERS | True | By United Press International. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/princeton-downs-pennsylvania-93-goalline-interception-in-closing.html | PRINCETON DOWNS PENNSYLVANIA, 9-3; Goal-Line Interception in Closing Seconds Thwarts 71-Yard Quaker Drive Princeton Beats Penn, 9 to 3, Aided by Interception at Goal | True | By Frank S. Adams Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dorothy-shaffer-wed-queens-to-army-officer-escorted-by-her-father.html | Dorothy Shaffer Wed, Queens To Army Officer; Escorted by Her Father at Marriage to Capt. Thomas McGoldrick | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/industrial-parley-is-slated.html | Industrial Parley Is Slated | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/wisconsin-downs-ore-state-2320.html | WISCONSIN DOWNS ORE. STATE, 23-20 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/la-salle-kaydets-on-top.html | La Salle Kaydets on Top | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/amherst-whips-bowdoin.html | Amherst Whips Bowdoin | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/2-lines-plan-new-ship-designs-home-reveals-liner-with-uncluttered.html | 2 Lines Plan New Ship Designs; Home Reveals Liner With 'Uncluttered' Decks and Rooms Mormac Will Offer Fastest Vessels in Merchant Fleet | True | By Werner Bamberger | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/game-won-in-final-minutes.html | Game Won in Final Minutes | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/evelyn-harman-and-a-physician-will-be-marridd-alumna-of-rosemont-is.html | Evelyn Harman And a Physician Will Be Marridd; Alumna of Rosemont Is Fiancee of Dr. James Milton Eglin Jr. | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/vanilla-variety.html | Vanilla Variety | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dean-voices-hope-for-atoms-pact-despite-renewed-soviet-testing-us.html | Dean Voices Hope for Atom Pact Despite Renewed Soviet Testing U.S. Negotiator at Dedication of a Cornell Laboratory With Nuclear Reactors | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/marks-steinert.html | Marks -- Steinert | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/carmela-falotico-is-wed.html | Carmela Falotico Is Wed | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lieut-john-oobban-to-wed-diana-free.html | Lieut. John oobban To Wed Diana Free | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/water-holds-oil-for-arctic-troops-sand-gravel-and-ice-form.html | WATER HOLDS OIL FOR ARCTIC TROOPS; Sand, Gravel and Ice Form Container in Greenland | True | By Walter Sullivan Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/denise-mccabe-married.html | Denise McCabe Married | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-week-in-finance-stock-market-reflects-uncertainty-over-future.html | The Week in Finance; Stock Market Reflects Uncertainty Over Future -- Rail Issues Advance | True | By John G. Forrest | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pascack-valley-wins-again.html | Pascack Valley Wins Again | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/youth-projects-president-is-a-veteran-party-giver-but-mrs-wood-has.html | Youth Projects' President Is a Veteran Party Giver; But Mrs. Wood Has Fingers Crossed for Oct. 31 Fete | True | By Rhoda Aderer | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-orleans-eyes-arson.html | New Orleans Eyes Arson | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/back-to-work-the-philharmonic-men-would-like-a-larger-part-in-our.html | BACK TO WORK; The Philharmonic Men Would Like A Larger Part in Our Musical Life | True | By Harold C. Schonberg | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bahamian-outpost-columbus-would-never-know-san-salvador.html | BAHAMIAN OUTPOST; Columbus Would Never Know San Salvador | True | By E. John Long | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bridge-party-for-institute.html | Bridge Party for Institute | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/trinity-upsets-tufts-146-victory-bantams-first-over-jumbos-since.html | TRINITY UPSETS TUFTS, 14-6 Victory Bantams' First Over Jumbos Since 1955 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-plans-to-fire-saturn-this-week-giant-rocket-is-slated-for.html | U.S. PLANS TO FIRE SATURN THIS WEEK; Giant Rocket Is Slated for 225-Mile Test Flight | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/van-dusen-nelson.html | Van Dusen -- Nelson | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/wise-story-direction.html | WISE 'STORY' DIRECTION | True | By Eugene Archer | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/zoltan-korda-66-moviemaker-dies-cited-as-producerdirector-of-cry.html | ZOLTAN KORDA, 66, MOVIEMAKER, DIES; Cited as Producer-Director of 'cry, Beloved Country' | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/two-gaullists-hurt-in-algeria-attacks.html | TWO GAULLISTS HURT IN ALGERIA ATTACKS | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/israel-rabbinate-faces-legal-test-rejects-civil-court-demand-to.html | ISRAEL RABBINATE FACES LEGAL TEST; Rejects Civil Court Demand to Explain on Divorce | True | By Lawrence Fellows Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/chou-leaves-for-moscow.html | Chou Leaves for Moscow | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-amanuensis-evolution-and-revolution-of-the-secretary-over-half.html | The Amanuensis:; Evolution and Revolution of the Secretary Over Half a Century Her era began humbly when a widow named Katharine Gibbs opened America's first secretarial school half a century ago. But how the humble have risen! The Amanuensis | True | By Martha Weinman Lear | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/5-boys-missing-in-philippines.html | 5 Boys Missing in Philippines | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/gioia-c-cardelli-betrothed-to-woodruff-murray-price.html | Gioia C. Cardelli Betrothed To WoodrUff Murray Price | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fatheresiorts-annette-hughes-airier-nuptials-bride-wears-peau-de.html | FatherEsiorts Annette Hughes Airier Nuptials; Bride Wears Peau de Soie at Wedding to James A. HiUary | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/essay-contest-set-by-colonial-dames.html | ESSAY CONTEST SET BY COLONIAL DAMES | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kathleen-moonen-engagd-to-marry.html | Kathleen MooneN Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/frivolous-phrase.html | 'FRIVOLOUS PHRASE' | True | ELAINE CUMMING | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/clinic-names-director-jewish-counseling-agency-in-newark-promotes.html | CLINIC NAMES DIRECTOR; Jewish Counseling Agency in Newark Promotes Aide | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/tests-offer-clues-to-origin-of-life-basic-ingredients-made-all-over.html | TESTS OFFER CLUES TO ORIGIN OF LIFE; Basic Ingredients Made All Over Universe, Study Hints | True | By Robert K. Plumb | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-ark-jet-service-is-set-by-american.html | NEW ARK JET SERVICE IS SET BY AMERICAN | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/art-on-lost-art.html | Art on Lost Art | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/britain-sends-lions-to-ghana.html | Britain Sends Lions to Ghana | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mccormick-mitchell.html | McCormick -- Mitchell | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bronk-to-receive-franklin-medal-rockefeller-institute-head-and-16.html | BRONK TO RECEIVE FRANKLIN MEDAL; Rockefeller Institute Head and 16 Others to Be Cited | True | By William G. Weart Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/benjamin-bronstein.html | BENJAMIN BRONSTEIN | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/twelve-algerian-rebel-soldiers-will-get-medical-care-in-us-to-be.html | Twelve Algerian Rebel Soldiers Will Get Medical Care in U.S.; To Be Rehabilitated in Hospitals Here and in New Jersey -- Project Is Sponsored by Veterans Unit | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/tv-lark-takes-127250-hawthorne-gold-cup-on-final-day-of-meeting.html | T.V. Lark Takes $127,250 Hawthorne Gold Cup on Final Day of Meeting. LONGDEN'S MOUNT 1/2-LENGTH VICTOR T.V. Lark, $17.80, Defeats Heroshogala -- Journalette Scores at Keeneland | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mastrangelogriesar.html | Mastrangelo-Griesar | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/aides-will-meet-thursday-to-map-a-dinner-dance-childrens-health.html | Aides Will Meet Thursday to Map A Dinner Dance; Children's Health Unit Will Be Assisted by Event on Nov. 9 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ann-c-kennedy-goucheralumna-engaged-to-wed-1954-debutante-and-dr.html | Ann C. Kennedy, GoucherAlumna, Engaged to Wed; 1954 Debutante and Dr Geary Stonsfer Jr. Plan to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-rejects-move-by-soviet-in-un-bars-condition-on-choice-of-a.html | U.S. REJECTS MOVE BY SOVIET IN U.N.; Bars Condition on Choice of a Secretary General | True | By Sam Pope Brewer Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/clarke-beats-syosset.html | Clarke Beats Syosset | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/an-aroused-eisenhower-seeks-revitalized-gop-an-aroused-eisenhower.html | An Aroused Eisenhower Seeks Revitalized G.O.P.; An Aroused Eisenhower Is Seeking to Revitalize the G.O.P. HE ACTS TO BALK NEW DEAL 'MANIA' Former President Convinced Responsible Progressivism Is Best Future Course | True | By Felix Belair. Jr. Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cuban-gunboat-is-said-to-shell-fugitive-group-on-bahamian-isle-cuban.html | Cuban Gunboat Is Said to Shell Fugitive Group on Bahamian Isle; CUBAN BOAT SAID TO SHELL GROUP | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/suffield-downs-kent-14-6.html | Suffield Downs Kent, 14 -- 6 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/syracuse-alertness-and-two-recordsetting-scores-by-davis-sink.html | Syracuse Alertness and Two Record-Setting Scores by Davis Sink Nebraska; UPSTATE ELEVEN IS 28-TO-6 VICTOR Interceptions Aid Syracuse -- Touchdowns 26, 27 by Davis Set School Mark | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mary-p-wadsworth-engaged-to-marry.html | Mary P. Wadsworth Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/joan-craig-is-wed-to-we-schroeder.html | Joan Craig is Wed To W.E. Schroeder | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/whats-communism-does-russia-have-it-curiously-marx-never-precisely.html | What's Communism? Does Russia Have It?; Curiously, Marx never precisely defined a Communist society, but it is clear enough what was aimed at -- and clear that Moscow still has far to go to achieve it. What's Communism? | True | By Harry Schwartz | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/aid-to-common-man-seen.html | Aid to 'Common Man' Seen | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/docker-hirings-fell-here-in-september.html | DOCKER HIRINGS FELL HERE IN SEPTEMBER | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/elise-morris-fiancee-of-dudley-b-morrison.html | Elise Morris Fiancee Of Dudley B. Morrison | True | Special to The New York Times. ! | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-68-no-title.html | Article 68 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/susan-johnson-is-future-bride-of-loring-catlin-bennett-college.html | Susan Johnson Is Future Bride, Of Loring Catlin; Bennett College Senior IS Engaged: to Wed Harvard Student | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-mentally-retarded.html | The Mentally Retarded | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/troops-buildup-in-europe-grows-pentagon-orders-stressing.html | TROOPS BUILD-UP IN EUROPE GROWS; Pentagon Orders Stressing Conventional Weapons | True | By Hanson W. Baldwin | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ann-cummings-engaged-to-wed-rh-tolbert-jr-bennett-alumna-to-be-the.html | Ann Cummings Engaged to Wed R.H. Tolbert Jr.; Bennett Alumna to Be the Bride of Senior at Hampden-Sydney | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/edith-baldwin-is-attended-by-4-a-her-wedding-gowned-in-peau-de-soie.html | Edith, Baldwin Is Attended by 4 A Her Wedding; Gowned in Peau de Soie, at Marriage to James Franklin Wonnell | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soviet-pilot-foils-three-hijackers-attacker-is-killed.html | Soviet Pilot Foils Three Hijackers; Attacker Is Killed | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/at-home-in-the-past-garden-studio.html | At Home In the Past; Garden Studio | True | By George O'Brien | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/nancy-herzog-married-to-george-alexander.html | Nancy Herzog Married To George Alexander | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-un-and-its-place-in-a-revolutionary-world-the-united-nations.html | The U.N. and Its Place in a Revolutionary World; THE UNITED NATIONS: Constitutional Developments, Growth and Possibilities. By Benjamin V. Cohen. 106 pp. Cambridge, Mass.: Harvard University Press. $2.75. | True | By Max Frankel | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lawrence-on-top-20-6.html | Lawrence On Top, 20 -- 6 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/argentine-takes-jumping-honors-wins-first-three-places-in.html | ARGENTINE TAKES JUMPING HONORS; Wins First Three Places in Harrisburg Show Event | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soviet-approves-revised-program-party-documents-modified-parley.html | SOVIET APPROVES REVISED PROGRAM; Party Documents Modified -- Parley Opens Tuesday | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dog-to-guard-art-in-london.html | Dog to Guard Art in London | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/envoys-to-join-talks.html | Envoys to Join Talks | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/military-order-sets-massing-of-the-colors.html | Military Order Sets Massing of the Colors | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/detroit-bowlers-win-new-york-bows-159-in-pro-league-broncos-triumph.html | DETROIT BOWLERS WIN; New York Bows, 15-9, in Pro League -- Broncos Triumph | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/test-atom-plant-near-completion-reactor-in-idaho-to-produce-fuel.html | TEST ATOM PLANT NEAR COMPLETION; Reactor in Idaho to Produce Fuel While Making Power | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/german-reds-set-to-spur-economy-plan-administrative-change-closer.html | GERMAN REDS SET TO SPUR ECONOMY; Plan Administrative Change -- Closer Soviet Tie Seen | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rhode-island-on-top-defeats-vermont-186-with-3-firsthalf-touchdowns.html | RHODE ISLAND ON TOP; Defeats Vermont, 18-6, With 3 First-Half Touchdowns | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-is-disturbed-by-peruvian-move-lima-bid-for-oas-talk-on-cuba.html | U.S IS DISTURBED BY PERUVIAN MOVE; Lima Bid for O.A.S. Talk on Cuba Upsets Colombia Plan | True | By Tad Szulc Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ursinus-tops-wilkes-126.html | Ursinus Tops Wilkes, 12-6 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/son-to-the-rh-frosts.html | Son to the R.H. Frosts | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pietrangeli-2-sets-down-turns-back-reed-of-us-italys-tennis-team.html | Pietrangeli, 2 Sets Down, Turns Back Reed of U.S.; Italy's Tennis Team Ties U.S., 1-1 | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lsu-overpowers-south-carolina-420.html | L.S.U. OVERPOWERS SOUTH CAROLINA, 42-0 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-relic-of-yesteryear-in-louisiana.html | A RELIC OF YESTERYEAR IN LOUISIANA | True | By John Foster | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-way-west-get-along-mules-by-neola-tracy-lane-illustrated-by.html | The Way West; GET ALONG, MULES. By Neola Tracy Lane. Illustrated by Vaike Low. 155 pp. Philadelphia and New York: J. B. Lippincott Company. $3.25. For Ages 9 to 12. | True | OLGA HOYT. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/transport-notes-tourism-in-asia-study-notes-us-visitors-rose-22-in.html | TRANSPORT NOTES; TOURISM IN ASIA; Study Notes U.S. Visitors Rose 22% in 6 Months | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/haverford-gains-tie-after-9-losses-in-row.html | Haverford Gains Tie After 9 Losses in Row | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/linda-ryan-to-lead-march.html | Linda Ryan to Lead March | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/paris-reluctant-on-talks-by-west-says-strategy-conference-on-berlin.html | PARIS RELUCTANT ON TALKS BY WEST; Says Strategy Conference on Berlin Is Not Settled | True | By Robert C. Doty Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/navy-eleven-victor-over-cornell-317-navy-overcomes-cornell-31-to-7.html | Navy Eleven Victor Over Cornell, 31-7; NAVY OVERCOMES CORNELL, 31 TO 7 | True | By Allison Danzig Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/homework-but-whose-homework-but-whose.html | Homework -- But Whose?; Homework -- But Whose? | True | By Dorothy Barclay | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/oh-i-say-sir-it-cant-be-the-eightieth-oh-i-say-sir-it-cant-be-the.html | 'Oh, I Say, Sir, It Can't Be the Eightieth'; 'Oh, I Say, Sir, It Can't Be the Eightieth' Oh, I Say, Sir, It Can't Be' | True | By Lewis Nichols Remsenburg, L.i. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/crash-in-mexico-kills-3.html | Crash in Mexico Kills 3 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/nuclear-fallout-danger-stirs-wide-fears-the-uncertainty-about.html | NUCLEAR FALL-OUT DANGER STIRS WIDE FEARS; The Uncertainty About Radiation's Effects on Food and the Nature Of Its Damage to the Human Body Brings Growing Concern | True | By John W. Finney Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/costa-rica-starts-youth-aid-project.html | COSTA RICA STARTS YOUTH AID PROJECT | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-brulatour-rl-marandino-will-be-married-graduate-of-rosemont-to.html | Miss Brulatour, R.L. Marandino Will Be Married; Graduate of Rosemont to Be Bride of U. of Georgia Alumnus | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/gin-is-villain-in-case-of-halfdead-phone.html | Gin Is Villain in Case Of Half-Dead Phone | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/georgia-tech-beats-duke.html | Georgia Tech Beats Duke | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/frank-blatz-jr-becomes-fiance-of-joan-pottel-harvard-law-student-l-a.html | Frank Blatz Jr. Becomes Fiance Of Joan Pottel; Harvard Law Student l and a Graduate of Syracuse Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ghana-weighs-monetary-shift.html | Ghana Weighs Monetary Shift | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mrs-rowland-jr-has-child.html | Mrs. Rowland Jr. Has Child | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-kathryn-hunter-becomes-a-bride-here.html | Miss Kathryn Hunter Becomes a Bride Here | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-queen-for-a-prize-the-game-of-kings-by-dorothy-dunnett-543-pp-new.html | A Queen for a Prize; THE GAME OF KINGS. By Dorothy Dunnett. 543 pp. New York: G. P. Putnam's Sons. $5.95. | True | By D.w. Brogan | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-york-101478541.html | NEW YORK | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/man-slain-near-church-passerby-arraigned-after-stabbing-in-brooklyn.html | MAN SLAIN NEAR CHURCH; Passer-by Arraigned After Stabbing in Brooklyn | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/business-is-brisk-in-holiday-dresses-beaded-cocktail-dresses-for.html | BUSINESS IS BRISK IN HOLIDAY DRESSES; Beaded cocktail dresses for holiday wear were in demand at resident buying offices last week. Basic black crepes in all price ranges were also selling briskly. In coats, fur-trimmed items continued popular, and activity was also reported in untrimmed styles in tweeds and novelty fabrics. | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jersey-school-slated-plans-to-be-drawn-for-howell-township.html | JERSEY SCHOOL SLATED; Plans to Be Drawn for Howell Township Secondary Unit | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rise-in-imports-a-danger-signal-narrowing-of-trade-gap-may-cause.html | RISE IN IMPORTS A DANGER SIGNAL; Narrowing of Trade Gap May Cause Dollar Drain RISE IN IMPORTS A DANGER SIGNAL | True | By Brendan M. Jones | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/an-echo-of-lost-laughter.html | An Echo of Lost Laughter | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ehrenburg-defends-soviet-poet-on-work-attacking-antisemites-chides.html | Ehrenburg Defends Soviet Poet On Work Attacking Anti-Semites; Chides Critic for Assailing Yevtushenko Work on Victims of Nazis | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cohenmgofstein.html | Cohenm--Gofstein | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/tokyo-aids-manila-project.html | Tokyo Aids Manila Project | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/radical-right.html | 'RADICAL RIGHT' | True | JOSEPH W. MASI | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/black-and-bewitching.html | Black and Bewitching | True | By Patricia Peterson | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/clemson-upset-1713-wake-forest-rallies-to-win-atlantic-coast.html | CLEMSON UPSET, 17-13; Wake Forest Rallies to Win Atlantic Coast Contest | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/8teinwiner.html | 8teinWiner | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lieut-j-j-mcguire-jr-weds-miss-tompkins.html | Lieut. J. J. McGuire Jr. Weds Miss Tompkins | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/english-spoken-here.html | English Spoken Here | True | By Dana Adams Schmidt | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/siamese-twins-gain-british-infants-are-reported-in-satisfactory.html | SIAMESE TWINS GAIN; British Infants Are Reported in Satisfactory Condition | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/advertising-small-papers-in-the-big-town-community-journals-here.html | Advertising: Small Papers in the Big Town; Community Journals Here Now Number Almost 3 Dozen Periodicals Growth Laid to Revival of Civic Spirit In an era when the number of one-newspaper towns is growing at an alarming rate, New York City stands out as a remarkable example of journalistic enterprise. As nearly everyone knows, this city supports not one but seven major daily newspapers. | True | By Peter Bart | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/britons-quarrel-on-channel-link-bridge-and-tunnel-groups-sharpen.html | BRITONS QUARREL ON CHANNEL LINK; Bridge and Tunnel Groups Sharpen Controversy | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/westchester-fallout-heavier-but-danger-to-health-is-doubted.html | Westchester Fall-Out Heavier, But Danger to Health Is Doubted | True | By Merrill Folsom Special To The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/shift-in-tactics.html | Shift in Tactics | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/california-upsets-washington-2114.html | CALIFORNIA UPSETS WASHINGTON, 21-14 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/democrats-to-fete-wagner.html | Democrats to Fete Wagner | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-humble-pilgrims-progress-john-bunyan-by-ola-elizabeth-window-242.html | A Humble Pilgrim's Progress; JOHN BUNYAN. By Ola Elizabeth Window. 242 pp. New York:-The Macmillan Company. $5. A Humble Pilgrim's Progress A Humble Pilgrim's Progress | True | By C.v. Wedgwood | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/brussels-pays-tribute.html | Brussels Pays Tribute | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/stamp-issue-planned-un-agency-says-50-nations-will-back-malaria.html | STAMP ISSUE PLANNED; U.N. Agency Says 50 Nations Will Back Malaria Fight | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/art-on-tape.html | Art on Tape | True | DONALD E. BING | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sale-by-junior-league-planned-in-morristown.html | Sale by Junior League Planned in Morristown | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-ties-to-paris-planned-by-quebec-investments-sought.html | New Ties to Paris Planned by Quebec; Investments Sought | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/personality-an-outspoken-leader-for-gas-wm-elmer-holds-industry.html | Personality: An Outspoken Leader for Gas; W.M. Elmer Holds Industry Guilty of Poor Planning Trade Group's Chief Backs System of Area Pricing | True | By Gene Smith | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-novelists-decline-and-fall-dangerfield-by-barnaby-conrad-208-pp.html | A Novelist's Decline and Fall; DANGERFIELD. By Barnaby Conrad. 208 pp. New York: Harper & Bros. $3.95. | True | By David Dempsey | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/shrub-increase-hardwood-cuttings-are-easy-to-handle.html | SHRUB INCREASE; Hardwood Cuttings Are Easy to Handle | True | By Kenneth Meyer | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/eisenhower-to-stump-for-mitchell-tuesday.html | Eisenhower to Stump For Mitchell Tuesday | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ouster-of-envoy-backed-by-dutch-press-and-public-applaud-expulsion.html | OUSTER OF ENVOY BACKED BY DUTCH; Press and Public Applaud Expulsion of Russian | True | By Harry Gilroy Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rye-eleven-bows-to-pleasantville-unbeaten-panthers-pin-1st-loss-on.html | RYE ELEVEN BOWS TO PLEASANTVILLE; Unbeaten Panthers Pin 1st Loss on Rivals, 21-13 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hofstra-to-show-25-chagalls.html | Hofstra to Show 25 Chagall's | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/olive-bramhall-wed.html | Olive Bramhall Wed | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/writ-by-hand-calligraphy-lends-a-touch-of-elegance-to-missives-from.html | 'Writ By Hand'; Calligraphy lends a touch of elegance to missives from the White House. | True | By Herbert Cheshire Washington. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/science-notes-study-of-rays.html | SCIENCE NOTES; STUDY OF RAYS | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/naomi-tucker-vassar-alumna-cincinnati-bride-5-attend-bride-at-her.html | Naomi Tucker, Vassar Alumna, Cincinnati Bride; 5 Attend Bride at Her Marriage to Robert Alexander Stoehr 3d | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/girl-of-the-golden-voice-leontyne-price-a-negro-soprano-will-open.html | Girl of the Golden Voice; Leontyne Price, a Negro soprano, will open the Met season in 'The Girl of the Golden West.' Here she recalls her journey northward, and upward, from Mississippi. Girl of the Golden Voice | True | By Emily Coleman | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/maryland-names-dean-oconnell-ford-fund-aide-to-head-business.html | MARYLAND NAMES DEAN; O'Connell, Ford Fund Aide, to Head Business College | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-cellophane-announced.html | New Cellophane Announced | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/brazil-to-seek-us-sugar-quota-nation-plans-strong-bid-for-regular.html | BRAZIL TO SEEK U.S. SUGAR QUOTA; Nation Plans Strong Bid for Regular Share of Market | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jon-millerson-fiance-j-of-mrs-elsa-hassan.html | Jon Millerson Fiance J Of Mrs. Elsa Hassan | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/nkrumah-crackdown-raises-question-about-ghanas-future-a-turn-to-the.html | NKRUMAH CRACKDOWN RAISES QUESTION ABOUT GHANA'S FUTURE; A Turn to the Left Is Feared by the West as the African Nation's Economic Crisis Increases the Political Ferment | True | By Leonard Ingalls Special To The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/censure-at-un-challenge-to-free-assembly-speech-seen-in-attack-on.html | Censure at U.N.; Challenge to Free Assembly Speech Seen in Attack on South Africa | True | By Thomas J. Hamilton | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/night-life-of-the-animal-world-night-life-night-types.html | Night Life of the Animal World; Night Life NIGHT TYPES | True | By Marston Bates | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/henry-macdonnald-sr-a-retired-pullmanstandardl-executive-is-dead-at.html | HENRY MACDONNALD SR.; A Retired Pullman-Standardl Executive IS Dead at 84 | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/modern-plunder-scored-by-owings-he-calls-for-more-respect-for.html | MODERN 'PLUNDER' SCORED BY OWINGS; He Calls for More Respect for Historic Architecture | True | By Edith Evans Asbury | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pearl-kizner-to-be-bride.html | Pearl Kizner to Be Bride | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/product-directory-guide-to-photography-market-updates-lists.html | PRODUCT DIRECTORY; Guide to Photography Market Updates Lists | True | By Jacob Deschin | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-lesserknown-dvorak.html | THE LESSER-KNOWN DVORAK | True | By Allen Hughes | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soviet-aim-seen-to-humiliate-us-on-berlin-issues-capital-believes.html | SOVIET AIM SEEN TO HUMILIATE U.S. ON BERLIN ISSUES; Capital Believes Khrushchev Does Not Want to Find Reasonable Accord SUSPICIONS HEIGHTENED President Asks Thompson to Stay as Moscow Envoy to Assess Kremlin View West Believes Khrushchev Seeks To Humiliate U.S. Over Berlin | True | By Wallace Carroll Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mum-shows-and-courses-fill-the-weeks-schedule.html | MUM SHOWS AND COURSES FILL THE WEEK'S SCHEDULE | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/homestake-is-83-still-a-gold-mine-but-operators-have-to-dig-deeper.html | HOMESTAKE IS 83, STILL A GOLD MINE; But Operators Have to Dig Deeper to Make Lode Pay | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mary-goodykoontz-fiancee-of-lawyer.html | Mary Goodykoontz Fiancee of Lawyer | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/child-to-mrs-w-a-moses.html | Child to Mrs. W. A. Moses | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hobby-show-in-jersey-senior-citizens-event-to-offer-tb-and-diabetes.html | HOBBY SHOW IN JERSEY; Senior Citizens Event to Offer TB and Diabetes Tests | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hilda-razel-brody-is-engaged-to-wed.html | Hilda Razel Brody Is Engaged to Wed | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/penn-beats-columbia-150pound-eleven-wins-360-murray-scores-twice.html | PENN BEATS COLUMBIA; 150-Pound Eleven Wins 36-0 -- Murray Scores Twice | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hofstra-topples-delaware-14-to-0-zoia-helps-rugged-hofstra-pin.html | Hofstra Topples Delaware, 14 to 0; Zoia Helps Rugged Hofstra Pin First Loss on Delaware, 14-0 | True | By Robert L. Teague Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mrs-edna-clancy-wed.html | Mrs. Edna Clancy Wed | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/farrell-lines-names-2-directors.html | Farrell Lines Names 2 Directors | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/concern-grows-on-aid-belgrade-seeking-us-clarification.html | Concern Grows on Aid; BELGRADE SEEKING U.S. CLARIFICATION | True | By Paul Underwood Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/quebec-eases-river-ban.html | Quebec Eases River Ban | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/15709-at-fairleigh-dickinson.html | 15,709 at Fairleigh Dickinson | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mary-parson-wed-to-thomas-c-doyle.html | Mary Parson Wed to Thomas C. Doyle | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-nub.html | 'THE NUB' | True | CARL COLODNE | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/carsten-first-on-journalette.html | Carsten First on Journalette | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hearts-set-on-power-love-in-five-temperaments-by-j-christopher.html | Hearts Set on Power; LOVE IN FIVE TEMPERAMENTS. By J. Christopher Hefold. Illustrated. 337 pp. New York: Atheneum. $6. | True | By Peter Gay | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/benita-kremins-married.html | Benita Kremins Married | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kennedys-talks-published-by-us-book-records-high-and-low-spots-of.html | KENNEDY'S TALKS PUBLISHED BY U.S.; Book Records High and Low Spots of Campaign Trail | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-rahlens-gains-beats-misses-ramsey-beiden-to-reach-tennis.html | MISS RAHLENS GAINS; Beats Misses Ramsey, Beiden to Reach Tennis Semi-Final | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/son-to-mrs-kb-platnick.html | Son to Mrs. K.B. Platnick | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/2-benefits-to-help-hospital-in-denver.html | 2 Benefits to Help Hospital in Denver | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/youngsters-at-idlewild-fly-high-on-tours-of-grounded-planes.html | Youngsters at Idlewild Fly High On Tours of Grounded Planes; Inclement Weather Fails to Discourage Heirs of Space Age -- Roads Leading to Airport Exhibits Are Jammed | True | By Walter Carlson | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/churchill-prods-britains-science-says-nation-must-keep-up-stone.html | CHURCHILL PRODS BRITAIN'S SCIENCE; Says Nation Must Keep Up -- Stone Laid at College | True | By James Feron Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/tracyschneider.html | Tracy--Schneider | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/volcano-isle-aided-british-seamen-go-ashore-to-save-items-on.html | VOLCANO ISLE AIDED; British Seamen Go Ashore to Save Items on Tristan | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/radiotelescope-is-600-feet-wide-giant-antenna-tops-jodrell-bank.html | RADIOTELESCOPE IS 600 FEET WIDE; Giant Antenna Tops Jodrell Bank Unit by 350 Feet | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sports-car-injures-3-bowyer-loses-control-of-auto-during-race-at.html | SPORTS CAR INJURES 3; Bowyer Loses Control of Auto During Race at Riverside | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/field-of-travel-australia-acts-to-woo-us-tourists-customs-rule.html | FIELD OF TRAVEL; Australia Acts to Woo U.S. Tourists -- Customs Rule Eased for Visitors | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miriam-updike-wed-to-dr-c-f-johnson.html | Miriam Updike Wed To Dr. C. F. Johnson | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/paperback-books-gain-stature-with-increased-use-in-schools.html | Paperback Books Gain Stature With Increased Use in Schools; PAPERBACK BOOKS GAINING STATURE Paper-Bound Books Serve Wide Variety of Readers | True | By Nan Robertson | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/utah-state-routs-new-mexico.html | Utah State Routs New Mexico | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/herbert-cole-weds-alexandra-chappell.html | Herbert Cole Weds Alexandra Chappell | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/joan-o-ferris-robert-schmidt-marry-in-jersey-father-escorts-bride-at.html | Joan O. Ferris, Robert Schmidt Marry in Jersey; Father Escorts Bride at Wedding in south Orange Church | True | Special to the New York Times | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/american-nudes-a-failure-of-sorts-brooklyns-show-successfully-poses.html | AMERICAN NUDES; A Failure of Sorts, Brooklyn's Show Successfully Poses a Question | True | By John Canaday | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/senate-hearings-on-the-elderly-to-start-tomorrow-in-newark.html | Senate Hearings on the Elderly To Start Tomorrow in Newark | True | By Milton Honig Special To to the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/arlene-curtin-married.html | Arlene Curtin Married | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/park-plan-in-utah-secretary-udall-orders-protection-of-a-million.html | PARK PLAN IN UTAH; Secretary Udall Orders Protection Of a Million Acres From Spoilage | True | By Jack Goodman | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/vignettes-of-war-many-are-the-hearts-8y-brace-palmer-320-pp-new.html | Vignettes Of War; MANY ARE THE HEARTS. 8y Brace Palmer. 320 pp. New YorE: Simon & Schuster. $4.95. | True | By William Peden | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/leonide-t-campbell-married-to-ad-man.html | Leonide T. Campbell Married to Ad Man | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pattern-of-a-career-pattern-of-a-career.html | PATTERN OF A CAREER; PATTERN OF A CAREER | True | By Lewis Nichols Philadelphia | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soviet-air-journal-renamed.html | Soviet Air Journal Renamed | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/seafarer-rival-set-up-in-canada-maritime-union-installs-sheehan-as.html | SEAFARER RIVAL SET UP IN CANADA; Maritime Union Installs Sheehan as President | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/chiang-gets-report-envoy-explains-un-position-on-outer-mongolia.html | CHIANG GETS REPORT; Envoy Explains U.N. Position on Outer Mongolia | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rev-dr-frank-hunger-is-dead-exhead-of-newark-presbytery.html | Rev. Dr. Frank Hunger Is Dead; Ex-Head of Newark Presbytery | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/daydreams-made-real-waters-of-the-new-world-houston-to-nantucket-by.html | Daydreams Made Real; WATERS OF THE NEW WORLD: Houston to Nantucket, By Jan de Hartog. Illustrated, 276 pp. New York: Atheneum. $5.95. | True | By Walter Teller | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-67-no-title.html | Article 67 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rymkus-dropped-as-oilers-coach-no-successor-is-named-but-wallner.html | RYMKUS DROPPED AS OILERS COACH; No Successor Is Named, but Wallner Called Possibility | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/librarys-branches-offer-varied-films.html | LIBRARY'S BRANCHES OFFER VARIED FILMS | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/patrons-named-for-fete-to-aid-protestant-units-theatre-party-nov-30.html | Patrons Named For Fete to Aid Protestant Units; Theatre Party Nov. 30 Will Raise Funds for Welfare Agencies | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/diana-jo-slout-to-be-the-bride-of-lewis-nash-wellesley-alumna-and-u.html | Diana Jo Slout To Be Bride Of Lewis Nash; Wellesley Alumna and U. of California Aide to Wed Next Month | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/thomson-wins-auckland-golf.html | Thomson Wins Auckland Golf | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dartmouth-uses-speed-to-crush-brown-for-second-straight-in-ivy.html | Dartmouth Uses Speed to Crush Brown for Second Straight in Ivy League; KRUMM'S RUSHES PACE 34-0 VICTORY Superior Blocking Another Big Factor in Dartmouth Rout of Brown Eleven | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/shipping-leaders-to-discuss-safety-sessions-on-subject-slated-at.html | SHIPPING LEADERS TO DISCUSS SAFETY; Sessions on Subject Slated at Convention in Chicago | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-nancy-b-gurock-to-be-married-in-april.html | Miss Nancy B. Gurock To Be Married in April | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/st-croix-optimistic-airport-new-pier-seen-as-boon-to-tourism.html | ST. CROIX OPTIMISTIC; Airport, New Pier Seen As Boon to Tourism | True | By Ronald Walker | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mrs-curtis-allen.html | MRS. CURTIS ALLEN | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-sixth-fleet-brings-cheer-and-business-worth-millions-to-rhodes.html | U.S. Sixth Fleet Brings Cheer and Business Worth Millions to Rhodes | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miriam-herman-engaged-peclal-to-the-new-york-times.html | Miriam Herman Engaged; peclal to The New York Times. | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/radio-in-britain-local-shows-may-bring-disks-or-tepid-news.html | RADIO IN BRITAIN; Local Shows May Bring Disks or Tepid News | True | By L. Marsland Gander London. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/early-long-island-old-flour-mill-and-a-colonial-church-open-their.html | EARLY LONG ISLAND; Old Flour Mill and a Colonial Church Open Their Doors to Fall Visitor | True | By Herbert Rosenthal | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/washington-how-to-be-evaporated-in-style.html | Washington; How to Be Evaporated in Style | True | By James Reston | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/space-study-said-to-promote-a-new-unity-among-scientists.html | Space Study Said to Promote A New Unity Among Scientists | True | By Bernard Stengren | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mildred-tt-conwan-bride-in-arkansas.html | Mildred tt. ConwaN Bride in Arkansas | True | Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/political-storm-brews-in-tenafly-independent-ticket-poses-a.html | POLITICAL STORM BREWS IN TENAFLY; Independent Ticket Poses a Challenge to G.O.P. | True | By John W. Slocum Special to The New York Times. | 1989-07-03 | RE0000428670 | RE0000428670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-merchants-view-an-appraisal-of-the-weathers-effects-on-this.html | The Merchant's View; An Appraisal of the Weather's Effects on This Autumn's Retailing Climate | True | By Myron Kandel | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/alabama-captures-fourth-in-row-267.html | ALABAMA CAPTURES FOURTH IN ROW, 26-7 | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/diefenbaker-sets-tokyo-visit.html | Diefenbaker Sets Tokyo Visit | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/detective-setup-revamped-by-city-district-command-system-abandoned.html | DETECTIVE SET-UP REVAMPED BY CITY; District Command System, Abandoned in '54, Revived for Greater Efficiency DETECTIVE SET-UP REVAMPED BY CITY | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-15 | 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/braniff-asks-us-for-latin-subsidy.html | BRANIFF ASKS U.S. FOR LATIN SUBSIDY | True | | 1989-07-03 | RE0000428670 | RE0000428670 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/st-michaels-on-top.html | St. Michael's on Top | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/radiation-tests-on-mice-planned-200000-will-be-used-to-study.html | RADIATION TESTS ON MICE PLANNED; 200,000 Will Be Used to Study 'Peacetime Fall-Out | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/record-3511240-eligible-to-vote-in-city-election-but-balloting-isnt.html | RECORD 3,511,240 ELIGIBLE TO VOTE IN CITY ELECTION; But Balloting Isn't Expected to Exceed 2,300,000 -- New Registration Is 203,383 P.P.R. CARRY-OVER HEAVY 3,307,857 Were on Books as Result of High Interest in 1960 Presidential Race RECORD 3,511,240 ELIGIBLE TO VOTE | True | By Leo Egan | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/weather-eye-in-arctic-is-atomic-satellite-to-transmit-polar.html | Weather Eye in Arctic Is Atomic; Satellite to Transmit Polar Pictures to Post In Alaska Nuclear Installation, Unmanned, Placed on Remote Island | True | By Walter Sullivan Special To the New York Times | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/shelter-parley-held-rockefeller-and-leaders-will-discuss-incentive.html | SHELTER PARLEY HELD; Rockefeller and Leaders Will Discuss Incentive Plan | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/linda-benstock-becomes-bride-graduate-o-briarclii-wed-to-an-alumnus.html | Linda Benstock Becomes Bride; Graduate of Briarclii Wed to an Alumnus ou Lafayette College | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/morality-and-taxes-internal-revenue-service-in-campaign-to.html | Morality and Taxes; Internal Revenue Service in Campaign To Eliminate Unethical Practitioners | True | By Robert Metz | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/henry-hofeldt.html | HENRY HOFELDT | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/4-us-cars-held-at-berlin-border-11-civilians-refuse-to-show-cards.html | 4 U.S. CARS HELD AT BERLIN BORDER; 11 Civilians Refuse to Show Cards to East Germans | True | By David Binder Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/anticastro-act-urged-brazilian-and-costa-rican-prod-oas-at-rally.html | ANTI-CASTRO ACT URGED; Brazilian and Costa Rican Prod O.A.S. at Rally | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/knicks-beat-pistons-96-to-93.html | Knicks Beat Pistons, 96 to 93 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/wing-in-metropolitan-has-historical-appeal.html | Wing in Metropolitan Has Historical Appeal | True | By Sanka Knox | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/kemp-stands-out-in-2510-conquest-stars-checkoff-passes-beat-titans.html | KEMP STANDS OUT IN 25-10 CONQUEST; Star's 'Check-Off' Passes Beat Titans -- Dorow Hits on 18 of 40 Tosses | True | By Howard M. Tuckner | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/advertising-new-billings-for-paperl-koenig.html | Advertising New Billings for Paperl, Koenig | True | By Peter Bart | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/chou-in-moscow-for-red-parley-khrushchev-at-airport-to-greet.html | CHOU IN MOSCOW FOR RED PARLEY; Khrushchev at Airport to Greet Chinese Premier Chou Welcomed by Khrushchev On Arrival in Moscow for Parley | True | By Seymour Topping Special To The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/polyglot-program-is-offered-by-bikel.html | POLYGLOT PROGRAM IS OFFERED BY BIKEL | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/kodaks-profits-show-rise-of-3-3d-quarter-net-33765041-against-32760203.html | KODAK'S PROFITS SHOW RISE OF 3%; 3d Quarter Net $33,765,041 Against $32,760,203 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/roosevelt-group-to-honor-3.html | Roosevelt Group to Honor 3 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/gomulka-expecting-long-church-fight.html | GOMULKA EXPECTING LONG CHURCH FIGHT | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/rayburn-weaker-but-he-then-rallies.html | RAYBURN WEAKER; BUT HE THEN RALLIES | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/chemoil-planning-merger.html | Chemoil Planning Merger | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/colts-buy-tiefenauer-pitcher.html | Colts Buy Tiefenauer, Pitcher | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/art-a-modern-sculptor-julio-gonzales-works-on-display-tomorrow.html | Art: A Modern Sculptor; Julio Gonzales' Works on Display Tomorrow | True | By Brian O'Doherty | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/bowles-arrives-in-san-jose.html | Bowles Arrives in San Jose | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/columbia-yale-princeton-and-dartmouth-elevens-rated-ivy-title.html | Columbia, Yale, Princeton and Dartmouth Elevens Rated Ivy Title Threats; TOP SQUADS SCORE IN WEST AND SOUTH Michigan State, Notre Dame, Army, Syracuse Among Victors in Football | True | By Allison Danzig | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/seth-talcott-65-upstate-architect.html | SETH TALCOTT, 65, UPSTATE ARCHITECT | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/scottish-bank-opens-a-drivein-office-in-london.html | Scottish Bank Opens a Drive-In Office in London | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/a-costly-crippler.html | A Costly Crippler | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/our-foreign-policy-state-department-said-to-have-cost-us-influence.html | Our Foreign Policy; State Department Said to Have Cost Us Influence in Cambodia | True | ROBERT S. BROWNE, Formerly Trade Adviser to the United States foreign aid mission in Cambodia | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/jw-mays-inc.html | J.W. MAYS, INC. | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/compromise-gains-on-speaker-issue-would-give-mccormack-post-with.html | COMPROMISE GAINS ON SPEAKER ISSUE; Would Give McCormack Post With Younger Man as Aide | True | By Cabell Phillips Special To The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/st-thomas-church-drops-renting-of-pews-as-a-custom-now.html | St. Thomas Church Drops Renting of Pews as a Custom Now Anachronistic | True | By George Dugan | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/air-pilots-plan-safety-show.html | Air Pilots Plan Safety Show | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/tshombe-sets-terms.html | Tshombe Sets Terms | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/state-department-will-recruit-here-for-foreign-posts.html | State Department Will Recruit Here For Foreign Posts | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/miriam-makeba-in-song-program-south-african-is-assisted-by-chad.html | MIRIAM MAKEBA IN SONG PROGRAM; South African Is Assisted by Chad Mitchell Trio | True | ROBERT SHELTON. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/swancy-g-henson.html | SWANEY G. HENSON | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/6-die-in-cuban-bus-crash.html | 6 Die in Cuban Bus Crash | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/air-defense-commander-laurence-sherman-kuter.html | Air Defense Commander; Laurence Sherman Kuter | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/brabham-scores-by-6-seconds-in-203mile-auto-race-on-coast-mclaren.html | Brabham Scores by 6 Seconds In 203-Mile Auto Race on Coast; McLaren, Second-Place Finisher, and Aussie Pass Moss on 27th Lap -- Hall Third, With Penske Fourth | | By Frank M. Blunk Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/church-of-the-master-installs-new-minister.html | Church of the Master Installs New Minister | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/miniature-poodle-best-tedwins-top-billing-scores-at-show-in.html | MINIATURE POODLE BEST; Tedwin's Top Billing Scores at Show in Maryland | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/peace-race-endorsed-nuclear-policy-group-backs-president-kennedys.html | 'PEACE RACE' ENDORSED; Nuclear Policy Group Backs President Kennedy's Plan | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/peking-to-aid-nepal-announces-extension-of-help-as-king-ends-visit.html | PEKING TO AID NEPAL; Announces Extension of Help as King Ends Visit | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/chen-hsu.html | Chen -- Hsu | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/hostage-to-be-revived.html | 'Hostage' to Be Revived | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/victim-found-brother-freed.html | 'Victim' Found, Brother Freed | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/sisters-die-in-upstate-fire.html | Sisters Die in Upstate Fire | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/mets-buy-infielder-new-york-club-gets-marshall-in-a-deal-with.html | METS BUY INFIELDER; New York Club Gets Marshall in a Deal With Giants | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/colors-are-massed-in-5th-ave-parade.html | COLORS ARE MASSED IN 5TH AVE. PARADE | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/korea-drops-bribery-charge.html | Korea Drops Bribery Charge | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/film-based-on-stories-by-moravia-at-paris.html | Film Based on Stories By Moravia at Paris | True | By A.h. Weiler | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/unlisted-issues-continue-to-rise-buying-by-public-increases-index.html | UNLISTED ISSUES CONTINUE TO RISE; Buying by Public Increases -- Index Reaches Record | True | By Alexander R. Hammer | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/miss-rahlens-wins-3set-tennis-final.html | MISS RAHLENS WINS 3-SET TENNIS FINAL | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/nehru-may-visit-cape-kennedy-plane-to-confer-with-indian-at-hyannis.html | NEHRU MAY VISIT CAPE; Kennedy Plane to Confer With Indian at Hyannis Port | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/us-transferring-300-negroes-to-an-almost-allwhite-suburb.html | U.S. Transferring 300 Negroes To an Almost All-White Suburb | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/wt-ookehdoh80-a-restaurateur-billy-the-oysterman-retired-since-1953.html | W.T. OOKEHDOH,80, A RESTAURATEUR; Billy the Oysterman, Retired Since 1953, Is Dead | | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/algerian-burned-alive-europeans-in-oran-set-car-afire-and-keep-him.html | ALGERIAN BURNED ALIVE; Europeans in Oran Set Car Afire and Keep Him Inside | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/threatening-nuclear-war-weakness-of-our-moral-position-in-creating.html | Threatening Nuclear War; Weakness of Our Moral Position in Creating Dilemma Seen | True | THORNTON READ | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/president-of-sudan-ends-visit-to-us.html | PRESIDENT OF SUDAN ENDS VISIT TO U.S. | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/hercules-powder.html | HERCULES POWDER | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/shifts-in-soviet-show-a-shakeup-half-of-provincial-chiefs-changed.html | SHIFTS IN SOVIET SHOW A SHAKE-UP; Half of Provincial Chiefs Changed Since 1960 | True | By Harry Schwartz | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/food-news-wine-is-explained-to-the-novice.html | Food News; Wine Is Explained to the Novice | True | By Craig Claiborne | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/needyarea-head-defends-program-batt-rebuts-critics-charge-of-too.html | NEEDY-AREA HEAD DEFENDS PROGRAM; Batt Rebuts Critics' Charge of Too Much or Too Little | True | By Peter Braestrup Special To The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/senators-visit-ghana.html | Senators Visit Ghana | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/agreement-averts-harvester-strike.html | AGREEMENT AVERTS HARVESTER STRIKE | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/maris-trails-at-bat-gentile-killebrew-top-him-in-homerhitting.html | MARIS TRAILS AT BAT; Gentile, Killebrew Top Him in Homer-Hitting Contest | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/500000-go-hungry-as-south-vietnam-is-hit-by-floods-500000-go-hungry.html | 500,000 Go Hungry As South Vietnam Is Hit by Floods; 500,000 Go Hungry in Vietnam As Mekong River Floods Rise | True | By Robert Trumbull Special To The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/75042-at-cleveland-game.html | 75,042 at Cleveland Game | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/broncos-down-raiders.html | Broncos Down Raiders | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/china-sends-strong-delegation.html | China Sends Strong Delegation | True | Special to THE NEW YORK TIMES | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/the-cave-dwellers-revived-in-village.html | 'The Cave Dwellers' Revived in 'Village' | True | ARTHUR GELB | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/mrs-fred-h-cornell.html | MRS. FRED H. CORNELL | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/the-reapportionment-case.html | The Reapportionment Case | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/faith-ann-charak-is-married-ito-paul-d-weinberg-on-l-i.html | Faith Ann Charak Is Married iTo Paul D. Weinberg on L. I. | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/son-to-the-j-l-gasarchs.html | Son to the J. L. Gasarchs | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/state-and-local-outlays-dwarf-federal-nonmilitary-spending-local.html | State and Local Outlays Dwarf Federal Non-Military Spending; LOCAL SPENDING CLIMBS RAPIDLY | True | By Richard E. Mooney Special To The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/northern-ohio-phone-borrows.html | Northern Ohio Phone Borrows | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/bush-terminal-sells-general-cigar-stock.html | Bush Terminal Sells General Cigar Stock | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/thailand-aids-victims.html | Thailand Aids Victims | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/weeks-municipal-offerings.html | Week's Municipal Offerings | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/wedding-prank-fatal-to-four.html | Wedding Prank Fatal to Four | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/leroy-siith-84-exli-publisher-former-head-of-daily-star-newsman-50.html | LEROY SIITH, 84, EX-L.I. PUBLISHER; Former Head of Daily Star, Newsman 50 Years, Dies | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/mutual-funds-planning-for-a-catastrophe-delaware-concerns-detail.html | Mutual Funds: Planning for a Catastrophe; Delaware Concerns Detail Procedures in an Attack Main Considerations Are Personnel and Records | True | By Gene Smith | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/delay-in-soviet-talks.html | Delay in Soviet Talks | True | By Sydney Gruson Special To The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/elizabeth-drysdale-is-married-in-jersey.html | Elizabeth Drysdale ''-Is Married in Jersey | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/petroleum-man-to-retire.html | Petroleum Man to Retire | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/no-shelling-bahamas-head-says.html | No Shelling, Bahamas Head Says | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/anne-fishbein-is-married.html | Anne Fishbein Is Married | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/insular-lumber-concession.html | Insular Lumber Concession | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/tropical-cooking.html | Tropical Cooking | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/maine-academy-plans-cruise.html | Maine Academy Plans Cruise | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/adoula-assails-ceasefire-pact-says-unkatanga-accord-strengthens.html | ADOULA ASSAILS CEASE-FIRE PACT; Says U.N.-Katanga Accord Strengthens Tshombe | True | By David Halberstam Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/family-agency-to-open-booth-at-antiques-fair.html | Family Agency to Open Booth at Antiques Fair | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/rocket-fuel-explodes-equipment-damaged-during-experiment-at-navy.html | ROCKET FUEL EXPLODES; Equipment Damaged During Experiment at Navy Plant | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/musical-comedy-seen-at-46th-st-theatre.html | Musical Comedy Seen at 46th St. Theatre | True | By Howard Taubman | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/christianity-urged-as-a-way-of-living.html | CHRISTIANITY URGED AS A WAY OF LIVING | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/churches-mark-laymens-sunday-executives-and-stake-aide-among-guest.html | CHURCHES MARK LAYMEN'S SUNDAY; Executives and Stake Aide Among Guest Preachers | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/italy-holds-national-census.html | Italy Holds National Census | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/italians-protest-atom-tests.html | Italians Protest Atom Tests | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/postcard-to-friend-reporting-primitive-living-leads-to-protest-by.html | Postcard to Friend Reporting 'Primitive Living' Leads to Protest by Students | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/frogman-defuses-big-bomb.html | Frogman Defuses Big Bomb | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/leon-a-opdyke.html | LEON A. OPDYKE | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/mayor-says-gop-aids-landlords-warns-of-rent-gouging-if-they-win.html | MAYOR SAYS G.O.P. AIDS LANDLORDS; Warns of 'Rent Gouging' if They Win -- Fino Replies | True | By Layhmond Robinson | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/jet-service-to-phoenix-begins.html | Jet Service to Phoenix Begins | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/church-council-chided-graf-calls-city-protestant-unit-antedeluvian.html | CHURCH COUNCIL CHIDED; Graf Calls City Protestant Unit 'Antedeluvian' | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/shot-4-inches-away-holeinone-leader.html | SHOT 4 INCHES AWAY HOLE-IN-ONE LEADER | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/coast-film-rally-against-reds-set-actors-and-producers-back-meeting.html | COAST FILM RALLY AGAINST REDS SET; Actors and Producers Back Meeting at Bowl Tonight | True | By Murray Schumach Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/bears-beat-colts-24-10.html | Bears Beat Colts, 24 -- 10 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/tenor-impressive-in-his-debut-here-louis-danto-displays-skill-in.html | TENOR IMPRESSIVE IN HIS DEBUT HERE; Louis Danto Displays Skill in Carnegie Recital Hall | True | A.R. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/center-hails-70-years-2000-attend-celebration-of-educational.html | CENTER HAILS 70 YEARS; 2,000 Attend Celebration of Educational Alliance | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/eisenhower-backed-sale-of-jets-to-forestall-soviet-aid-to-tito.html | Eisenhower Backed Sale of Jets To Forestall Soviet Aid to Tito; EISENHOWER TOLD KENNEDY OF JETS | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/aviation-association-elects.html | Aviation Association Elects | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/aiken-tops-circle-f-in-jericho-polo-76.html | AIKEN TOPS CIRCLE F IN JERICHO POLO, 7-6 | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/irene-dunne-gets-role-in-tv-drama-she-will-portray-physician-in-cbs.html | IRENE DUNNE GETS ROLE IN TV DRAMA; She Will Portray Physician in C.B.S. 'Frontier Circus' | True | By Val Adams | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/73000-in-reserves-go-on-active-duty.html | 73,000 IN RESERVES GO ON ACTIVE DUTY | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/prices-of-grains-show-an-advance-soybeans-gain-as-much-as-5c-a.html | PRICES OF GRAINS SHOW AN ADVANCE; Soybeans Gain as Much as 5c a Bushel in Week | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/drug-clerk-gets-sunday-summons-cited-after-selling-facial-tissue.html | DRUG CLERK GETS SUNDAY SUMMONS; Cited After Selling Facial Tissue and Tooth Powder | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/personal-freedom-promised-by-jagan.html | PERSONAL FREEDOM PROMISED BY JAGAN | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/political-contributions-twoparty-systems-dependence-on-voluntary.html | Political Contributions; Two-Party System's Dependence on Voluntary Gifts Stressed | True | CARL L. SHIPLEY, Chairman, Republican State Committee for the District of Columbia | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/teachers-denounce-school-atomdrills.html | TEACHERS DENOUNCE SCHOOL ATOM-DRILLS | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/johnsons-camel-driver-flies-in-a-camel-driver-johnsons-guest.html | Johnson's Camel Driver Flies In; A CAMEL DRIVER JOHNSON'S GUEST | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/carchmanfenichel.html | Carchman--Fenichel | True | SpecPal to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/transport-news-farewell-visit-acapulco-to-go-into-service-on-coast.html | TRANSPORT NEWS: FAREWELL VISIT; Acapulco to Go Into Service On Coast in December | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/rangers-defeat-leafs-on-goals-by-prentice-ratelle-and-take-league.html | Rangers Defeat Leafs on Goals by Prentice, Ratelle and Take League Lead; HARVEY IS LEADER IN 2-TO-1 VICTORY Coach Paces Rangers to 3d Triumph in Four Starts -- 11,616 See Garden Game | True | By William J. Briordy | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/st-barnabas-reports-bronx-hospital-considering-drive-to-add-100.html | ST. BARNABAS REPORTS; Bronx Hospital Considering Drive to Add 100 Beds | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/briton-to-go-to-us.html | Briton to Go to U.S. | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/monti-triumphs-in-golf-playoff-bayer-and-nichols-defeated-on-coast.html | MONTI TRIUMPHS IN GOLF PLAY-OFF; Bayer and Nichols Defeated on Coast After 277 Tie | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/elizabeth-carron-sings-title-role-in-new-york-city-opera-production.html | Elizabeth Carron Sings Title Role in New York City Opera Production | True | ALAN RICH. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/tetley-to-be-robbins-guest.html | Tetley to Be Robbins Guest | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/shutout-streak-broken.html | Shutout Streak Broken | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/charles-b-rairdon.html | CHARLES B.. RAIRDON | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/nigerian-says-aid-by-us-is-negative.html | NIGERIAN SAYS AID BY U.S. IS 'NEGATIVE' | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/six-met-debuts-due-next-week-stage-director-and-singers-to-join.html | SIX MET DEBUTS DUE NEXT WEEK; Stage Director and Singers to Join Opera's Ranks | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/air-france-buys-more-707s.html | Air France Buys More 707s. | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/l-walter-dempsey-bond-firm-leader.html | L. WALTER DEMPSEY, BOND FIRM LEADER | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/prejudice-usa-looks-at-antisemitism.html | Prejudice USA' Looks at Anti-Semitism | True | JOHN P. SHANLEY. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/the-proceedings-inthe-un.html | The Proceedings Inthe U.N. | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/joseph-p-jacobson.html | JOSEPH P. JACOBSON | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/london-market-at-a-2year-low-industrial-index-off-147-points-to.html | LONDON MARKET AT A 2-YEAR LOW; Industrial Index Off 14.7 Points to 286.9, Smallest Figure Since 1959 DIP WIDEST IN 2 MONTHS Pessimism of Business Men and Unfavorable Trade Statistics Are Noted | True | By Thomas P. Ronan Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/sutherland-wins-2-jumper-titles-scores-on-trent-me-nice-dependent.html | SUTHERLAND WINS 2 JUMPER TITLES; Scores on Trent Me Nice, Dependent in Junior Show | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/aussie-wins-motorcycle-title.html | Aussie Wins Motorcycle Title | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/privateers-win-title-capture-mens-international-field-hockey.html | PRIVATEERS WIN TITLE; Capture Men's International Field Hockey Championship | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/dynamic-aims-set-for-ship-industry-propeller-clubs-new-head-maps.html | DYNAMIC AIMS SET FOR SHIP INDUSTRY; Propeller Club's New Head Maps New Policy for It | True | By George Home | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/bills-win-2724-on-run-by-lucas-texans-bow-when-fumbled-punt-is.html | BILLS WIN, 27-24, ON RUN BY LUCAS; Texans Bow When Fumbled Punt Is Carried 20 Yards | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/students-brawl-ends-latin-talks.html | STUDENTS BRAWL ENDS LATIN TALKS | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/larchmont-sailing-canceled.html | Larchmont Sailing Canceled | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/mt-st-michael-triumphs-19-to-6-archbishop-stepinac-bows-in-league.html | MT. ST. MICHAEL TRIUMPHS, 19 TO 6; Archbishop Stepinac Bows in League Encounter | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/robbers-kill-li-man-break-into-house-beat-him-tie-up-3-and-take-280.html | ROBBERS KILL L.I. MAN; Break Into House, Beat Him, Tie Up 3 and Take $280 | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/lions-turn-back-rams-by-14-to-13-ninowski-pietrosante-star-on.html | LIONS TURN BACK RAMS BY 14 TO 13; Ninowski, Pietrosante Star on Offense for Victors | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/taylor-cautious-on-gis-for-asia-departs-for-south-vietnam-hints-us.html | TAYLOR CAUTIOUS ON G.I.'S FOR ASIA; Departs for South Vietnam -- Hints U.S. Reluctance to Commit Troops TAYLOR CAUTIOUS ON G.I.'S FOR ASIA | True | By Lloyd Garrison Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/un-membership-aids-new-land-economic-benefits-noted-by-official-of.html | U.N. Membership Aids New Land; Economic Benefits Noted by Official of Sierra Leone Assistance in Work of Amassing Many Statistics Cited U.N. MEMBERSHIP AIDS NEW NATIONS | True | By Kathleen McLaughlin Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/investor-alters-plans-for-8th-ave-building.html | Investor Alters Plans For 8th Ave. Building | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/gail-rawley-engaged-to-lieut-roger-kaul.html | Gail Rawley Engaged To Lieut. Roger Kaul | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/e-69th-st-dwelling-sold.html | E. 69th St. Dwelling Sold | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/ogilvy-agency-gets-new-president.html | Ogilvy Agency Gets New President | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/caduceus-wins-pace-on-coast.html | Caduceus Wins Pace on Coast | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/special-visitors-get-elite-bus-trip-trust-for-historic-sites-calls.html | SPECIAL VISITORS GET ELITE BUS TRIP; Trust for Historic Sites Calls on Mrs. Wagner at Home | True | By Farnsworth Fowle | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/archbishop-john-j-mitty-dies-led-san-francisco-archdiocese-former.html | Archbishop John J. Mitty Dies; Led San Francisco Archdiocese; Former West Point Chaplain Held Office on Coast Since '35 -- Spoke for Democracy | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/random-notes-in-washington-kennedy-strays-in-news-pledge-number-of.html | Random Notes in Washington: Kennedy Strays in News Pledge; Number of His Conferences Far Below Anticipation -- Shelter Man Doing Nicely | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/spellman-pavilion-on-si-dedicated.html | SPELLMAN PAVILION ON S.I. DEDICATED | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/new-yorks-hidden-restaurants.html | New York's Hidden Restaurants | True | ELYSE SOMMER | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/priest-finds-sin-in-hurtful-talk-warns-at-st-patricks-that-truth.html | PRIEST FINDS SIN IN HURTFUL TALK; Warns at St. Patrick's That Truth May Be Detraction | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/4-for-controller-spar-in-tv-show-diverse-proposals-set-forth-in.html | 4 FOR CONTROLLER SPAR IN TV SHOW; Diverse Proposals Set Forth in Hour-Long Program | True | By Douglas Dales | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/preachers-shout-their-gospels-to-hurrying-midtown-crowds-preachers.html | Preachers Shout Their Gospels To Hurrying Midtown Crowds; PREACHERS CARRY GOSPEL TO STREET | True | By John Wicklein | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/kicks-co-ends-tour-in-chicago-musical-seeks-showing-to-interest.html | 'KICKS & CO.' ENDS TOUR IN CHICAGO; Musical Seeks Showing to Interest More Backers | True | By Sam Zolotow | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/swiss-shares-dip-on-profit-taking-more-somber-view-on-berlin-also.html | SWISS SHARES DIP ON PROFIT TAKING; More Somber View on Berlin Also Depresses Markets | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/the-paperback-explosion.html | The 'Paperback Explosion' | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/traffic-manager-is-named.html | Traffic Manager Is Named | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/gordeyev-family.html | 'Gordeyev Family' | True | HOWARD THOMPSON. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/city-charter-unit-adds-63-members-three-parties-represented-among.html | CITY CHARTER UNIT ADDS 63 MEMBERS; Three Parties Represented Among New Supporters | True | By Peter Kihss | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/us-ship-rescues-45-cuba-refugees-at-key-west-they-tell-of-firing-of.html | U.S. SHIP RESCUES 45 CUBA REFUGEES; At Key West, They Tell of Firing Off Bahama Isle | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/sereno-p-davis.html | SERENO P. DAVIS | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/1year-maturities-are-85682352515.html | 1-YEAR MATURITIES ARE $85,682,352,515 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/junta-bars-wooden-chopsticks-in-austerity-drive-for-koreans.html | Junta Bars Wooden Chopsticks In Austerity Drive for Koreans; Reusable Plastic Implements Decreed to Conserve Lumber -- Government Workers Must Shed Neckties | True | By A.m. Rosenthal Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/intertel-program-shows-clash-between-the-old-and-the-new-in-england.html | 'Intertel' Program Shows Clash Between the Old and the New in England | True | By Jack Gould | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/mardle-captures-15kilometer-run.html | M'ARDLE CAPTURES 15-KILOMETER RUN | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/lirr-sells-land-for-apartments-road-to-keep-rightofway-beneath-two.html | L.I.R.R. SELLS LAND FOR APARTMENTS; Road to Keep Right-of-Way Beneath Two Buildings Planned in Queens 480 UNITS ARE SLATED President of Line Regards Deal as First of Series -- City Tax Benefits Seen | True | By Edmond J. Bartnett | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/antireds-active-in-north-vietnam-organized-guerrilla-activity-said.html | ANTI-REDS ACTIVE IN NORTH VIETNAM; Organized Guerrilla Activity Said to Be Spreading | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/goldberg-links-bias-to-oneparty-rule.html | GOLDBERG LINKS BIAS TO ONE-PARTY RULE | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/paula-rachlin-is-bride-of-jerome-gottesman.html | Paula Rachlin Is Bride Of Jerome Gottesman | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/t-c-treeger-weds-mariorie-lawrence.html | T. C. Treeger Weds Mariorie Lawrence | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/gonzalez-trabert-win-at-net.html | Gonzalez, Trabert Win at Net | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/houdry-deal-set-by-air-products-sun-oil-companys-160000-shares-are.html | HOUDRY DEAL SET BY AIR PRODUCTS; Sun Oil Company's 160,000 Shares Are Acquired | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/georgi-outraces-colombosian-with-lister-buick-at-thompson.html | Georgi Outraces Colombosian With Lister Buick at Thompson | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/failure-of-steel-demand-to-rise-causes-mills-to-cut-production-lag.html | Failure of Steel Demand to Rise Causes Mills to Cut Production; Lag in Automotive Business Is Clouding the Outlook for Rest of the Year -- Inventories Put at '49 Level STEEL MEN TRIM OUTPUT AND GOALS | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/early-count-is-close.html | Early Count Is Close | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/yes-on-city-charter.html | Yes on City Charter | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/aid-from-israel-hailed-by-ghana-ambassador-says-it-builds-a-lasting.html | AID FROM ISRAEL HAILED BY GHANA; Ambassador Says It Builds a 'Lasting Friendship' | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/shriver-not-surprised.html | Shriver Not Surprised | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/us-faces-a-snag-in-un-on-china-allies-said-to-be-unwilling-to.html | U.S. FACES A SNAG IN U.N. ON CHINA; Allies Said to Be Unwilling to Submit Motion to Delay Admitting of Seat for Reds U.S. FACES A SNAG IN U.N. ON CHINA | True | By Thomas J. Hamilton Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/us-boy-lost-in-india-calcutta-police-seek-son-of-american-consul.html | U.S. BOY LOST IN INDIA; Calcutta Police Seek Son of American Consul | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/episcopal-rector-backs-lefkowitz.html | EPISCOPAL RECTOR BACKS LEFKOWITZ | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/youth-held-in-killings-suspect-in-2-deaths-shot-in-fleeing.html | YOUTH HELD IN KILLINGS; Suspect in 2 Deaths Shot in Fleeing Adirondacks Cabin | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/billings-sail-prize-captured-by-fisher.html | BILLINGS SAIL PRIZE CAPTURED BY FISHER | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/ford-union-to-end-all-but-2-strikes-executive-board-of-uaw-orders.html | FORD UNION TO END ALL BUT 2 STRIKES; Executive Board of U.A.W. Orders Return at 7 Plants | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/g-b-s-falkiner.html | G. B. S. FALKINER | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/regime-in-syria-leaning-to-west-also-seen-spurring-amity-of-jordan.html | REGIME IN SYRIA LEANING TO WEST; Also Seen Spurring Amity of Jordan, Iraq and Lebanon | True | By Dana Adams Schmidt Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/government-finds-no-buyer-for-ships.html | GOVERNMENT FINDS NO BUYER FOR SHIPS | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/m14-rifle-output-now-satisfies-us-delays-overcome-m14-production-is.html | M-14 Rifle Output Now Satisfies U.S.; Delays Overcome; M-14 PRODUCTION IS SATISFYING U.S. | True | By Jack Raymond Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/italy-tops-israel-in-soccer-42.html | Italy Tops Israel in Soccer, 4-2 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/campaigns-in-parallel-city-and-jersey-battles-unfolding-alike-but.html | Campaigns in Parallel; City and Jersey Battles Unfolding Alike but With the Parties Reversed | True | By Clayton Knowles | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/merger-is-proposed-to-bakers-by-hoffa.html | MERGER IS PROPOSED TO BAKERS BY HOFFA | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/us-reds-on-moscow-tv.html | U.S. Reds on Moscow TV | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/new-cable-tested-olin-mathieson-shows-hollow-core-transmission-wire.html | NEW CABLE TESTED; Olin Mathieson Shows Hollow Core Transmission Wire | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/scad-sets-meeting-session-tomorrow-in-garden-city-to-explain-bias.html | S.C.A.D. SETS MEETING; Session Tomorrow in Garden City to Explain Bias Law | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/uscanada-test-of-air-defense-rated-a-success-president-receives-a.html | U.S.-CANADA TEST OF AIR DEFENSE RATED A SUCCESS; President Receives a Report on Maneuvers -- Search Is Pushed for Missing B-52 U.S.-CANADA TEST RATED A SUCCESS | True | By Walter Carlson | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/young-new-yorkers-find-flattering-coats-for-less-than-100.html | Young New Yorkers Find Flattering Coats for Less Than $100 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/our-relations-with-tito.html | Our Relations With Tito | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/bad-weather-keeps-president-indoors.html | BAD WEATHER KEEPS PRESIDENT INDOORS | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/rehabilitation-unit-dedicated.html | Rehabilitation Unit Dedicated | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/dudley-decries-neglect-of-slums-fallout-fear-obscures-city-issue-he.html | DUDLEY DECRIES NEGLECT OF SLUMS; Fall-Out Fear Obscures City Issue, He Says in Sermon | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/mrs-donald-k_luke.html | MRS. DONALD K_LUKE | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/block-island-needs-a-doctor.html | Block Island Needs a Doctor | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/coast-guard-saves-sea-scouts-as-boat-capsizes-in-sound.html | Coast Guard Saves Sea Scouts as Boat Capsizes in Sound | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/gerosa-hits-cost-of-registration-he-battista-and-2-minor-party.html | GEROSA HITS COST OF REGISTRATION; He, Battista and 2 Minor Party Nominees on TV | True | By Richard P. Hunt | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | Week Ended Oct. 18, 1961 | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/un-accord-seen-on-new-leader-stevenson-reports-progress-u-thant-is.html | U.N. ACCORD SEEN ON NEW LEADER; Stevenson Reports Progress -- U Thant Is Likely Choice | True | By Sam Pope Brewer Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/beverage-industries-elects.html | Beverage Industries Elects | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/new-air-unit-set-up-to-coordinate-world-services-for-transport.html | NEW AIR UNIT SET UP; To Coordinate World Services for Transport Association | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/union-cancer-drive-pressed.html | Union Cancer Drive Pressed | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/velvet-makers-lease-offices-martin-fabrics-will-move-to-111-w-40th.html | VELVET MAKERS LEASE OFFICES; Martin Fabrics Will Move to 111 W. 40th St. | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/redskins-bow-200.html | Redskins Bow, 20-0 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/program-on-show-planned.html | Program on Show Planned | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/voice-of-america-steps-up-air-time-nears-equal-standing-with-red.html | VOICE OF AMERICA STEPS UP AIR TIME; Nears Equal Standing With Red Chinese in Broadcast Hours -- Soviet Still Leads VOICE OF AMERICA STEPS UP AIR TIME | True | By Alvin Shuster Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/miss-wright-scores-in-las-vegas-golf.html | MISS WRIGHT SCORES IN LAS VEGAS GOLF | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/twa-arbitrators-kennedy-names-3-to-settle-dispute-with-navigators.html | T.W.A. ARBITRATORS; Kennedy Names 3 to Settle Dispute With Navigators | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/adjustment-of-rents-upward.html | Adjustment of Rents Upward | True | BENJAMIN ALTMAN, Research Counsel to the New York State Senate Minority Leader. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/russias-nuclear-submarines.html | Russia's Nuclear Submarines | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/newburgh-program-called-destructive.html | NEWBURGH PROGRAM CALLED DESTRUCTIVE | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/time-life-space-taken.html | Time & Life Space Taken | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/ribicoff-clashes-with-dirksen-on-tv.html | RIBICOFF CLASHES WITH DIRKSEN ON TV | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/john-kovalik.html | JOHN KOVALIK | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/oilers-drop-wallner-as-defensive-coach.html | Oilers Drop Wallner As Defensive Coach | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/don-bosco-upsets-st-marys-1413-unbeaten-string-ends-at-11-seton.html | DON BOSCO UPSETS ST. MARY'S, 14-13; Unbeaten String Ends at 11 — Seton Hall High Wins | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/winnipeg-beats-calgary-256.html | Winnipeg Beats Calgary, 25-6 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/spectators-at-vermont-academy-get-a-view-as-well-as-a-victory.html | Spectators at Vermont Academy Get a View as Well as a Victory | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-9-no-title.html | Article 9 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/doctors-criticism-of-house-calls-stirs-a-controversy-in-suburbs.html | Doctor's Criticism of House Calls Stirs a Controversy in Suburbs; DOCTORS DISPUTE CALLS AT HOUSES | True | By Clarence Dean | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/aid-to-us-boat-barred-havana-holds-men-of-shrimp-craft-aground-off.html | AID TO U.S. BOAT BARRED; Havana Holds Men of Shrimp Craft Aground Off Cuba | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/theatre-symposium-planned.html | Theatre Symposium Planned | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/dexter-dawes-becomes-fiance-of-jeans-rau-harvard-graduate-and.html | Dexter Dawes Becomes Fiance Of Jean S. Rau; Harvard Graduate and Alumna of Middlebury to Wed in December | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/tv-an-ambitious-opera-the-thief-and-the-hangman-on-abc-frank.html | TV: An Ambitious Opera; 'The Thief and the Hangman' on A.B.C. — Frank Porretta Excels in Lead | True | ERIC SALZMAN | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/eight-more-flee-to-west.html | Eight More Flee to West | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/italians-sing-here-neopolitan-program-given-at-carnegie-hall.html | ITALIANS SING HERE; Neopolitan Program Given at Carnegie Hall | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/a-housewife-finds-villas-for-family.html | A Housewife Finds Villas for Family | True | By Marylin Bender | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/early-troop-aid-doubted.html | Early Troop Aid Doubted | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/dr-macht-dead-pharmacologist-researcher-noted-pioneer-in-drug-study.html | DR, MACHT DEAD; PHARMACOLOGIST; Researcher, Noted Pioneer in Drug Study, Was 70 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/sidney-suhoenig-is-dead-at-54-concert-pianist-and-professor.html | Sidney Suhoenig Is Dead at 54; Concert Pianist and Professor | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/dutch-market-mixed.html | DUTCH MARKET MIXED | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/inter-10-victor-in-soccer-match-galiciahonduras-loses-in-american.html | INTER 1-0 VICTOR IN SOCCER MATCH; Galicia-Honduras Loses in American League Play | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/to-evaluate-need-for-shelters.html | To Evaluate Need for Shelters | True | MARY HARRIS BELL | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/madelene-lewis-is-bride.html | Madeleine Lewis Is Bride | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/rise-is-predicted-in-interest-rate-head-of-banking-group-sees.html | RISE IS PREDICTED IN INTEREST RATE; Head of Banking Group Sees Recovery Bringing Tight Money by Fall of '62 BUDGET BALANCE URGED C.A. Bimson of A.B.A. Cites 'Ticklish Gold Position' Country Is in Now | True | By Edward T. O'Toole Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/purdues-coach-is-ill-takes-leave-from-job.html | Purdue's Coach Is Ill, Takes Leave From Job | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/canadiens-rally-ties-bruins-5-to-5-provost-s-goal-in-3d-period.html | CANADIENS RALLY TIES BRUINS, 5 TO 5; Provost s Goal in 3d Period Gains Draw at Boston | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/apartment-house-sold-on-west-side.html | APARTMENT HOUSE SOLD ON WEST SIDE | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/tenor-gives-program-here.html | Tenor Gives Program Here | True | E.S. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/apple-serves-as-base-for-sandwich-spread.html | Apple Serves as Base For Sandwich Spread | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/pianist-makes-debut.html | Pianist Makes Debut | True | A.R. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/contract-bridge-chico-marx-one-of-best-players-in-his-field-showed.html | Contract Bridge; Chico Marx, One of Best Players in His Field, Showed How to Beat 3 No-Trump | True | By Albert H. Morehead | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/lefkowitz-holds-rallies-in-homes-one-queens-hostess-once-had-him-as.html | LEFKOWITZ HOLDS RALLIES IN HOMES; One Queens Hostess Once Had Him as Baby-Sitter | True | By Gay Talese | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/ribicoff-praises-welfare-in-us-jewish-fund-group-is-told-nation.html | RIBICOFF PRAISES WELFARE IN U.S.; Jewish Fund Group Is Told Nation Outstrips Soviet in Help to People 79-BILLION OUTLAY CITED Official Says World Should Be Told of Achievements -- Apologizers Scored | True | By Irving Spiegel | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/kurlanderlevey.html | Kurlander--Levey | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/hikers-reopen-a-400mile-path-begin-walking-from-washington-bridge.html | Hikers Reopen a 400-Mile Path; Begin Walking From Washington Bridge to Adirondacks | True | By John C. Devlin | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/donegan-institutes-st-andrews-rector.html | DONEGAN INSTITUTES ST. ANDREWS RECTOR | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/bequest-for-bachelorhood.html | Bequest for Bachelorhood | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/americas-press-unit-to-meet.html | Americas Press Unit to Meet | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/wings-and-hawks-tie-2-2.html | Wings and Hawks Tie, 2 -- 2 | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/republican-party-ahead-in-turkey-coalition-rule-indicated-by-close.html | REPUBLICAN PARTY AHEAD IN TURKEY; Coalition Rule Indicated by Close Margin in Election | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/aerials-beat-st-louis.html | Aerials Beat St. Louis | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/cotton-price-dip-by-5-to-34-points-decrease-comes-after-week-of.html | COTTON PRICE DIP BY 5 TO 34 POINTS; Decrease Comes After Week of Irregular Trading | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/sports-of-the-times-strictly-nostalgic.html | Sports of The Times; Strictly Nostalgic | True | By Arthur Daley | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/city-opera-company-presents-pinafore.html | CITY OPERA COMPANY PRESENTS 'PINAFORE' | True | A.R. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/wisconsin-school-board-insists-mcguffeys-reader-is-still-best.html | Wisconsin School Board Insists McGuffey's Reader Is Still Best | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/4-states-warn-new-haven-against-sharp-service-cut-committee-tells.html | 4 States Warn New Haven Against Sharp Service Cut; Committee Tells Trustees Road Could Lose $6,200,000 a Year in Tax Relief -- 'Significant Rehabilitation' Urged Four States Warn New Haven Against Sharp Cuts in Service | True | By Stanley Levey | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/tricontinental-posts-asset-rise-sept-30-figure-a-record.html | TRI-CONTINENTAL POSTS ASSET RISE; Sept. 30 Figure a Record -- Appreciation in Market Value Is Reported ASSETS REPORTED BY MUTUAL FUNDS | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/room-at-the-top-hodges-tells-youth.html | 'ROOM AT THE TOP,' HODGES TELLS YOUTH | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/st-cecilia-victor-26-6.html | St. Cecilia Victor, 26 -- 6 | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/williams-in-tribute-to-tunisian-polices.html | WILLIAMS IN TRIBUTE TO TUNISIAN POLICES | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/committee-aides-named-to-assist-fan-ball-oct-27-childrens-cancer.html | Committee Aides Named to Assist Fan Ball Oct. 27; Children's Cancer Fund to Benefit at Twelfth Annual Event at Plaza | True | | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/italy-wins-doubles-and-leads-us-2-matches-to-1-in-davis-cup-tennis.html | Italy Wins Doubles and Leads U.S., 2 Matches to 1, in Davis Cup Tennis; DELL, REED LOSE IN 4 SETS AT ROME Pietrangeli and Sirola Win, 6-4, 3-6, 6-3, 6-2 -- Italy Choice to Score Today | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/west-drops-plan-for-london-talk-on-berlin-crisis-us-reports.html | WEST DROPS PLAN FOR LONDON TALK ON BERLIN CRISIS; U.S. Reports Diplomats May Join Conference Under Way in Washington ALLIED DISCORD DENIED State Department Describes Cancellation of Parley as Matter of Convenience WEST DROPS PLAN FOR LONDON TALK | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-16 | 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/susan-garrard-is-bride.html | Susan Garrard Is Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428667 | RE0000428667 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-hearings-set-by-pier-commission.html | NEW HEARINGS SET BY PIER COMMISSION | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/school-plaster-falls-7-hurt.html | School Plaster Falls; 7 Hurt | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rayburns-doctors-hope-to-try-xrays.html | RAYBURN'S DOCTORS HOPE TO TRY X-RAYS | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-aides-and-silver-interests-air-treasurys-role-in-pricing.html | U.S. Aides and Silver Interests Air Treasury's Role in Pricing | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-to-maintain-group-in-nigeria-withdrawal-of-peace-corps-over.html | U.S. TO MAINTAIN GROUP IN NIGERIA; Withdrawal of Peace Corps Over Incident Is Unlikely | True | By Lloyd Garrison Special To the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/dramatic-arts-group-defers-dance-to-dec-3.html | Dramatic Arts Group Defers Dance to Dec. 3 | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/8000-to-lose-jobs-over-british-strike.html | 8,000 TO LOSE JOBS OVER BRITISH STRIKE | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/oas-to-weigh-call-for-conclave-on-cuba.html | O.A.S. to Weigh Call For Conclave on Cuba | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/australia-buys-2-computers.html | Australia Buys 2 Computers | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/ivesleithold.html | Ives--Leithold | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/tv-classes-in-french-mme-anne-slack-teacher-on-parlons-francais.html | TV Classes in French; Mme. Anne Slack, Teacher on 'Parlons Francais,' Brings Zest to Lessons | True | By Jack Gould | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/nehru-sought-privacy-talk-with-kennedy-to-take-place-at-hyannis.html | NEHRU SOUGHT PRIVACY; Talk With Kennedy to Take Place at Hyannis Port | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/gerald-hawthorne-burnham-corp-aide.html | GERALD HAWTHORNE, BURNHAM CORP. AIDE | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/joseph-talalay-rubber-scientist-inventor-of-process-to-make-latex.html | JOSEPH TALALAY, RUBBER SCIENTIST; Inventor of Process to Make Latex Foam Dies at 79 | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/soviet-says-its-aid-totals-27-billion.html | SOVIET SAYS ITS AID TOTALS 2.7 BILLION | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/salvador-loan-is-approved.html | Salvador Loan Is Approved | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/in-the-nation-the-misleading-nature-of-unemployment-figures.html | In The Nation; The Misleading Nature of Unemployment Figures | True | By Arthur Krock | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-files-2-suits-on-negro-voting-abuses-laid-to-mississippi-and.html | U.S. FILES 2 SUITS ON NEGRO VOTING; Abuses Laid to Mississippi and Louisiana Counties | True | By Anthony Lewis Special To the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/sukarno-to-fly-to-vienna.html | Sukarno to Fly to Vienna | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/truck-hijacked-here-gunmen-steal-14-cartons-of-watches-worth-50000.html | TRUCK HIJACKED HERE; Gunmen Steal 14 Cartons of Watches, Worth $50,000 | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/shipyard-problems-of-atomic-era-told.html | SHIPYARD PROBLEMS OF ATOMIC ERA TOLD | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/one-youth-indicted-in-police-assault.html | ONE YOUTH INDICTED IN POLICE ASSAULT | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/91day-us-bill-rate-declines-182day-issue-rises-sharply.html | 91-Day U.S. Bill Rate Declines; 182-Day Issue Rises Sharply | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/444-offenses-laid-to-3-slum-owners.html | 444 OFFENSES LAID TO 3 SLUM OWNERS | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/advertising-football-program-specialist.html | Advertising; Football Program Specialist | True | By Peter Bart | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/educator-in-action-james-bryant-conant.html | Educator in Action James Bryant Conant | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/critic-at-large-the-values-of-survival-if-mankind-has-a-future-the.html | Critic at Large; The Values of Survival: If Mankind Has a Future, the Western Road Leads to It | True | By Brooks Atkinson | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/commodity-index-up-level-rose-to-841-friday-from-839-on-wednesday.html | COMMODITY INDEX UP; Level Rose to 84.1 Friday From 83.9 on Wednesday | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/morrisa-stewart-dean-at-california.html | MORRISA. STEWART, DEAN AT CALIFORNIA | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/bank-advances-officer.html | Bank Advances Officer | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/contract-bridge-experts-do-not-always-follow-the-books-on-uses-of.html | Contract Bridge; Experts Do Not Always Follow the Books On Uses of the Cue-Bid Overall | True | By Albert H. Morehead | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/dior-styles-flown-to-french-embassy-in-capital-for-festive-show.html | Dior Styles Flown to French Embassy in Capital for Festive Show | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/whooping-crane-in-south.html | Whooping Crane in South | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mutual-funds-register-gain-in-sale-of-shares.html | Mutual Funds Register Gain in Sale of Shares | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/bleasby-rinehart.html | Bleasby -- Rinehart | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/post-office-auction-today.html | Post Office Auction Today | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mayor-orders-club-for-disabled-saved.html | MAYOR ORDERS CLUB FOR DISABLED SAVED | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/chemists-defend-patents-oh-drugs-see-research-stimulated-kefauver.html | CHEMISTS DEFEND PATENTS OH DRUGS; See Research Stimulated -- Kefauver Attacks Pricing | True | By Felix Belair Jr. Special To the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/frank-c-moffat.html | FRANK C. MOFFAT | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/2-named-to-protestant-unit.html | 2 Named to Protestant Unit | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/agnes-h-hume.html | AGNES H. HUME | True | Special to The Ne York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/for-a-neutral-germany-soviets-said-to-fear-resurgence-of-german.html | For a Neutral Germany; Soviets Said to Fear Resurgence of German Militarism | True | HAMILTON FISH | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/to-aid-international-law-connally-amendments-repeal-held-step.html | To Aid International Law; Connally Amendment's Repeal Held Step Toward World Order | True | DUDLEY B. BONSAL ROBERT DECHERTORISON S. MARDENTHEODORE PEARSONJ. LEE RANKINWHITNEY NORTH SEYMOURLYMAN M. TONDEL, Jr.HARRISON TWEEDBETHUEL M. WEBSTER | | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/williams-to-see-algerians-today.html | WILLIAMS TO SEE ALGERIANS TODAY | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/fox-rejoins-film-association.html | Fox Rejoins Film Association | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/isidor-kiefer-dies-at-90-refugee-from-nazis-helped-rebuild-worms.html | ISIDOR KIEFER DIES AT 90; Refugee From Nazis Helped Rebuild Worms Synagogue | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/un-unit-hopeful-on-arab-refugees-middle-east-study-cited-by.html | U.N. UNIT HOPEFUL ON ARAB REFUGEES; Middle East Study Cited by Palestine Agency as Cause for Guarded Optimism U.N. Unit Hopeful of Progress In Resettling Palestine Refuges | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/john-j-jackson.html | JOHN J. JACKSON | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/harvester-pact-made-uaw-heads-back-3-year-accord-with-yearly-raise.html | HARVESTER PACT MADE; U.A.W. Heads Back 3-Year Accord With Yearly Raise | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/schoendienst-to-coach-cards-pave-way-by-asking-waivers-on-infielder.html | SCHOENDIENST TO COACH; Cards Pave Way by Asking Waivers on Infielder | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-may-concede-a-point-to-russians-on-un-chief-us-may-concede-point.html | U.S. May Concede a Point To Russians on U.N. Chief; U.S. MAY CONCEDE POINT TO SOVIET | True | By Thomas J. Hamilton Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/transport-office-for-us-created-professor-at-michigan-will-head.html | TRANSPORT OFFICE FOR U.S. CREATED; Professor at Michigan Will Head Housing Agency Unit | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/comment-by-railroads.html | Comment by Railroads | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/2-boys-find-street-paved-with-dimes-but-luck-runs-out.html | 2 Boys Find Street Paved With Dimes, But Luck Runs Out | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/secrecy-threatens-democracy-state-ap-editors-are-warned.html | Secrecy Threatens Democracy, State A.P. Editors Are Warned | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/proton-new-tool-in-brain-surgery-meeting-in-capital-is-told-of.html | PROTON NEW TOOL IN BRAIN SURGERY; Meeting in Capital Is Told of Bloodless Operations With Use of Radiation TUMOR MADE TO SHRINK Parkinson's Disease Is Also Treated With a Beam of Nuclear Particles | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/three-railroads-in-south-to-desegregate-stations-illinois-central.html | Three Railroads in South To Desegregate Stations; Illinois Central, Southern, L. & N. Act -- Attorney General Hails Carriers and Dr. King Voices Gratification 3 RAILROADS END ALL RACIAL CURBS | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/gerhard-dreyer.html | GERHARD DREYER | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-charles-stewart.html | MRS. CHARLES STEWART | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/roccaperez-win-before-12511-on-garden-wrestling-program.html | Rocca-Perez Win Before 12,511 On Garden Wrestling Program | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/union-official-held-in-carwash-inquiry.html | UNION OFFICIAL HELD IN CAR-WASH INQUIRY | True | Special to The New York Times | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/msts-seeking-trailer-carrier-wants-usflag-ship-for-rollon-loading.html | M.S.T.S. SEEKING TRAILER CARRIER; Wants U.S.-Flag Ship for Roll-on Loading Method | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/conant-scored-by-school-groups-backers-of-open-enrollment-reject.html | CONANT SCORED BY SCHOOL GROUPS; Backers of Open Enrollment Reject Views in Book | True | By Robert H. Terte | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/del-miller-sidelined-jimmy-arthur-to-get-driving-assignments-at.html | DEL MILLER SIDELINED; Jimmy Arthur to Get Driving Assignments at Westbury | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rev-ignacio-puig.html | REV. IGNACIO PUIG | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/expert-advises-oh-maintenance-summer-found-best-time-to-make.html | EXPERT ADVISES OH MAINTENANCE; Summer Found Best Time to Make Building Repairs | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/republican-called-able-mrs-la-guardia-for-lefkowitz.html | Republican Called Able; MRS. LA GUARDIA FOR LEFKOWITZ | True | By Leo Egan | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/sports-of-the-times-whats-with-the-dodgers.html | Sports of The Times; What's With the Dodgers? | True | By Arthur Daley | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/bonds-price-movements-are-narrow-for-primerisk-issues-reserve.html | Bonds: Price Movements Are Narrow for Prime-Risk Issues; RESERVE SQUEEZE IS FELT BY BANKS Tightness of Money Laid to Bill Payment Deadline -- Federal Funds Climb | True | By Paul Heffernan | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/irving-weis-leases-space.html | Irving Weis Leases Space | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/physician-scores-surgeons-stand-finds-biased-viewpoint-on-surgery.html | PHYSICIAN SCORES SURGEONS' STAND; Finds 'Biased' Viewpoint on Surgery and Fee-Splitting | True | By Philip Benjamin | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/columbia-gets-grant-carnegie-endowment-finances-30000-atom-age.html | COLUMBIA GETS GRANT; Carnegie Endowment Finances $30,000 Atom Age Study | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/british-denounce-frances-refusal-to-talk-on-berlin-deplore-break-in.html | BRITISH DENOUNCE FRANCE'S REFUSAL TO TALK ON BERLIN; Deplore Break in Sessions as Public Advertisement of Allied Differences AID TO SOVIET FEARED Paris' Envoy Is Chided by Lord Home After London Meeting Is Canceled BRITISH DENOUNCE FRANCE ON TALKS | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/patterson-signs-to-defend-heavyweight-crown-against-mcneeley-fight.html | Patterson Signs To Defend Heavyweight Crown Against McNeeley; FIGHT IN TORONTO SCHEDULED DEC. 4 $1,000,000 Guarantee Put Up by McNeeley Insures Rematch if He Wins | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/benefit-scheduled-for-asthma-center.html | Benefit Scheduled For Asthma Center | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mitchell-scores-new-state-taxes-says-income-or-sales-levy-would-be.html | MITCHELL SCORES NEW STATE TAXES; Says Income or Sales Levy Would Be Ineffective | True | By Joseph O. Haff Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/keating-gets-award-order-of-malta-confers-grand-cross-of-merit-on.html | KEATING GETS AWARD; Order of Malta Confers Grand Cross of Merit on Him | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/october-ball-aides-finish-preparation.html | October Ball Aides Finish Preparation | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/output-off-schedule-october-production-is-150000-units-below-the.html | OUTPUT OFF SCHEDULE; October Production Is 150,000 Units Below the Target | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/leo-f-tighe.html | LEO F. TIGHE | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/william-garretson-66-director-of-perth-amboy-air-pollution-control.html | WILLIAM GARRETSON, 66; Director of Perth Amboy Air Pollution Control Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/dutch-tug-confiscated-jakarta-jails-ships-officers-in-territorial.html | DUTCH TUG CONFISCATED; Jakarta Jails Ship's Officers in Territorial Waters Case | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-irish-airport-is-opened.html | New Irish Airport Is Opened | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/helmet-for-toddler.html | Helmet for Toddler | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/son-to-mrs-s-c-miuett-jr.html | Son to Mrs. S. C. MiUett Jr. | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rockefeller-asks-atomic-shelters-for-all-schools-state-defense.html | ROCKEFELLER ASKS ATOMIC SHELTERS FOR ALL SCHOOLS; State Defense Group Backs Aid for Each Institution in Voluntary Plan SURVIVAL STUDY SOUGHT New Program Also Provides Protection for 97,500 Employes of State Governor Asks Atomic Shelters For Every School in the State | True | By Warren Weaver Jr. Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/nog-for-teenager-a-nutritious-drink.html | Nog for Teen-Ager A Nutritious Drink | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/ecuador-charges-plot-16-are-seized-in-a-reported-attempt-to-oust.html | ECUADOR CHARGES PLOT; 16 Are Seized in a Reported Attempt to Oust Regime | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/exair-force-official-on-marquardt-board.html | Ex-Air Force Official On Marquardt Board | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/approval-sighted-for-bank-mergers-controller-of-the-currency.html | APPROVAL SIGHTED FOR BANK MERGERS; Controller of the Currency Expects Courts to Back 5 Deals He Cleared TRUST SUITS UNDER WAY A.B.A. Session Also Hears Address Scoring Its Commercial Units APPROVAL IS SEEN FOR BANK MERGERS | True | By Edward T. O'Toole Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/hastings-loses-again-eastchester-triumphs-320-as-foes-drop-4th-in.html | HASTINGS LOSES AGAIN; Eastchester Triumphs, 32-0, as Foes Drop 4th in Row | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/uaw-pressing-chrysler-talks-reuther-expected-to-direct-unions-team.html | U.A.W. PRESSING CHRYSLER TALKS; Reuther Expected to Direct Union's Team at Parleys | True | By Damon Stetson Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/sculptors-guild-show.html | Sculptors Guild Show | True | BRIAN O'DOHERTY | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/how-to-succeed-is-doing-business-new-musical-a-hit-with-the-critics.html | HOW TO SUCCEED' IS DOING BUSINESS; New Musical a Hit With the Critics and at Box Office | True | By Louis Calta | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/gruenther-doubts-war-but-he-tells-li-group-cold-war-will-be-a-long.html | GRUENTHER DOUBTS WAR; But He Tells L.I. Group 'Cold War' Will Be a Long One | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/cleaner-air-week-set.html | Cleaner Air Week Set | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/plot-on-cuba-charged-fair-play-committee-asserts-3-countries-plan.html | PLOT ON CUBA CHARGED; Fair Play Committee Asserts 3 Countries Plan War | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/three-virtuosos-to-teach-on-coast.html | THREE VIRTUOSOS TO TEACH ON COAST | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-haven-line-scorns-warning-trustees-say-service-would-be-cut-if.html | NEW HAVEN LINE SCORNS WARNING; Trustees Say Service Would Be Cut if Necessary | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/sales-of-du-pont-equal-to-record-but-profit-for-nine-months-is-put.html | SALES OF DU PONT EQUAL TO RECORD; But Profit for Nine Months Is Put at $6.11 a Share, Against $6.28 in '60 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-defeat-is-seen-for-us-school-bill.html | NEW DEFEAT IS SEEN FOR U.S. SCHOOL BILL | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/abboud-back-in-sudan-tells-people-kennedy-was-impressed-on-us-visit.html | ABBOUD BACK IN SUDAN; Tells People Kennedy Was Impressed on U.S. Visit | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/liquor-curbs-pressed-state-wctu-would-forbid-its-use-in-armed.html | LIQUOR CURBS PRESSED; State W.C.T.U Would Forbid Its Use in Armed Services | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-to-scrutinize-gas-prices-here-stark-says-robert-kennedy-has.html | U.S. TO SCRUTINIZE 'GAS PRICES HERE; Stark Says Robert Kennedy Has Ordered an Inquiry on Cost Differentials U.S. TO SCRUTINIZE 'GAS PRICES HERE | True | By Charles G. Bennett | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/chinese-buried-in-canada.html | Chinese Buried in Canada | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/monument-to-scott-joplin.html | Monument to Scott Joplin | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/wagner-scores-state-law-wagner-presses-rentrise-attack.html | Wagner Scores State Law; WAGNER PRESSES RENT-RISE ATTACK | True | By Layhmond Robinson | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/two-big-concerns-to-build-helium-plant-in-kansas.html | Two Big Concerns to Build Helium Plant in Kansas | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/meeting-in-moscow.html | Meeting in Moscow | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/yanks-buy-roberts-of-phils-and-mets-get-loes-conditionally-from.html | Yanks Buy Roberts of Phils and Mets Get Loes Conditionally From Giants; PRICE IS BELIEVED $25,000 FOR EACH Roberts and Loes, National League Right-Handers, to Join New York Clubs | True | By Louis Effrat | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/seato-base-opposed-malayan-says-singapores-use-by-alliance-must-be.html | SEATO BASE OPPOSED; Malayan Says Singapore's Use by Alliance Must Be Ended | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/at-t-assails-fcc-rate-plan-us-decision-on-teleprinter-charges.html | A.T. & T. ASSAILS F.C.C. RATE PLAN; U.S. Decision on Teleprinter Charges Brings Attack A. T. & T. ASSAILS F.C.C. RATE PLAN | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/wood-field-and-stream-crash-of-deer-rifles-in-northern-maine.html | Wood, Field and Stream; Crash of Deer Rifles in Northern Maine Signals the Start of an Annual Rite | True | By Oscar Godbout Special To The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/minister-asks-forbearance.html | Minister Asks Forbearance | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/former-cardinal-aide-named-to-coach-oilers.html | Former Cardinal Aide Named to Coach Oilers | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/israelghana-service-due.html | Israel-Ghana Service Due | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/vietnamese-reds-attack-key-town-2-defending-officers-slain-in.html | VIETNAMESE REDS ATTACK KEY TOWN; 2 Defending Officers Slain in Battle Near Laos VIETNAMESE REDS ATTACK KEY TOWN | True | By Robert Trumbull Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/marketers-told-stress-to-quality-price-emphasis-scored-at.html | MARKETERS TOLD STRESS TO QUALITY; Price Emphasis Scored at Distribution Conference MARKETERS TOLD TO STRESS QUALITY | True | By John H. Fenton Special To The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/dominican-students-protest.html | Dominican Students Protest | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/egg-futures-steady.html | Egg Futures Steady | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/roosevelt-raceway-loses-tax-appeal.html | ROOSEVELT RACEWAY LOSES TAX APPEAL | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/phillips-cuts-purchases.html | Phillips Cuts Purchases | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/comedy-writer-serious-on-craft-carl-reiner-of-films-and-tv-offers.html | COMEDY WRITER SERIOUS ON CRAFT; Carl Reiner of Films and TV Offers Rules of Laughter | True | By Murray Schumach Special To The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/4368900-is-lent-on-18th-st-house-builder-of-gramercy-plaza-obtains.html | $4,368,900 IS LENT ON 18TH ST. HOUSE; Builder of Gramercy Plaza Obtains Mortgage | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-philadelphia-gimbels.html | New Philadelphia Gimbels | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-ralph-h-bollard.html | MRS. RALPH H. BOLLARD | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/hungary-cuts-prices.html | Hungary Cuts Prices | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/paris-stylist-here-to-view-us-copies.html | Paris Stylist Here to View U.S. Copies | True | By Charlotte Curtis | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/several-held-in-urundi-killing.html | Several Held in Urundi Killing | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/diana-gray-wed-in-san-francisco-to-j-c-bostwick-former-student-at-u.html | Diana Gray Wed In San Francisco To J. C, Bostwick; Former Student at U. of California Bride of Polo Player's Son | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/trend-is-lacking-on-stock-market-average-drops-106-points-as.html | TREND IS LACKING ON STOCK MARKET; Average Drops 1.06 Points as Trading Pace Falls to 2,840,000 Shares 600 ISSUES OFF, 433 UP Studebaker-Packard Most Active Security, Rising 3/8 -- Ford Down 1 5/8 TREND IS LACKING ON STOCK MARKET | True | By Burton Crane | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/holdup-filmed-in-vain-800-pictures-of-bank-robbery-fail-to-help.html | HOLD-UP FILMED IN VAIN; 800 Pictures of Bank Robbery Fail to Help Solve It | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/edwin-p-dean-fiance-of-susan-macfeigan.html | Edwin P. Dean Fiance Of Susan MacFeigan | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/3party-coalition-pressed-by-brandt.html | 3-PARTY COALITION PRESSED BY BRANDT | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/asset-mark-is-set-by-chemical-fund.html | ASSET MARK IS SET BY CHEMICAL FUND | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/paris-issues-plan-to-spur-economy-4year-program-envisages-24-rise-in.html | PARIS ISSUES PLAN TO SPUR ECONOMY; 4-Year Program Envisages 24% Rise in Production | True | By Henry Giniger Special To The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/stevenson-urges-latin-courage-stresses-need-for-reforms-under.html | STEVENSON URGES LATIN 'COURAGE'; Stresses Need for Reforms Under Alliance Program | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/activities-at-ywca.html | Activities at Y.W.C.A. | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-magee-has-daughter.html | Mrs. Magee Has Daughter | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/a-un-snag-on-china-is-disputed-by-us.html | A U.N. SNAG ON CHINA IS DISPUTED BY U.S. | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/boston-tv-rights-in-new-fcc-test-three-rivals-press-pleas-for-award.html | BOSTON TV RIGHTS IN NEW F.C.C. TEST; Three Rivals Press Pleas for Award of Channel 5 | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/beams-add-flexibility-17000-holes-made-in-precast-channels-for-new.html | BEAMS ADD FLEXIBILITY; 17,000 Holes Made in Pre-Cast Channels for New Building | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/bank-spurs-staff-to-enter-politics-hase-offers-its-employes-seminar.html | BANK SPURS STAFF TO ENTER POLITICS; hase Offers Its Employes Seminar in Citizenship | True | By Charles Grutzner | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-to-get-views-on-armys-piers-future-of-brooklyn-terminal-to-be.html | U.S. TO GET VIEWS ON ARMY'S PIERS; Future of Brooklyn Terminal to Be Discussed Here | True | By Werner Bamberger | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/oil-man-joining-dresser.html | Oil Man Joining Dresser | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-pharmaceuticals-concern.html | New Pharmaceuticals Concern | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-leo-nadon.html | MRS. LEO NADON | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/atlasbase-delay-being-eliminated-program-is-near-schedule-new-unit.html | ATLAS-BASE DELAY BEING ELIMINATED; Program Is Near Schedule -- New Unit Gets ICBM's Construction of Atlas Bases Is Nearly Back on Schedule | True | By Richard Witkin | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/korea-may-free-expremier-soon-junta-expected-to-release-chang-in.html | KOREA MAY FREE EX-PREMIER SOON; Junta Expected to Release Chang in Gesture to U.S. | True | By A.m. Rosenthal Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/car-sales-soared-in-early-october-purchases-climbed-to-best-level.html | CAR SALES SOARED IN EARLY OCTOBER; Purchases Climbed to Best Level in Six Years | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/robinsons-big-punch-pride-boxer-at-40-says-it-keeps-him-on-path-to.html | Robinson's Big Punch: Pride, Boxer, at 40, Say s It Keeps Him on Path to Title 'Will Go Out No. 1,' He Insists -- Meets Moyer Saturday | True | By Howard M. Tuckner Special To the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/school-unit-backs-mguffey-readers.html | SCHOOL UNIT BACKS M'GUFFEY READERS | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/phone-service-criticized.html | Phone Service Criticized | True | EUGENE A. SCHNELL | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/25-nations-ask-un-agency-to-measure-fallout-through-world-network.html | 25 Nations Ask U.N. Agency to Measure Fall-Out Through World Network | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/system-of-pew-rentals-ends-at-another-church.html | System of Pew Rentals Ends at Another Church | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/jersey-official-seeks-ban.html | Jersey Official Seeks Ban | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/bertha-schwartz-is-dead-at-51-bronx-municipal-court-justice.html | Bertha Schwartz Is Dead at 51; Bronx Municipal Court Justice | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/what-the-new-charter-does.html | What the New Charter Does | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/700-us-soldiers-to-figure-in-film-troops-to-go-to-normandy-from.html | 700 U.S. SOLDIERS TO FIGURE IN FILM; Troops to Go to Normandy From Base in Germany | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/kinzua-dam-contract-is-let.html | Kinzua Dam Contract Is Let | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/yugoslav-expelled-by-prague.html | Yugoslav Expelled by Prague | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/baxter-proposes-a-21-stock-split-pharmaceutical-house-also-will-study.html | BAXTER PROPOSES A 2-1 STOCK SPLIT; Pharmaceutical House Also Will Study Dividend Rise | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/killing-suspect-held-man-surrenders-2-years-after-jersey-city.html | KILLING SUSPECT HELD; Man Surrenders 2 Years After Jersey City Slaying | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-horse-wins-jumper-trophy-ksar-desprit-is-harrisburg-victor-under.html | U.S. HORSE WINS JUMPER TROPHY; Ksar d'Esprit Is Harrisburg Victor Under Steinkraus | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/hy-winer.html | HY WINER | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/queen-to-knight-ormsby-gore.html | Queen to Knight Ormsby Gore | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/ny-state-sells-48616000-issue-housing-funds-obtained-at-317419.html | N.Y. STATE SELLS $48,616,000 ISSUE; Housing Funds Obtained at 3,17419% Interest Cost | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/music-the-little-orchestra-society-scherman-conducts-a-mendelssohn.html | Music: The Little Orchestra Society; Scherman Conducts a Mendelssohn Concert | True | By Harold C. Schonberg | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/aviation-events-strike-is-put-off-twa-pilots-will-resume-talks-at.html | AVIATION EVENTS; STRIKE IS PUT OFF; T.W.A. Pilots Will Resume Talks at Behest of U.S. | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/agency-promotes-two-officers.html | Agency Promotes Two Officers | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/screen-a-british-comictony-hancock-stars-in-call-me-genius.html | Screen: A British Comic;Tony Hancock Stars in 'Call Me Genius' | True | By Bosley Crowther | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/area-travel-criticized-goodfellow-asks-tristate-agency-to-control.html | AREA TRAVEL CRITICIZED; Goodfellow Asks Tri-State Agency to Control 'Mess' | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/nations-output-of-steel-dipped-for-second-consecutive-week.html | Nation's Output of Steel Dipped For Second Consecutive Week; Production Declined by 1.5% to 2,071,000 Tons in the Period Ended Oct. 14 OUTPUT OF STEEL DECLINES AGAIN | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/giants-injuries-are-not-serious-summerall-livingston-and-smith-due.html | GIANTS' INJURIES ARE NOT SERIOUS; Summerall, Livingston and Smith Due to Face Rams | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/gerosa-cheered-at-harlem-fete-hymn-singers-applaud-vow-on-more-jobs.html | GEROSA CHEERED AT HARLEM FETE; Hymn-Singers Applaud Vow on More Jobs for Negroes | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/arthur-ferriera-baritone-in-recital.html | ARTHUR FERRIERA, BARITONE, IN RECITAL | True | ERIC SALZMAN | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/nkrumah-denounced-exaide-says-ghanas-chief-is-guilty-of-terrorism.html | NKRUMAH DENOUNCED; Ex-Aide Says Ghana's Chief Is Guilty of 'Terrorism' | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/conant-says-slum-schools-create-dynamite-in-cities-dr-conant-warns.html | Conant Says Slum Schools Create 'Dynamite' in Cities; DR. CONANT WARNS ON SLUM SCHOOLS | True | By Fred M. Hechinger | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/tripp-fined-500-in-payola-case-sixmonth-term-suspended-for-former.html | TRIPP FINED $500 IN PAYOLA CASE; Six-Month Term Suspended for Former Disk Jockey | True | By Jack Roth | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/un-has-congo-fund-for-only-two-weeks-un-congo-funds-nearly-depleted.html | U.N. Has Congo Fund For Only Two Weeks; U.N. CONGO FUNDS NEARLY DEPLETED | True | By Robert Conley Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/leo-carillos-will-probated.html | Leo Carillo's Will Probated | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/nasser-admits-error-says-he-should-have-curbed-imperialism-in-syria.html | NASSER ADMITS ERROR; Says He Should Have Curbed 'Imperialism' in Syria | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-to-aid-vietnam-in-floods.html | U.S. to Aid Vietnam in Floods | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/flu-vaccine-output-to-rise.html | Flu Vaccine Output to Rise | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/taylor-gets-grim-report.html | Taylor Gets Grim Report | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/browns-campaign-to-attack-chotiner.html | BROWN'S CAMPAIGN TO ATTACK CHOTINER | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/trade-missions-to-spur-canadian-export-drive.html | Trade Missions to Spur Canadian Export Drive | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/reds-seek-oil-in-spitzbergen.html | Reds Seek Oil in Spitzbergen | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/coach-is-keeping-sons-in-reserve-piscuskas-waits-because-boys-are.html | COACH IS KEEPING SONS IN RESERVE; Piscuskas Waits Because Boys Are Only 4 and 3 | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/realty-bias-barred-connecticut-orders-broker-to-end-antijewish.html | REALTY BIAS BARRED; Connecticut Orders Broker to End Anti-Jewish Stand | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/illegal-seizures-of-books-charged-illinois-aclu-says-police-take.html | ILLEGAL SEIZURES OF BOOKS CHARGED; Illinois A.C.L.U. Says Police Take 'Tropic of Cancer' | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/social-security-claims-due-by-end-of-october.html | Social Security Claims Due by End of October | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/stock-is-marketed-in-two-companies.html | STOCK IS MARKETED IN TWO COMPANIES | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/humphrey-says-us-sifts-rapacki-plan.html | HUMPHREY SAYS U.S. SIFTS RAPACKI PLAN | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/2-nuns-convicted-by-jury-in-assault-linked-to-racket.html | 2 'Nuns' Convicted By Jury in Assault; Linked to Racket | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/heart-experts-meet-who-committee-names-new-zealander-chairman.html | HEART EXPERTS MEET; W.H.O. Committee Names New Zealander Chairman | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/warriors-set-back-knicks.html | Warriors Set Back Knicks | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/appeal-to-assembly-weighed.html | Appeal to Assembly Weighed | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/joseph-kashowitz.html | JOSEPH KASHOWITZ | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/americana-is-scarce-at-armory.html | Americana Is Scarce At Armory | True | By Sanka Knox | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/central-leases-vans-railroad-in-1500000-deal-with-us-freight.html | CENTRAL LEASES VANS; Railroad in $1,500,000 Deal With U.S. Freight Company | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/michigan-state-takes-poll-lead-mississippi-eleven-is-close-second.html | MICHIGAN STATE TAKES POLL LEAD; Mississippi Eleven Is Close Second in Writers' Voting | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/peron-press-aide-assisted-castro-apold-an-argentine-was-recently-on.html | PERON PRESS AIDE ASSISTED CASTRO; Apold, an Argentine, Was Recently on Cuban Staff | True | By Milton Bracker | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/johnsons-guest-takes-to-saddle-camel-driver-sees-the-lbj-ranch.html | JOHNSON'S GUEST TAKES TO SADDLE; Camel Driver Sees the LBJ Ranch -- Amazed by TV | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/dr-conants-call-to-action.html | Dr. Conant's Call to Action | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/italy-triumphs-over-us-by-41-in-davis-cup-tennis-pietrangeli-tops.html | Italy Triumphs Over U.S. by 4-1 in Davis Cup Tennis; PIETRANGELI TOPS DOUGLAS IN 3 SETS Italian Wins, 9-7, 6-3, 6-2, to Clinch Davis Cup Series -- Gardini Beats Reed | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/cuban-stowaway-drowns.html | Cuban Stowaway Drowns | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/meeting-un-obligations.html | Meeting U.N. Obligations | True | JOSEPH BADI | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/peace-walkers-return-disarmament-plea-startled-communists-they-say.html | PEACE WALKERS RETURN; Disarmament Plea Startled Communists, They Say | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/gallo-inquiry-figure-is-sought-in-nationwide-police-search.html | Gallo Inquiry Figure Is Sought In Nation-Wide Police Search | True | By James P. McCaffrey | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-walter-h-sholes.html | MRS. WALTER H. SHOLES | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/son-to-the-darenbergs.html | Son to the d'Arenbergs | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/family-of-3-overcome-in-fire.html | Family of 3 Overcome in Fire | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/housing-for-aged-to-rise-in-jersey-40-million-plan-is-outlined-by.html | HOUSING FOR AGED TO RISE IN JERSEY; 40 Million Plan Is Outlined by State A.F.L.-C.I.O. at Senate Hearing 4 PROJECTS INCLUDED Developments Would Have Multiple-Story Buildings and Individual Homes | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/die-presse-of-vienna-sold.html | Die Presse of Vienna Sold | True | Special to The New York Times | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/clancy-criticizes-new-city-charter-terms-it-halfbaked-but-backs-it.html | CLANCY CRITICIZES NEW CITY CHARTER; Terms It 'Half-Baked,' but Backs It for 'Good Parts' | True | By Peter Kihss | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/sidelights-auto-woes-cloud-the-economy.html | Sidelights; Auto Woes Cloud the Economy | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/doubling-forecast-in-building-outlays.html | DOUBLING FORECAST IN BUILDING OUTLAYS | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/east-germany-prohibits-use-of-wests-medicine.html | East Germany Prohibits Use of West's Medicine | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-gertrude-g-astor-wed-to-sonio-e-coletti-peruca.html | Mrs. Gertrude G. Astor Wed To Sonio E. Coletti-Peruca | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/dance-set-in-stamford-to-aid-blind-children.html | Dance Set in Stamford To Aid Blind Children | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/auction-nov-12-to-assist-center-for-mental-care-psychoanalytic.html | Auction Nov. 12 To Assist Center For Mental Care; Psychoanalytic Group to Be Beneficiary of Event at Waldorf | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-edward-f-dwight.html | MRS. EDWARD F. DWIGHT | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-and-tokyo-complete-pact-curbing-japans-fabric-exports.html | U.S. and Tokyo Complete Pact Curbing Japan's Fabric Exports | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/for-better-subway-service.html | For Better Subway Service | True | M. MICHAEL STERN, Republican Candidate, City Council | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/food-news-a-sardine-is-elusive.html | Food News: A Sardine Is Elusive | True | By June Owen | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/football-coach-hits-point-bets-bateman-gets-support-here-from.html | FOOTBALL COACH HITS 'POINT' BETS; Bateman Gets Support Here From Nugent and Foss | True | By Lincoln A. Werden | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/syria-warns-of-trials-officials-of-old-regime-may-face-judicial.html | SYRIA WARNS OF TRIALS; Officials of Old Regime May Face Judicial Council | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-supports-french-view.html | U.S. Supports French View | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/worlds-powers-assailed-in-un-2-africans-and-asian-score-mighty.html | WORLD'S POWERS ASSAILED IN U.N.; 2 Africans and Asian Score Mighty Nations' Attitude | True | By Sam Pope Brewer Special to the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/italian-aide-visits-pentagon.html | Italian Aide Visits Pentagon | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/un-library-will-get-hammarskjolds-name.html | U.N. Library Will Get Hammarskjold's Name | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/kennedy-greets-finnish-president-on-visit-to-capital-kennedy.html | Kennedy Greets Finnish President on Visit to Capital; KENNEDY SALUTES FINNISH LEADER | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/steamship-firm-names-aide.html | Steamship Firm Names Aide | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/louis-harris.html | LOUIS HARRIS | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/metropolitan-museum-displays-paintings-and-drawings-received-in.html | Metropolitan Museum Displays Paintings and Drawings Received in 1960 | True | By Stuart Preston | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/the-uns-gravest-crisis.html | The U.N.'s 'Gravest Crisis' | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/godfrey-m-day-63-life-insurance-aide.html | GODFREY M. DAY, 63, LIFE INSURANCE AIDE | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/many-in-city-fume-in-cold-quarters-health-department-is-called-by.html | MANY IN CITY FUME IN COLD QUARTERS; Health Department Is Called by 1,040 as Mercury Drops | True | By Lawrence O'Kane | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/slide-continues-in-london-stocks-store-shares-are-depressed-gilt.html | SLIDE CONTINUES IN LONDON STOCKS Store Shares Are Depressed -- Gilt Edges Advance | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-director-elected-by-tower-acceptance.html | New Director Elected By Tower Acceptance | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/prisoner-exchange-delayed.html | Prisoner Exchange Delayed | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/hunt-for-lost-b52-pushed-in-new-area.html | HUNT FOR LOST B-52 PUSHED IN NEW AREA | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rusk-sees-a-rise-in-education-aid-for-new-nations-but-oecd-parley.html | RUSK SEES A RISE IN EDUCATION AID FOR NEW NATIONS; But O.E.C.D. Parley Is Told Lack of Qualified Persons, Not Funds, Is Bottleneck | True | By Marjorie Hunter Special To The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-safety-sought-in-foods-and-drugs.html | NEW SAFETY SOUGHT IN FOODS AND DRUGS | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rebels-assail-french-algerians-charge-genocide-in-disorders-in-oran.html | REBELS ASSAIL FRENCH; Algerians Charge 'Genocide' in Disorders in Oran | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/atomic-experts-needed-by-aec-80-specialists-sought-at-8000-to-15000.html | ATOMIC EXPERTS NEEDED BY A.E.C.; 80 Specialists Sought at $8,000 to $15,000 a Year | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/wendell-wright-edugator-67-dies-former-vice-president-of-indiana-u.html | WENDELL WRIGHT, EDUGATOR, 67, DIES; Former Vice President of Indiana U. Was Author | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/joint-plane-design-republic-and-chance-vought-seek-fighter-award.html | JOINT PLANE DESIGN; Republic and Chance Vought Seek Fighter Award | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rockefeller-talks-at-dartmouth-club.html | ROCKEFELLER TALKS AT DARTMOUTH CLUB | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/swedish-knit-costumes-versatile-in-wardrobe.html | Swedish Knit Costumes Versatile in Wardrobe | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/2-louisiana-curbs-on-negroes-upset-high-court-affirms-voiding-of.html | 2 LOUISIANA CURBS ON NEGROES UPSET; High Court Affirms Voiding of Laws by Lower Bench | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/columbium-alloys-are-held-promising.html | COLUMBIUM ALLOYS ARE HELD PROMISING | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/500000mile-shot-in-space-planned-ranger-flight-this-week-to-prepare.html | 500,000-MILE SHOT IN SPACE PLANNED; Ranger Flight This Week to Prepare for Moon Probe | True | By John W. Finney Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/time-inc-plans-news-programs-background-series-to-open-on-11.html | TIME, INC, PLANS NEWS PROGRAMS; Background Series to Open on 11 Stations Oct. 30 | True | By Val Adams | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/richard-mills-80-a-medical-director.html | RICHARD MILLS, 80, A MEDICAL DIRECTOR | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/judd-bids-dentists-take-middle-road.html | JUDD BIDS DENTISTS TAKE MIDDLE ROAD | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/illegal-taxis-fought-city-police-told-to-continue-campaign-started.html | ILLEGAL TAXIS FOUGHT; City Police Told to Continue Campaign Started in July | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/maxim-kranz.html | MAXIM KRANZ | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/paytv-testing-to-be-increased-paramount-head-confident-despite.html | PAY-TV TESTING TO BE INCREASED; Paramount Head Confident Despite Sizable Losses | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/16-escape-to-west-from-east-berlin.html | 16 ESCAPE TO WEST FROM EAST BERLIN | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mans-failure-in-home-noted.html | Man's Failure In Home Noted | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/industry-output-fell-last-month-index-down-a-point-to-112.html | Industry Output Fell Last Month; Index Down a Point, to 112, After Six Gains in a Row INDUSTRY OUTPUT FELL LAST MONTH | True | By Richard E. Mooney Special To The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/eisenhower-to-speak-nov-9.html | Eisenhower to Speak Nov. 9 | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/jailed-methodists-removed-to-lisbon.html | JAILED METHODISTS REMOVED TO LISBON | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/office-building-to-rise-at-600-madison-avenue.html | Office Building to Rise At 600 Madison Avenue | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/prices-of-wheat-aided-by-exports-rye-also-gains-as-soybeans-and.html | PRICES OF WHEAT AIDED BY EXPORTS; Rye Also Gains as Soybeans and Feed Grains Slide | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/cotton-is-steady-to-70c-a-bale-off-favorable-crop-news-hits-the.html | COTTON IS STEADY TO 70C A BALE OFF; Favorable Crop News Hits the Near-by Contracts | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/interamerican-press.html | Inter-American Press | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mayors-attend-madrid-fete.html | Mayors Attend Madrid Fete | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/phils-ask-waivers-on-valo-40.html | Phils Ask Waivers on Valo, 40 | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/ribicoff-campaigns-for-hughes-likens-candidate-to-kennedy.html | Ribicoff Campaigns for Hughes; Likens Candidate to Kennedy | True | By Milton Honig Special To The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/hirschfeld-spurns-soblen-case-role.html | HIRSCHFELD SPURNS SOBLEN CASE ROLE | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/turks-face-task-to-set-coalition-republicans-lead-in-votes-but-lack.html | TURKS FACE TASK TO SET COALITION; Republicans Lead in Votes, but Lack a Majority | True | By Jay Walz Special To the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/directorship-is-filled-by-leeds-northrup.html | Directorship Is Filled By Leeds & Northrup | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/aussies-lift-ban-on-kramer.html | Aussies Lift Ban on Kramer | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mayfieldbrady-first-their-66-takes-proamateur-golf-at-roslyn-by-a.html | MAYFIELD-BRADY FIRST; Their 66 Takes Pro-Amateur Golf at Roslyn by a Stroke | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/pope-pius-eleven-defeats-passaic-2-touchdowns-come-in-last-2.html | POPE PIUS ELEVEN DEFEATS PASSAIC; 2 Touchdowns Come in Last 2 Minutes of 19-0 Victory | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/claudia-a-luttgen-engaged-to-marry.html | Claudia A. Luttgen Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/theatre-from-germany-two-perform-do-you-know-the-milky-way.html | Theatre: From Germany; Two Perform 'Do You Know the Milky Way?' | True | By Howard Taubman | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-care-begun-for-mental-ills-930to5-service-is-offered-at.html | NEW CARE BEGUN FOR MENTAL ILLS; 9:30-to-5 Service Is Offered at Roosevelt Hospital | True | By Emma Harrison | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-sea-force-due-in-sovietused-area.html | U.S. SEA FORCE DUE IN SOVIET-USED AREA | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/at-role-feared-in-satellite-setup.html | A.T. & T. ROLE FEARED IN SATELLITE SET-UP | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/futures-in-cocoa-up-47-to-84-points-strength-in-london-market.html | FUTURES IN COCOA UP 47 TO 84 POINTS; Strength in London Market Contributes to Rise Here | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/city-gives-plans-on-62-trade-fair-international-open-house-is.html | CITY GIVES PLANS ON '62 TRADE FAIR; International Open House Is Slated for Event Next May | True | By Paul Crowell | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/scientists-adrift-on-arctic-isle-find-a-flourishing-plant-life.html | Scientists Adrift on Arctic Isle Find a Flourishing Plant Life; 2-Mile-Wide Ice Sheet, Now Off Siberia, Shows Signs Musk Oxen and Other Animals Once Roamed Over It | True | By Walter Sullivan | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/humane-leader-4710-scores-easily-four-long-shots-win-at-aqueduct.html | Humane Leader, $47.10, Scores Easily; FOUR LONG SHOTS WIN AT AQUEDUCT Tax Leads Parade at $51 — Manassa Mauler Trails Humane Leader in Dash | True | By Joseph C. Nichols | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/6-roller-skaters-seek-world-title-us-squad-to-face-13-others-in.html | 6 Roller Skaters Seek World Title; U.S. Squad to Face 13 Others in Meet at Bologna, Italy | True | By John Rendel | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/air-safety-forum-today.html | Air Safety Forum Today | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/6th-soviet-rocket-fired-into-pacific.html | 6TH SOVIET ROCKET FIRED INTO PACIFIC | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/lefkowitz-urges-school-changes-he-would-divest-board-of.html | LEFKOWITZ URGES SCHOOL CHANGES; He Would Divest Board of Construction Function | True | By Leonard Buder | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/gladiators-make-home-bowling-debut-tonight-twogame-match-scheduled.html | Gladiators Make Home Bowling Debut Tonight; Two-Game Match Scheduled Against Kansas City Totowa Competition Is Test of League's Gate Appeal | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/the-american-collections.html | The American Collections | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/3-hurt-in-prison-explosion.html | 3 Hurt in Prison Explosion | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/welsh-name-vanishes-with-most-of-alphabet.html | Welsh Name Vanishes With Most of Alphabet | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/price-cutting-dooms-bookshop-that-catered-to-good-reading.html | Price Cutting Dooms Bookshop That Catered to 'Good Reading' | True | By Gay Talese | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/jim-patrons-father-dies.html | Jim Patron's Father Dies | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/pentagon-to-lift-outlay-for-tools-industry-aide-sees-stepup-for.html | PENTAGON TO LIFT OUTLAY FOR TOOLS; Industry Aide Sees Step-Up for Production Equipment | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/citizens-union-gives-court-preferences.html | CITIZENS UNION GIVES COURT PREFERENCES | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/jeanne-ann-griffin-prospective-bride.html | Jeanne Ann Griffin Prospective Bride | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-submarine-tests-missile.html | New Submarine Tests Missile | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/taipei-rewards-two-defectors.html | Taipei Rewards Two Defectors | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/carbide-unit-elects-two.html | Carbide Unit Elects Two | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/male-nurses-wanted-air-force-reopens-plan-giving-direct-commissions.html | MALE NURSES WANTED; Air Force Reopens Plan Giving Direct Commissions | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/panel-on-aging-sets-hearings.html | Panel on Aging Sets Hearings | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-w-f-ramsey.html | MRS. W. F. RAMSEY | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/kennedy-picks-24-to-aid-retarded-new-yorker-heads-panel-for-study.html | KENNEDY PICKS 24 TO AID RETARDED; New Yorker Heads Panel for Study of Problems | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/wrong-color-scheme-patrolman-in-brown-shoes-held-for-soliciting.html | WRONG COLOR SCHEME; 'Patrolman' in Brown Shoes Held for Soliciting Money | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/race-victor-in-britain-pays-off-at-336-to-1.html | Race Victor in Britain Pays Off at 336 to 1 | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rutherford-is-victor-brodka-paces-2520-triumph-over-teaneck-eleven.html | RUTHERFORD IS VICTOR; Brodka Paces 25-20 Triumph Over Teaneck Eleven | True | Special to The New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/obert-gains-in-handball.html | Obert Gains in Handball | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/communists-open-soviet-congress-22d-party-meeting-to-hear.html | COMMUNISTS OPEN SOVIET CONGRESS; 22d Party Meeting to Hear Khrushchev on Foreign and Domestic Policy Soviet Opens Party Congress, Khrushchev to Speak on Policy | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-17 | 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/conants-summary-of-school-conclusions.html | Conant's Summary of School Conclusions | True | | 1989-07-03 | RE0000428669 | RE0000428669 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/dance-robbins-troupe-ballets-usa-offers-events-three-other-works-at.html | Dance: Robbins' Troupe; 'Ballets: U.S.A.' Offers 'Events,' Three Other Works at ANTA Theatre | True | By John Martin | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hawks-triumph-over-bruins-53-chicago-gets-3-goals-in-80-seconds-of.html | HAWKS TRIUMPH OVER BRUINS, 5-3; Chicago Gets 3 Goals in 80 Seconds of 2d Period | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ghana-defeats-critics-beats-down-move-to-ease-bill-on-foes-of.html | GHANA DEFEATS CRITICS; Beats Down Move to Ease Bill on Foes of Nkrumah | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/colby-uniforms-lost-in-fire.html | Colby Uniforms Lost in Fire | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/fireset-in-court-to-test-a-theory-prosecutor-rigs-and-works-arson.html | FIRESET IN COURT TO TEST A THEORY; Prosecutor Rigs and Works Arson Device Allegedly Designed to Burn a Bar | True | By Jack Roth | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/qualifications-of-surgeons.html | Qualifications of Surgeons | True | HAROLD BELLIN, M.D | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/markevitch-quits-lamoureux-podium.html | MARKEVITCH QUITS LAMOUREUX PODIUM | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/salinger-to-receive-medal.html | Salinger to Receive Medal | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/aiding-holland-society-banquet.html | Aiding Holland Society Banquet | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/us-team-scores-3d-show-victory-ksar-desprit-again-victor-in.html | U.S. TEAM SCORES 3D SHOW VICTORY; Ksar d'Esprit Again Victor in Harrisburg Jump-Off | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/against-aid-to-neutrals-failure-of-nations-to-share-our-beliefs.html | Against Aid to Neutrals; Failure of Nations to Share Our Beliefs Charged | True | JAMES D. GRIFFIN | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/art-matisse-gouaches-exhibition-of-works-from-europe-opens-today-at.html | Art: Matisse Gouaches; Exhibition of Works from Europe Opens Today at the Modern Museum | True | By Stuart Preston | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/gorham-elects-vice-president.html | Gorham Elects Vice President | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/win-faiiieli-a-missionary-75-cleric-who-served-relief-agencies-45.html | WIN FAIIIELI, A MISSIONARY, 75; Cleric Who Served Relief Agencies 45 Years Dies | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/the-problem-in-vietnam.html | The Problem in Vietnam | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/camel-driver-gets-new-pickup-truck.html | CAMEL DRIVER GETS NEW PICK-UP TRUCK | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/lord-home-urges-2-germanys-vote-proposes-free-election-to-decide.html | LORD HOME URGES 2 GERMANYS VOTE; Proposes Free Election to Decide Unification Issue | True | By Drew Middleton Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/meany-and-reuther-named.html | Meany and Reuther Named | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/jersey-triumphs-in-womens-golf-wins-at-arcola-3213-from.html | JERSEY TRIUMPHS IN WOMEN'S GOLF; Wins at Arcola, 32-13, From Westchester-Fairfield | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/albania-scored-by-soviet-chief-khrushchev-charges-party-follows.html | ALBANIA SCORED BY SOVIET CHIEF; Khrushchev Charges Party Follows Stalinist Line, Opposing His Policy ALBANIANS CHIDED BY SOVIET LEADER | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/italian-cup-team-to-practice-month-on-aussie-courts.html | Italian Cup Team To Practice Month On Aussie Courts | True | By Robert Daley Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/doctors-debate-hay-fever-shots-clash-on-value-of-multiple-versus.html | DOCTORS DEBATE HAY FEVER SHOTS; Clash on Value of Multiple Versus Single Injections | True | By Robert K. Plumb | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ccny-harriers-win-defeat-queens-and-adelphi-with-19-points-zane.html | C.C.N.Y. HARRIERS WIN; Defeat Queens and Adelphi With 19 Points -- Zane First | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/lefkowitz-pledges-he-would-demand-theobalds-ouster-lefkowitz-vows.html | Lefkowitz Pledges He Would Demand Theobalds Ouster; LEFKOWITZ VOWS THEOBALD OUSTER | True | By Layhmond Robinson | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/50-million-raised-by-jersey-utility-debentures-issue-is-sold-by.html | 50 MILLION RAISED BY JERSEY UTILITY; Debentures Issue Is Sold by Public Service Electric | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/folding-carton-volume-off.html | Folding Carton Volume Off | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/74-nations-pledge-record-97685000-in-un-aid.html | 74 Nations Pledge Record $97,685,000 in U.N. Aid | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/jersey-factory-site-leased.html | Jersey Factory Site Leased | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/talks-helped-end-rail-racial-curbs-justice-department-role-in-3.html | TALKS HELPED END RAIL RACIAL CURBS; Justice Department Role in 3 Roads' Decision Cited | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/soviet-orchestra-is-due-here-in-62-first-american-tour-set-by.html | SOVIET ORCHESTRA IS DUE HERE IN '62; First American Tour Set by Leningrad Philharmonic | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/girl-slain-in-denver-school.html | Girl Slain in Denver School | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/eisenhower-supports-sale.html | Eisenhower Supports Sale | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/syracuse-primed-if-sarette-plays-coach-hopeful-injured-star-can.html | SYRACUSE PRIMED IF SARETTE PLAYS; Coach Hopeful Injured Star Can Face Penn State | True | By Allison Danzig Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/sidelights-securities-loans-show-advance.html | Sidelights; Securities Loans Show Advance | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/tallahassee-ordered-to-act.html | Tallahassee Ordered to Act | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/5-seized-in-policy-raid-police-say-2-restaurants-did-1500-daily.html | 5 SEIZED IN POLICY RAID; Police Say 2 Restaurants Did $1,500 Daily Business | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/south-vietnam-said-to-waste-assets-of-military-manpower.html | South Vietnam Said to Waste Assets of Military Manpower | True | By Robert Trumbull Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/monsanto-elects-officer.html | Monsanto Elects Officer | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/israeli-test-delayed-religiouscivil-conflict-case-on-marriage.html | ISRAELI TEST DELAYED; Religious-Civil Conflict Case on Marriage Postponed | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/us-warns-un-against-trick.html | U.S. Warns U.N. Against 'Trick' | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/rh-macy-co-sets-records-in-sales-and-earnings-for-year-profits.html | R.H. Macy & Co. Sets Records In Sales and Earnings for Year; Profits Placed at $4.25 a Share, Against $4.14 for Fiscal 1960 -- Volume Up 2.2% at $520,115,000 R.H. MACY PROFIT SET MARK IN YEAR | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mayor-says-police-will-patrol-stuyvesant-townpeter-cooper.html | Mayor Says Police Will Patrol Stuyvesant Town-Peter Cooper | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/princeton-lists-space-chief.html | Princeton Lists Space Chief | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/drackett-elects-high-official.html | Drackett Elects High Official | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/yankees-give-full-series-shares-worth-7389-to-33-men-reds-vote-5356.html | Yankees Give Full Series Shares Worth $7,389 to 33 Men; REDS VOTE $5,356 FOR 30 ON SQUAD Yankees' Generous Division Makes Winners' Shares Smallest Since 1952 | True | By Louis Effrat | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hannigan-joins-rangers-tonight-for-game-here-with-canadiens.html | Hannigan Joins Rangers Tonight For Game Here With Canadiens | True | By William J. Briordy | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/katanga-demands-ratification.html | Katanga Demands Ratification | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mash-fumes-kill-2-in-east-side-winery.html | MASH FUMES KILL 2 IN EAST SIDE WINERY | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/argentine-rail-strikes-set.html | Argentine Rail Strikes Set | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/protestants-oppose-college-bond-plan-churches-oppose-college-aid.html | Protestants Oppose College Bond Plan; CHURCHES OPPOSE COLLEGE AID PLAN | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/dental-work-urged-for-chronically-ill.html | DENTAL WORK URGED FOR CHRONICALLY ILL | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/paar-verdict-upheld-supreme-court-declines-to-void-15000-campo.html | PAAR VERDICT UPHELD; Supreme Court Declines to Void $15,000 Campo Award | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/investment-house-formed-in-france.html | INVESTMENT HOUSE FORMED IN FRANCE | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/suspect-seized-in-rape-case.html | Suspect Seized in Rape Case | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/tropic-of-canger-upheld-in-jersey-furman-tells-prosecutors-sale-is.html | 'TROPIC OF CANGER' UPHELD IN JERSEY; Furman Tells Prosecutors Sale Is Not Illegal | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/the-theatre-diffrent-oneill-drama-revived-at-new-mermaid.html | The Theatre: 'Diffrent'; O'Neill Drama Revived at New Mermaid | True | By Howard Taubman | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/storytelling-sessions-slated.html | Story-Telling Sessions Slated | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/james-l-boone-69-a-retired-lawyer.html | JAMES L. BOONE, 69, A RETIRED LAWYER! | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/branch-head-elevated-by-chemicalny-trust.html | Branch Head Elevated By Chemical-N.Y. Trust | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/buckley-fund-drive-under-way-today.html | Buckley Fund Drive Under Way Today | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/contract-bridge-successful-swindle-and-good-technique-are-elements.html | Contract Bridge; Successful Swindle and Good Technique Are Elements of Well-Played Hand | True | By Albert H. Morehead | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/li-store-site-enlarged.html | L.I. Store Site Enlarged | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/childrens-entertainment.html | Children's Entertainment | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/missing-yawl-towed-in-craft-with-6-aboard-found-all-on-board-safe.html | MISSING YAWL TOWED IN; Craft With 6 Aboard Found -- All on Board Safe | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ormsby-gore-is-knighted.html | Ormsby Gore Is Knighted | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hornung-leagues-top-scorer-is-one-of-two-packer-stars-called-by.html | Hornung, League's Top Scorer, Is One of Two Packer Stars Called by Army; ORDER ALSO GOES TO RAY NITSCHKE Defense Star and Hornung Have Two Games Left Before They Report | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/cuba-jails-eight-rebels.html | Cuba Jails Eight Rebels | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/radioactive-dust-hits-plane.html | Radioactive Dust Hits Plane | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/intentionally-is-sold-mcknight-buys-a-controlling-interest-in-top.html | INTENTIONALLY IS SOLD; McKnight Buys a Controlling Interest in Top Racer | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bf-goodrichs-sales-rose-3-and-profits-347-in-quarter.html | B.F. Goodrich's Sales Rose 3% And Profits 34.7% in Quarter | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/us-survey-sees-city-flood-peril-reports-a-hurricane-could-swamp-23.html | U.S. SURVEY SEES CITY FLOOD PERIL; Reports a Hurricane Could Swamp 23% of All Land | True | By John C. Devlin | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/13-in-gallo-gang-ask-lower-bail-seek-freedom-by-cut-from-25000-to.html | 13 IN GALLO GANG ASK LOWER BAIL; Seek Freedom by Cut From $25,000 to $2,500 | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/pianist-plays-chopin-and-prokofieff.html | Pianist Plays Chopin and Prokofieff | True | By Ross Parmenter | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/laos-neutralist-says-he-likes-reds-abroad-but-not-at-home-souvanna.html | Laos Neutralist Says He Likes Reds Abroad, but Not at Home; Souvanna Phouma Assert Number of Communists in Country Is Unimportant | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/athletes-told-us-is-going-soft-robert-kennedy-calls-on-all.html | ATHLETES TOLD U.S. IS GOING SOFT; Robert Kennedy Calls on All Americans to Participate | True | By Foster Hailey | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/doctors-get-top-ratings-by-students.html | Doctors Get Top Ratings By Students | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/freedom-and-the-city-colleges.html | Freedom and the City Colleges | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/nyu-students-cited-ruth-hahn-awards-given-to-3-marketing-majors.html | N.Y.U. STUDENTS CITED; Ruth Hahn Awards Given to 3 Marketing Majors | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/eisenhower-would-build-shelter-but-fears-hed-alarm-people.html | Eisenhower Would Build Shelter But Fears He'd 'Alarm' People; EISENHOWER WARY ON ATOM SHELTER | True | By Clayton Knowles Special To the New York Times | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/but-speech-by-khrushchev-elicits-no-immediate-words-of-optimism.html | But Speech by Khrushchev Elicits No Immediate Words of Optimism -- Address Encourages French | True | By Max Frankel Special To the New York Times | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mongolians-accuse-un-report-trouble-in-obtaining-visas-for.html | MONGOLIANS ACCUSE U.N.; Report Trouble in Obtaining Visas for Officials | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/producer-stalls-theatres-razing-robert-breen-refuses-to-move-from.html | PRODUCER STALLS THEATRE'S RAZING; Robert Breen Refuses to Move From Home at Hudson | True | By Sam Zolotow | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hofstra-soccer-victor-krohler-and-zaboski-spark-62-setback-of.html | HOFSTRA SOCCER VICTOR; Krohler and Zaboski Spark 6-2 Setback of Queens | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/fallout-decried-white-house-sees-no-purpose-in-big-blastsilent-on.html | FALL-OUT DECRIED; White House Sees 'No Purpose' in Big Blast-- Silent on Berlin U.S. Calls on Khrushchev to Drop Plan for Testing 50-Megaton Nuclear Bomb WHITE HOUSE SEES A RISE IN FALL-OUT Says Blast Would Serve 'No Legitimate Purpose'--No Comment on Berlin Delay | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/police-in-troublesome-areas-at-frontier-with-east-germany-to.html | Police in Troublesome Areas at Frontier With East Germany to Receive New Machine Weapons Soon | True | By David Binder Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/anthony-dworzanski.html | ANTHONY DWORZANSKI | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/fish-story-becomes-a-tale-of-success-career-of-publisher-built-on.html | Fish Story Becomes a Tale of Success; Career of Publisher Built on Interest in Ichthyology FISH STORY HOLD ATALEOF SUCCESS | True | By Elizabeth M. Fowler | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/commodities-steady-index-held-841-monday-same-level-as-friday.html | COMMODITIES STEADY; Index Held 84.1 Monday, Same Level as Friday | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/philharmonic-adds-a-week-of-concerts.html | PHILHARMONIC ADDS A WEEK OF CONCERTS | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/methodists-score-angolan-arrests-mission-board-says-four-are-held.html | METHODISTS SCORE ANGOLAN ARRESTS; Mission Board Says Four Are Held Illegally | True | By Lloyd Garrison Special To The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/cnw-railway-raises-earnings-septemberprofit-compared-with-loss-in.html | C.&N.W. RAILWAY RAISES EARNINGS; September-Profit Compared With Loss in '60 Period | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/desses-adds-an-island-of-elegance-to-greece-french-couture-house.html | Desses Adds an 'Island' of Elegance to Greece; French Couture House Opens Today in Athens. | True | By Robert Alden Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/automobile-graveyard-due.html | 'Automobile Graveyard' Due | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/deerfield-is-fit-and-determined-because-of-a-few-stratagems.html | Deerfield Is Fit and Determined Because of a Few Stratagems | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/documents-termed-worthless.html | Documents Termed Worthless | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/independence-takes-grand-national-chase-at-aqueduct-jumper-shatters.html | Independence Takes Grand National Chase at Aqueduct; JUMPER SHATTERS MARK FOR COURSE Independence Is Clocked in 5:40 2/5 for Three Miles -- Peal Finishes Second | True | By William R. Conklin | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/gourtney-burr-produger-dead-backer-of-seven-year-itch-and-of-sailor.html | GOURTNEY BURR, PRODUGER, DEAD; Backer of 'Seven Year Itch' and of 'Sailor Beware'. | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/deadline-on-offer-extended.html | Deadline on Offer Extended | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/commerce-aide-is-named.html | Commerce Aide Is Named | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/publishers-score-fcc-rate-order.html | PUBLISHERS SCORE F.C.C. RATE ORDER | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/aide-at-ingersollrand-canadian-unit-officer.html | Aide at Ingersoll-Rand Canadian Unit Officer | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/use-of-seat-belts-in-cars.html | Use of Seat Belts in Cars | True | MELVIN A. RAMSEY | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/denucci-stops-bale-in-third.html | DeNucci Stops Bale in Third | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/khrushchev-says-west-is-splitting.html | KHRUSHCHEV SAYS WEST IS SPLITTING | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/indonesians-fight-forest-fire.html | Indonesians Fight Forest Fire | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/sovietafghan-pact-signed.html | Soviet-Afghan Pact Signed | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/khrushchev-keeps-spotlight-9-12-hours-at-opening-session.html | Khrushchev Keeps Spotlight 9 1/2 Hours At Opening Session | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/east-germans-upset-by-stand-of-khrushchev-on-peace-treaty.html | East Germans Upset by Stand Of Khrushchev on Peace Treaty | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/scarbeck-jurors-hear-recording-interrogation-by-us-agent-played.html | SCARBECK JURORS HEAR RECORDING; Interrogation by U.S. Agent Played Back From Tape | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/new-setup-is-due-on-school-repair-rubin-also-tells-of-plan-to.html | NEW SET-UP IS DUE ON SCHOOL REPAIR; Rubin Also Tells of Plan to Prohibit Gift-Taking | True | By Leonard Buder | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/iran-eyes-trade-ties-may-join-common-market-to-protect-economy-shah.html | IRAN EYES TRADE TIES; May Join Common Market to Protect Economy, Shah Says | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/sports-of-the-times-the-bellicose-lamb.html | Sports of The Times; The Bellicose Lamb | True | By Arthur Daley | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/award-in-ratbite-case-couple-get-50-in-housing-suit-lawyer-asks-for.html | AWARD IN RAT-BITE CASE; Couple Get $50 in Housing Suit -- Lawyer Asks for More | | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/davies-elected-trustee-by-horace-mann-board.html | Davies Elected Trustee By Horace Mann Board | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/polish-plan-scored-us-asserts-atomfree-zone-would-weaken-nato.html | POLISH PLAN SCORED; U.S. Asserts Atom-Free Zone Would Weaken NATO | | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/french-and-us-ship-owners-mesh-schedules-of-superliners-the-france.html | French and U.S. Ship Owners Mesh Schedules of Superliners; The France and the United States Will Alternate Weekly Sailings to Meet Competition of Cunard's Queens | | By Werner Bamberger | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/group-elects-jh-whitney.html | Group Elects J.H. Whitney | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/cubans-body-found-on-bay.html | Cuban's Body Found on Bay | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hospital-council-names-head.html | Hospital Council Names Head | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/master-plan-for-jamaica-area-is-drafted-by-queens-leaders.html | Master Plan for Jamaica Area Is Drafted by Queens Leaders | True | By Peter Kihss | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/emile-baume-returns.html | Emile Baume Returns | True | RAYMOND ERICSON | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/pyle-joins-general-precision.html | Pyle Joins General Precision | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/goldberg-assured-by-missile-unions.html | GOLDBERG ASSURED BY MISSILE UNIONS | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/burned-and-rebuilt-carrier-is-termed-a-better-ship-now.html | Burned and Rebuilt Carrier Is Termed a Better Ship Now | True | By Murray Illson | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/missile-aide-missing-police-hunting-for-security-chief-at.html | MISSILE AIDE MISSING; Police Hunting for Security Chief at Plattsburgh Base | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mrs-robert-buggeln.html | MRS. ROBERT BUGGELN | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hope-ball-held-at-the-waldorf-hundreds-attend-rehabilitation.html | Hope Ball Held At the Waldorf; Hundreds Attend; Rehabilitation Institute of N.Y.U. Beneficiary of the Annual Event | | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/parties-in-turkey-discuss-coalition.html | PARTIES IN TURKEY DISCUSS COALITION | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/horse-lowers-record-fair-juror-runs-6-12-furlongs-in-114-35-at-new.html | HORSE LOWERS RECORD; Fair Juror Runs 6 1/2 Furlongs in 1:14 3/5 at New Woodbine | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/plans-are-afoot-for-new-12meter-building-of-americas-cup-defense.html | PLANS ARE AFOOT FOR NEW 12-METER; Building of America's Cup Defense Candidate Studied | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/city-told-to-build-better-colleges-tenney-report-gives-mayor-plan.html | CITY TOLD TO BUILD BETTER COLLEGES; Tenney Report Gives Mayor Plan for Efficient Unit | True | By Paul Crowell | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/reactor-symposium-in-vienna.html | Reactor Symposium in Vienna | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/urundi-suspect-held-police-say-prisoner-confesses-slaying-of.html | URUNDI SUSPECT HELD; Police Say Prisoner Confesses Slaying of Premier | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/un-postal-aides-accused-of-theft-pair-said-to-steal-20000-in.html | U.N. POSTAL AIDES ACCUSED OF THEFT; Pair Said to Steal $20,000 in Postage Sale Receipts | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/us-gets-city-data-on-gasoline-prices.html | U.S. GETS CITY DATA ON GASOLINE PRICES | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/machen-gains-knockout-as-brian-london-quits-after-5th-us.html | Machen Gains Knockout as Brian London Quits After 5th; U.S. HEAVYWEIGHT WINS EVERY ROUND Machen Bloodies London's Face With Left Hooks in Wembley Arena Bout | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/indian-doctor-told-he-must-leave-us.html | INDIAN DOCTOR TOLD HE MUST LEAVE U.S. | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/finlands-strong-chief-urho-kaleva-kekkonen.html | Finland's Strong Chief; Urho Kaleva Kekkonen | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/joseph-kaplow-is-dead-at-62-aided-israeli-labor-federation.html | Joseph Kaplow Is Dead at 62; Aided Israeli Labor Federation | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/del-miller-entry-westbury-choice-apex-hanover-lullwater-frost-31.html | DEL MILLER ENTRY WESTBURY CHOICE; Apex Hanover, Lullwater Frost 3-1 for Futurity | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/food-gifts-expanded-vegetable-oil-products-going-to-the-needy.html | FOOD GIFTS EXPANDED; Vegetable Oil Products Going to the Needy Overseas | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/association-leader-declares-kefauver-measure-would-slow-medicine.html | Association Leader Declares Kefauver Measure Would Slow Medicine Gains | True | By Felix Belair Jr. Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/washington-a-few-modest-questions-for-comrade-khrushchev.html | Washington; A Few Modest Questions for Comrade Khrushchev | True | By James Reston | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/amaro-on-active-duty.html | Amaro on Active Duty | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/liberian-president-arrives-for-talks.html | LIBERIAN PRESIDENT ARRIVES FOR TALKS | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/councilmen-defer-action-on-proposal-to-curb-political-fundraising.html | Councilmen Defer Action on Proposal to Curb Political Fund-Raising | True | By Charles G. Bennett | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/harlem-inspection-queried.html | Harlem "Inspection" Queried | True | JOYCE N. WOLFE | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/egg-futures-decline.html | Egg Futures Decline | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/un-policy-in-congo-military-action-criticized-right-independence.html | U.N. Policy in Congo; Military Action Criticized, Right Independence Upheld | True | EMERY REVES | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/fifth-avenue-parades-protested.html | Fifth Avenue Parades Protested | True | CAROL FOX | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/lord-invader-47-a-galypso-sihger-composer-of-mary-ann-and-rum-and.html | LORD INVADER, 47, A GALYPSO SIHGER; Composer of 'Mary Ann' and 'Rum and Coca-Cola' Dies | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/gilels-drops-dutch-concerts.html | Gilels Drops Dutch Concerts | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/klansman-guilty-in-flogging.html | Klansman Guilty in Flogging | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mickey-cohen-freed-on-bond-of-100000.html | MICKEY COHEN FREED ON BOND OF $100,000 | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/quittner-medalist-gains-in-senior-golf.html | QUITTNER, MEDALIST, GAINS IN SENIOR GOLF | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/new-york-investors-buy-big-project-at-chicago.html | New York Investors Buy Big Project at Chicago | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ann-b-mcgraw-engaged-to-wed-norman-w-davis-wellesley-alumna-and.html | Ann B. McGraw Engaged to Wed Norman W. Davis; Wellesley Alumna and Banking Corporation Aide Here to Marry | True | Special to The New York Time. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/montana-bars-un-day.html | Montana Bars U.N. Day | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/two-parkways-in-westchester-will-be-modernized-by-state.html | Two Parkways in Westchester Will Be Modernized by State | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/voroshilov-is-denounced-as-a-leader-in-1957-plot-condemned-in.html | Voroshilov Is Denounced As a Leader in 1957 Plot; Condemned in Khrushchev's Speech VOROSHILOV LINK TO PLOT CHARGED | True | By Theodore Shabad Special to New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/president-is-picked-for-football-award.html | President Is Picked For Football Award | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hotel-servicing-found-thriving-new-concerns-formed-to-supply-all.html | HOTEL SERVICING FOUND THRIVING; New Concerns Formed to Supply All Furnishings | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mrs-drown-has-daughter.html | Mrs. Drown Has Daughter | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/amendment-opposed-voters-attention-drawn-to-possible-help-for.html | Amendment Opposed; Voters' Attention Drawn to Possible Help for Religious Schools | True | V.T. THAYER | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ettore-nicoletti.html | ETTORE NICOLETTI | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/stockholm-hails-film-by-bergman-through-a-glass-darkly-is-called.html | STOCKHOLM HAILS FILM BY BERGMAN; 'Through a Glass Darkly' Is Called His 'Best' Work | True | By Werner Wiskari Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/burl-ives-to-star-in-play.html | Burl Ives to Star in Play | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/luigi-einaudi-is-ill-italys-2d-president-under-care-for-heart.html | LUIGI EINAUDI IS ILL; Italy's 2d President Under Care for Heart Ailment | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/business-notes.html | BUSINESS NOTES | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/arab-oil-men-get-bid-for-arbitration-arab-oil-men-get-arbitration.html | Arab Oil Men Get Bid for Arbitration; ARAB OIL MEN GET ARBITRATION PLAN | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/gain-of-3-shown-in-housing-starts.html | GAIN OF 3% SHOWN IN HOUSING STARTS | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ids-proposes-a-10for1-split-special-meeting-is-planned-by-investing.html | I.D.S. PROPOSES A 10-FOR-1 SPLIT; Special Meeting is Planned by Investing Concern | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bathgate-point-leader-rangers-total-of-8-sets-pace-in-national.html | BATHGATE POINT LEADER; Ranger's Total of 8 Sets Pace in National Hockey League | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/transport-news-pier-safety-cited-automation-on-docks-said-to.html | TRANSPORT NEWS: PIER SAFETY CITED; Automation On Docks Said to Require New Training | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/paris-algerians-riot-for-4-hours-protest-curfew-7500-moslems-are.html | PARIS ALGERIANS RIOT FOR 4 HOURS; PROTEST CURFEW; 7,500 Moslems Are Reported Lailed -- 4 More Slain as Oran Strife Goes On PARIS ALGERIANS RIOT FOR 4 HOURS | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/are-rebellious-coaches-off-on-wrong-track-movement-to-dislodge-aau.html | Are Rebellious Coaches Off on Wrong Track?; Movement to Dislodge A.A.U. Raises Question of Ability Directing Sport May Be Too Complex for Dissidents | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bus-regulations-discussed.html | Bus Regulations Discussed | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/top-drivers-ready-for-laguna-seca-and-20000-purse.html | Top Drivers Ready For Laguna Seca And $20,000 Purse | True | By Frank M. Blunk | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/city-prosecutes-24-rodent-cases-east-harlem-landlords-are-accused.html | CITY PROSECUTES 24 RODENT CASES; East Harlem Landlords Are Accused in Housing Court | True | By Sam Kaplan | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/negotiating-on-berlin.html | Negotiating on Berlin | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/danish-gymnasts-arrive.html | Danish Gymnasts Arrive | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/a-stronger-city-council.html | A Stronger City Council | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/giants-add-a-bbgun-to-arsenal-aerial-formation-is-variation-of-49er.html | Giants Add a 'BB-Gun' to Arsenal; Aerial Formation Is Variation of 49er Shotgun Attack | True | By Robert L. Teague | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/us-to-open-midtown-center.html | U.S. to Open Midtown Center | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/steel-producer-doubles-profits-youngstown-sheet-share-earnings-for.html | STEEL PRODUCER DOUBLES PROFITS; Youngstown Sheet Share Earnings For Quarter at $1.47, Against 77c | | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bea-to-cut-fares-despite-railway-protest.html | B.E.A. to Cut Fares Despite Railway Protest | True | Special To The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/article-4-no-title-bonds-activity-and-prices-generally-climb-for.html | Article 4 -- No Title; Bonds: Activity and Prices Generally Climb for High-Grade Securities BUT CORPORATES TEND TO DECLINE Trading Broad in Municipals -- Reductions of Balances Reported by Syndicates | True | By Paul Heffernan | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hughes-attacks-mitchells-merit-rival-is-shadow-candidate-he-says-in.html | HUGHES ATTACKS MITCHELL'S MERIT; Rival Is Shadow Candidate, He Says in Morris County | True | By Milton Honig Special To The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/child-to-mrs-peter-wiese.html | Child to Mrs. Peter Wiese | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/screen-us-girl-in-japan-bridge-to-the-sun-is-at-two-theatres.html | Screen: U.S. Girl in Japan; Bridge to the Sun' Is at Two Theatres | True | By Bosley Crowther | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/port-agencys-film-on-shipping-shown.html | PORT AGENCY'S FILM ON SHIPPING SHOWN | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/congo-aide-at-un-hints-plea-to-soviet-gongo-hints-call-for-soviet.html | Congo Aide at U.N. Hints Plea to Soviet; GONGO HINTS CALL FOR SOVIET HELP | True | By Robert Conley Special To The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/soviet-jams-voice-blanks-us-broadcasts-on-khrushchevs-speech.html | SOVIET JAMS 'VOICE'; Blanks U.S. Broadcasts on Khrushchev's Speech | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/doctors-testing-mollenkopf.html | Doctors Testing Mollenkopf | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/adenauer-makes-party-back-down-bids-it-stop-intriguing-or-find.html | ADENAUER MAKES PARTY BACK DOWN; Bids It Stop Intriguing or Find Successor -- Will Not Share Rule With Erhard ADENAUER MAKES PARTY BACK DOWN | True | By Sydney Gruson Special To The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/yugoslavia-got-553-us-planes-under-truman-and-eisenhower.html | Yugoslavia Got 553 U.S. Planes Under Truman and Eisenhower | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/miami-voters-keep-strong-area-rule.html | MIAMI VOTERS KEEP STRONG AREA RULE | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/paper-group-names-officers.html | Paper Group Names Officers | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/10000000-deal-made-for-motels-big-west-side-project-is-bought-by.html | $10,000,000 DEAL MADE FOR MOTELS; Big West Side Project Is Bought by Silversteins | True | By Maurice Foley | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/changes-delaying-first-saturn-flight.html | CHANGES DELAYING FIRST SATURN FLIGHT | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/nashville-man-elected-to-head-american-bankers-association-sam.html | Nashville Man Elected to Head American Bankers Association; Sam Fleming, 50, Succeeds C.A. Bimson as President -- Term Is for a Year | True | Special to The New York Times | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/butts-columbia-is-back-of-week-sophomore-gains-ivy-honor-for-effort.html | BUTTS, COLUMBIA, IS 'BACK OF WEEK'; Sophomore Gains Ivy Honor for Effort Against Yale | True | By Deane McGowen | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/pinafore-listed-twice-by-nbctv-guthrie-version-of-operetta-set-nov.html | 'PINAFORE' LISTED TWICE BY N.B.C.-TV; Guthrie Version of Operetta Set Nov. 24 and Dec. 25 | True | By Richard F. Shepard | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/banker-made-officer-of-kawecki-chemical.html | Banker Made Officer Of Kawecki Chemical | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hofstra-eleven-content-with-no-1-designation-top-smallcollege-team.html | Hofstra Eleven Content With No. 1 Designation; Top Small-College Team in East Won't Go Big-Time Kings Point Game Saturday Is Next Item on Agenda | True | By Lincoln A. Werden | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/sale-at-schroon-lake-scaroon-manor-hotel-changes-hands-after-37.html | SALE AT SCHROON LAKE; Scaroon Manor Hotel Changes Hands After 37 Years | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ama-head-decries-appeal-on-retarded.html | A.M.A. HEAD DECRIES APPEAL ON RETARDED | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/tax-returns-due-soon-three-federal-reports-must-be-made-by-oct-31.html | TAX RETURNS DUE SOON; Three Federal Reports Must Be Made by Oct. 31 | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/prince-philip-says-industrialists-lead-britain-to-major-defeat-he.html | Prince Philip Says Industrialists Lead Britain to Major 'Defeat'; He Scores Business Men for Refusing to Face 'Reality' -- Says Nation Must Work | True | By Seth S. King Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/lorillard-picks-buying-chief.html | Lorillard Picks Buying Chief | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/douglas-honored-on-coast.html | Douglas Honored on Coast | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/cookbook-review-glorious-recipes-art-of-french-cooking-does-not.html | Cookbook Review: Glorious Recipes; Art of French Cooking Does Not Concede to U.S. Tastes Text Is Simply Written for Persons Who Enjoy Cuisine | True | By Craig Claiborne | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/objet-dart.html | Objet d'Art | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/3920mph-x15-trip-completely-uneventful.html | 3,920-M.P.H. X-15 Trip 'Completely Uneventful' | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bar-group-rates-bench-aspirants-finds-10-qualified-and-4-not.html | BAR GROUP RATES BENCH ASPIRANTS; Finds 10 Qualified and 4 Not -- Declines Comment on 1 | True | By Russell Porter | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bus-depot-invites-visitors.html | Bus Depot Invites Visitors | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/swiss-on-us-tour-to-get-red-carpet-400-due-by-air-this-week-customs.html | SWISS ON U.S. TOUR TO GET RED CARPET; 400 Due by Air This Week -- Customs Here Alerted | True | By Richard E. Mooney Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/pig-eludes-bacon-fate-flees-from-car-of-man-who-won-it-at-fair.html | PIG ELUDES BACON FATE; Flees From Car of Man Who Won It at Fair | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mayor-proposes-new-crime-laws-urges-curbs-on-delinquents-addicts.html | MAYOR PROPOSES NEW CRIME LAWS; Urges Curbs on Delinquents, Addicts and 'Cop-Beaters' to Make Streets Safer MAYOR PROPOSES NEW CRIME LAWS | True | By Leo Egan | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/the-dorian-quintet.html | The Dorian Quintet | True | ERIC SALZMAN | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/urrutias-family-leaves-cuba.html | Urrutia's Family Leaves Cuba | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/french-rail-workers-strike.html | French Rail Workers Strike | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ban-on-national-review-forums-at-hunter-protested-by-buckley.html | Ban on National Review Forums At Hunter Protested by Buckley | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/east-germans-lay-mines.html | East Germans Lay Mines | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mississippi-team-keeps-poll-lead-mich-state-rated-next-by-coaches-5.html | MISSISSIPPI TEAM KEEPS POLL LEAD; Mich. State Rated Next by Coaches, 5 Points Back | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/kennedys-hear-national-symphony.html | Kennedys Hear National Symphony | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/marylebone-gets-252-55-runs-made-by-barrington-in-pakistan-cricket.html | MARYLEBONE GETS 252; 55 Runs Made by Barrington in Pakistan Cricket | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hartford-nominates-city-picks-18-to-make-race-for-council-next.html | HARTFORD NOMINATES; City Picks 18 to Make Race for Council Next Month | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/condensed-version-of-khrushchevs-speech-to-soviet-communist-party.html | Condensed Version of Khrushchev's Speech to Soviet Communist Party Congress | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/kekkonen-terms-neutrality-vital-says-finland-cannot-risk-ignoring.html | KEKKONEN TERMS NEUTRALITY VITAL; Says Finland Cannot Risk Ignoring Soviet Interests | True | By Russell Baker Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/cameroons-aide-in-un-praises-britishfrench-help-to-africans.html | Cameroon's Aide in U.N. Praises British-French Help to Africans | True | By Kathleen Teltsch Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/1-william-st-fund-shows-assets-gain-assets-reported-by-mutual-funds.html | 1 William St. Fund Shows Assets Gain; ASSETS REPORTED BY MUTUAL FUNDS | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/khruschev-gets-off-some-more-aphorisms.html | Khrushchev Gets Off Some More Aphorisms | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/gambling-squad-demoted-as-lax-22-in-midtown-unit-ordered-back-to.html | GAMBLING SQUAD DEMOTED AS LAX; 22 in Midtown Unit Ordered Back to Uniformed Duty | True | By Guy Passant | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/gragie-mansion-welcomes-muse-readings-and-proclamation-mark.html | GRAGIE MANSION WELCOMES MUSE; Readings and Proclamation Mark National Poetry Day | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/chaplins-son-ordered-jailed.html | Chaplin's Son Ordered Jailed | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/debates-of-early-meetings-missing-from-recent-sessions-delegates.html | Debates of Early Meetings Missing From Recent Sessions -- Delegates Content to Approve Leaders' Decisions | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/turnesa-pair-victor-mike-and-taddeo-notch-64-to-win-tourney-by.html | TURNESA PAIR VICTOR; Mike and Taddeo Notch 64 to Win Tourney by Stroke | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/stocks-edge-off-as-trading-rises-average-fails-040-point-motor.html | STOCKS EDGE OFF AS TRADING RISES; Average Fails 0.40 Point -- Motor, Electronic and Rubber Shares Gain VOLUME IS AT 3,110,000 Studebaker-Packard Leads in Activity, Rising 1/2 -- Ford Advances 2 1/8 STOCKS EDGE OFF AS TRADING RISES | True | By Burton Crane | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hats-designed-in-paris-on-custom-order-here.html | Hats Designed in Paris On Custom Order Here | True | By Charlotte Curtis | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/soybean-options-off-by-14-to-1-14c-hedge-selling-and-progress-of.html | SOYBEAN OPTIONS OFF BY 1/4 TO 1 1/4C; Hedge Selling and Progress of Harvest Are Factors | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/michigan-rail-fare-rise.html | Michigan Rail Fare Rise | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/youth-program-urged-state-aide-calls-for-action-to-foster.html | YOUTH PROGRAM URGED; State Aide Calls for Action to Foster Responsibility | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/research-award-to-ge-man.html | Research Award to G.E. Man | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/orioles-purchase-kucks-exyankee-baltimore-obtains-hurler-colts-buy.html | ORIOLES PURCHASE KUCKS, EX-YANKEE; Baltimore Obtains Hurler -- Colts Buy Cicotte, Cards | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/new-goodrich-chemical-plant.html | New Goodrich Chemical Plant | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/plan-on-un-aides-irks-west-europe-it-protests-any-deal-to-drop-an.html | PLAN ON U.N. AIDES IRKS WEST EUROPE; It Protests Any Deal to Drop an Assistant to New Chief | True | By Thomas J. Hamilton Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/scott-paper-sets-a-31-stock-split-board-also-lifts-quarterly-on-the.html | SCOTT PAPER SETS A 3-1 STOCK SPLIT; Board Also Lifts Quarterly on the Present Shares to 60c From 55c SQUARE D MAPS ACTION Executive Group Proposes 5-4 Distribution and 40c Year-End Extra COMPANIES TAKE DIVIDEND ACTION | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/new-utility-office-due-state-electric-corporation-to-build-near.html | NEW UTILITY OFFICE DUE; State Electric Corporation to Build Near Ithaca | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/church-organ-saved-from-volcanic-island.html | Church Organ Saved From Volcanic Island | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/barnard-girls-zeal-ruled-offside.html | Barnard Girls' Zeal Ruled Offside | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/northern-ireland-wins-20.html | Northern Ireland Wins, 2-0 | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/china-reported-selling-exits.html | China Reported Selling Exits | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/japanese-using-abstract-design-for-his-pottery.html | Japanese Using Abstract Design For His Pottery | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/733-airraid-sirens-will-be-tested-today.html | 733 Air-Raid Sirens Will Be Tested Today | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/kekkonen-due-here.html | Kekkonen Due Here | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/livingston-merchant-going-to-asia-at-kennedys-request-ambassador-to.html | Livingston Merchant Going to Asia at Kennedy's Request; Ambassador to Canada Will Seek End of Border Rift | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/noblett-j-molony.html | NOBLETT J. MOLONY | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/cotton-futures-mostly-decline-prices-end-50-cents-a-bale-lower-to.html | COTTON FUTURES MOSTLY DECLINE; Prices End 50 Cents a Bale Lower to 25c Higher | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/series-to-revive-paramount-films-double-indemnity-to-open-with-wc.html | SERIES TO REVIVE PARAMOUNT FILMS; 'Double Indemnity' to Open With W.C. Fields Farce | True | By Eugene Archer | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/flight-speed-of-geese.html | Flight Speed of Geese | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/italy-takes-cautious-view.html | Italy Takes Cautious View | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/taxexempt-meals-up-to-150-urged-in-city-council-bill.html | Tax-Exempt Meals Up to $1.50 Urged In City Council Bill | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/london-market-moves-forward-slight-rise-in-demand-aids-most.html | LONDON MARKET MOVES FORWARD; Slight Rise in Demand Aids Most Sections of the List | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/knicks-reelect-naulls-as-captain.html | Knicks Re-Elect Naulls as Captain | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/uar-executes-3-as-spies.html | U.A.R. Executes 3 as Spies | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/school-torn-by-riot-is-shut-by-balaguer.html | SCHOOL TORN BY RIOT IS SHUT BY BALAGUER | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/show-again-faces-issue-of-set-tail-98-of-530-horses-at-garden-to-be.html | SHOW AGAIN FACES ISSUE OF SET TAIL; 98 of 530 Horses at Garden to Be in Classes Affected | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/jersey-crowds-cheer-eisenhower-as-he-aids-mitchell-jersey-turns-out.html | Jersey Crowds Cheer Eisenhower as He Aids Mitchell; JERSEY TURNS OUT FOR EISENHOWER | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bomber-hunt-pressed-searchers-cover-area-where-flare-was-reported.html | BOMBER HUNT PRESSED; Searchers Cover Area Where Flare Was Reported | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/india-to-join-seattle-fair.html | India to Join Seattle Fair | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/jet-rules-restudied-faa-sifts-new-regulations-on-takeoffs-in-slush.html | JET RULES RESTUDIED; F.A.A. Sifts New Regulations on Take-Offs in Slush | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/meyer-berman.html | MEYER BERMAN | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/franklyn-m-stone.html | FRANKLYN M. STONE | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/rayburn-sits-up-in-hospital.html | Rayburn Sits Up in Hospital | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/americas-press-told-it-is-at-war-newsmen-get-a-report-on-clash-with.html | AMERICA'S PRESS TOLD IT IS AT WAR; Newsmen Get a Report on Clash With Totalitarians | True | By R. Hart Phillips | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/north-vietnam-accuses-us.html | North Vietnam Accuses U.S. | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/reuther-warns-chrysler-on-aim-expects-company-to-follow-ford-and-gm.html | REUTHER WARNS CHRYSLER ON AIM; Expects Company to Follow Ford and G.M. Pattern | True | By Damon Stetson Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/college-gets-gift.html | College Gets Gift | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/princetons-tiger-reverts-to-humor-on-alumni-order.html | Princeton's 'Tiger' Reverts to Humor On Alumni Order | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/khrushchev-appears-fit.html | Khrushchev Appears Fit | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/weaver-says-urban-renewal-depends-on-mobility-for-negroes-housing.html | Weaver Says Urban Renewal Depends on Mobility for Negroes; Housing Aide Asserts Plan Requires Right of Choice for Those Displaced | True | By Martin Arnold | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/williams-sees-algerians.html | Williams Sees Algerians | True | By Thomas F. Brady Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/aflcio-label-deleted-by-quill-revised-twu-constitution-fails-to.html | A.F.L.-C.I.O. LABEL DELETED BY QUILL; Revised T.W.U. Constitution Fails to List Affiliation | True | By Stanley Levey | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/new-haven-line-amends-loan-bid-will-accept-2-payments-of-7500000.html | NEW HAVEN LINE AMENDS LOAN BID; Will Accept 2 Payments of $7,500,000 Instead of Lump Sum, Trustee Tells Court WARNS OF A SHUTDOWN Unless Hall Is Lent Now, He Says, Railroad Would Be Closed by December NEW HAVEN LINE AMENDS LOAN BID | True | By Robert E. Bedingfield Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/supermarket-chains-consider-selling-own-cigarette-brands.html | Supermarket Chains Consider Selling Own Cigarette Brands | True | By Alexander R. Hammer | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/edmund-j-dwyer-dies-aide-to-four-presidents-of-railroad-association.html | EDMUND J. DWYER DIES; Aide to Four Presidents of Railroad Association | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/policies-outlined-premier-tells-party-he-seeks-quick-accord-on.html | POLICIES OUTLINED; Premier Tells Party He Seeks Quick Accord on German Issue Khrushchev Offers to Withdraw Year-End Deadline for a German Peace Treaty PLANS TO EXPLODE 50-MEGATON BOMB Tells Party's 22d Congress He May End Tests of Atom Weapons Soon | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/6-fires-set-at-hotel-4-started-as-marshals-seek-cause-at.html | 6 FIRES SET AT HOTEL; 4 Started as Marshals Seek Cause at Sheraton-Atlantic | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/violist-off-program-primroses-four-recitals-with-philharmonic.html | VIOLIST OFF PROGRAM; Primrose's Four Recitals With Philharmonic Canceled | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/olmedo-gains-in-vienna.html | Olmedo Gains in Vienna | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/khrushchev-tells-party-congress-russia-already-surpasses-americans.html | Khrushchev Tells Party Congress Russia Already Surpasses Americans in Some Production -- 1961 Figures Given | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/aclu-wont-take-role.html | A.C.L.U. Won't Take Role | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/earnings-raised-by-general-foods-profit-in-6-months-at-140-a-share.html | EARNINGS RAISED BY GENERAL FOODS; Profit in 6 Months at $1.40 a Share, Against $1.33 -- Volume Also Up COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/speedie-quits-oilers-end-coachs-resignation-tied-to-dismissal-of.html | SPEEDIE QUITS OILERS; End Coach's Resignation Tied to Dismissal of Rymkus | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/pro-exhibition-hit-by-racial-incident.html | PRO EXHIBITION HIT BY RACIAL INCIDENT | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/herb-a-symbol.html | Herb a Symbol | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/marchers-pessimistic-antiatom-group-back-from-soviet-sees-crisis.html | 'MARCHERS' PESSIMISTIC; Anti-Atom Group, Back From Soviet, Sees Crisis Growing | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/church-of-scotland-picks-aide.html | Church of Scotland Picks Aide | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/clear-berlin-policy-is-sought-by-miller.html | CLEAR BERLIN POLICY IS SOUGHT BY MILLER | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/barbara-spink-is-married-here-to-paul-marden-bride-wears-peau-dc.html | Barbara Spink Is Married Here To Paul Marden; Bride Wears Peau de Soie at Her Wedding in St. Thomas More's | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/traffic-injuries-rise-1116-hurt-during-week-an-increase-of-36-over.html | TRAFFIC INJURIES RISE; 1,116 Hurt During Week, an Increase of 36 Over 1960 | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/fire-and-fire-drill-tie-up-jersey-autos.html | FIRE AND FIRE DRILL TIE UP JERSEY AUTOS | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/south-africans-vote-for-assembly-today.html | SOUTH AFRICANS VOTE FOR ASSEMBLY TODAY | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/us-aide-denies-lag-in-teachers-economist-tells-19nation-parley-only.html | U.S. AIDE DENIES LAG IN TEACHERS; Economist Tells 19-Nation Parley Only Shortage Is One of Effectiveness DECRIES 'BABY SITTING' But Delegates From Europe Insist That Gap Exists - Proposals Are Offered | True | By Marjorie Hunter Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/boasts-disturb-some-britons.html | Boasts Disturb Some Britons | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/french-see-hopeful-signs.html | French See Hopeful Signs | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/conant-criticized-jewish-congress-terms-his-school-view-unsound.html | CONANT CRITICIZED; Jewish Congress Terms His School View Unsound | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/soviet-strain-evident.html | Soviet Strain Evident | True | By Harry Schwartz | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/two-offbroadway-closings.html | Two Off-Broadway Closings | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/kaizu-regains-ring-title.html | Kaizu Regains Ring Title | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/state-renewal-aided-us-allotments-increased-by-43-in-year-aide-says.html | STATE RENEWAL AIDED; U.S. Allotments Increased by 43% in Year, Aide Says | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/man-kills-his-motherinlaw-wounds-wife-is-slain-by-police.html | Man Kills His Mother-in-Law, Wounds Wife, Is Slain by Police | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ferryboat-hits-barge-4-women-on-governors-island-craft-are-shaken.html | FERRYBOAT HITS BARGE; 4 Women on Governors Island Craft Are Shaken Up | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/every-club-affected.html | Every Club Affected | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/exchange-seat-price-off.html | Exchange Seat Price Off | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/dillon-stresses-plan-to-balance-budget-for-1963-tells-bankers-on.html | DILLON STRESSES PLAN TO BALANCE BUDGET FOR 1963; Tells Bankers on the Coast This Year's Deficit May Be Over 6.75 Billion HOPEFUL ON PAYMENTS Talk Seen as Clarification of President's Remarks at His News Conference DILLON STRESSES '63 BUDGET PLANS | True | By Edward T. O'Toole Special To the New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/acquisition-is-set-by-shulton-inc-cosmetic-company-would-buy.html | ACQUISITION IS SET BY SHULTON, INC.; Cosmetic Company Would Buy Aerosol Corporation | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/trip-from-mideast-approved-by-cab.html | TRIP FROM MIDEAST APPROVED BY C.A.B. | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/advertising-selfpolicing-drive-is-urged.html | Advertising Self-Policing Drive Is Urged | True | By Peter Bart | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/gladiators-bow-to-kansas-city-in-eastern-bowling-debut-178-new.html | Gladiators Bow to Kansas City In Eastern Bowling Debut, 17-8; New York's Home Opener at Totowa Is Witnessed by 500 Fans – Stars Hold 8-to-5 Half-Time Lead | True | By Gordon S. White Jr. Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/viscount-crookshank-dies-at-68-ex-leader-of-house-of-commons.html | Viscount Crookshank Dies at 68; Ex Leader of House of Commons; 'Handyman' of Conservative Party Was Known for Colorful Debating | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/tax-reform-postponed-a-look-at-the-treasurys-quiet-move-to-abandon.html | Tax Reform Postponed; A Look at the Treasury's Quiet Move To Abandon for Now a Major Program An Appraisal of Treasury Plans For a Major Tax Law Revision | True | By Robert Metz | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/britons-ask-inquiry-on-police.html | Britons Ask Inquiry on Police | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/debts-will-be-paid-chief-of-yuba-says.html | DEBTS WILL BE PAID, CHIEF OF YUBA SAYS | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ederation-gets-rebel-locals-bid.html | EDERATION GETS REBEL LOCAL'S BID | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/miss-alden-fiancee-of-charles-stevens.html | Miss Alden Fiancee Of Charles Stevens | Special to The New York Times. | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/british-plane-crash-kills-4.html | British Plane Crash Kills 4 | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/et-safety-plan-offered-by-pilot-0-fields-backed-to-serve-in-landing.html | ET SAFETY PLAN OFFERED BY PILOT; 0 Fields Backed to Serve in Landing Emergencies | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/the-american-collections.html | The American Collections | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/li-town-is-trying-to-bring-back-the-scallops-northport-harbor.html | L.I. Town Is Trying to Bring Back the Scallops; Northport Harbor Seeded With Baby Mollusks Shellfish Disappeared There Quarter-Century Ago | True | By Byron Porterfield Special To The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/dr-frank-brewster-89-flying-doctor-ws-builder-of-first-nebraska.html | DR. FRANK BREWSTER, 89; Flying Doctor' Ws Builder of First Nebraska Airport / | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/commercial-paper-rates-up.html | Commercial Paper Rates Up | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/order-of-malta-honors-lodge.html | Order of Malta Honors Lodge | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/german-teacher-apologizes.html | German Teacher Apologizes | True | Special to The New York Time. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/sales-trend-seen-to-leisure-items-parley-on-distribution-hears.html | SALES TREND SEEN TO LEISURE ITEMS; Parley on Distribution Hears Forecast of Buying Shift | True | By John H. Fenton Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/three-parties-war-on-krishna-menon.html | THREE PARTIES WAR ON KRISHNA MENON | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/gerosas-now-happy-over-new-ball-club.html | GEROSA'S NOW HAPPY OVER NEW BALL CLUB | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/wood-field-and-stream-deer-hunters-in-maine-discover-forces-of.html | Wood, Field and Stream; Deer Hunters in Maine Discover Forces of Nature Have Unpredictable Humor | True | By Oscar Godbout Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ford-fund-sets-up-5-art-programs-1500000-to-aid-painters-museums.html | FORD FUND SETS UP 5 ART PROGRAMS; $1,500,000 to Aid Painters, Museums and Colleges | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/belleville-school-voted-down.html | Belleville School Voted Down | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/head-of-gm-assails-experts-asking-unrealistic-car-safety-says.html | Head of G.M. Assails 'Experts' Asking 'Unrealistic' Car Safety; Says 'Amateurs' Seek to Impose Federal Regulations on Auto Design – Calls Ideas 'Radical and Ill-Conceived' | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/khrushchevs-war-of-nerves.html | Khrushchev's War of Nerves | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bonn-is-unimpressed.html | Bonn Is Unimpressed | True | Special to The New York Times. | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-18 | 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/school-issue-set-by-upstate-body-oneida-and-herkimer-group-in.html | SCHOOL ISSUE SET BY UPSTATE BODY; Oneida and Herkimer Group in $1,150,000 Borrowing | True | | 1989-07-03 | RE0000428665 | RE0000428665 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/theobald-upheld-on-home-repairs-grand-jury-clears-him-of-using.html | THEOBALD UPHELD ON HOME REPAIRS; Grand Jury Clears Him of Using School Materials | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/artist-finds-the-unusual-for-jewels.html | Artist Finds The Unusual For Jewels | True | By Mary Burt Holmes | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/westchester-panel-opposes-ibm-bid-for-a-headquarters.html | Westchester Panel Opposes I.B.M. Bid For a Headquarters | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/walter-trumbull-esports-writer.html | WALTER TRUMBULL, EX.SPORTS WRITER | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/jet-hijacker-guilty-bearden-faces-life-term-in-violating-federal.html | JET HIJACKER GUILTY; Bearden Faces Life Term in Violating Federal Laws | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/argo-holders-to-meet-vote-set-for-dec-5-on-offers-for-purchase-of.html | ARGO HOLDERS TO MEET; Vote Set for Dec. 5 on Offers for Purchase of Assets | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/fight-flares-in-katanga-camp.html | Fight Flares in Katanga Camp | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/sanitation-local-backs-gop.html | Sanitation Local Backs G.O.P. | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/john-fraser-set-for-dorian-gray-british-film-actor-to-make-tv-debut.html | JOHN FRASER SET FOR 'DORIAN GRAY'; British Film Actor to Make TV Debut Here on Dec. 6 | True | By Val Adams | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/futures-in-cocoa-in-strong-climb-options-up-43-to-52-points-maine.html | FUTURES IN COCOA IN STRONG CLIMB; Options Up 43 to 52 Points -- Maine Potatoes Down | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/commodities-drop-index-fell-to-837-tuesday-from-841-on-monday.html | COMMODITIES DROP; Index Fell to 83.7 Tuesday From 84.1 on Monday | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ball-will-salute-un-on-tuesday-at-the-waldorf-ambassadors-listed-as.html | Ball Will Salute U.N. on Tuesday At the Waldorf; Ambassadors Listed as Guests of Honor at Committee Fete | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/canadiens-beat-rangers-on-garden-ice-with-three-goals-in-second.html | Canadiens Beat Rangers on Garden Ice With Three Goals in Second Period; SPEEDY VISITORS TRIUMPH, 5 TO 2 Canadiens Pull Away After Rangers Gain a 2-2 Tie - Backstrom Gets 2 Goals | True | By William J. Briordy | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/drive-by-post-office-on-obscenity-gains.html | DRIVE BY POST OFFICE ON OBSCENITY GAINS | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/katanga-charges-escape-try.html | Katanga Charges Escape Try | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/tie-with-ilo-upheld-quitting-labor-group-seen-as-a-disservice-to.html | Tie With I.L.O. Upheld; Quitting Labor Group Seen as a Disservice to Economic Ideology | True | LEON A. DICKINSON Jr. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/mitchell-backs-youth-aid-in-city-helps-start-fund-for-work-of.html | MITCHELL BACKS YOUTH AID IN CITY; Helps Start Fund for Work of Protestant Council | True | By John Wicklein | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/sire-plan-building-hotel-at-la-guardia-airport.html | Sire Plan Building Hotel At La Guardia Airport | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gladiators-bow-to-stars-1711.html | Gladiators Bow to Stars, 17-11 | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/new-credit-trading-figures.html | New Credit Trading Figures | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/canada-names-aide-ontario-justice-to-head-study-of-nations-money.html | CANADA NAMES AIDE; Ontario Justice to Head Study of Nations Money System | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/king-bids-neutral-form-laos-regime.html | KING BIDS NEUTRAL FORM LAOS REGIME | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/police-seize-heroin-say-suspect-was-carrying-300000-worth-here.html | POLICE SEIZE HEROIN; Say Suspect Was Carrying $300,000 Worth Here | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/united-church-board-elects.html | United Church Board Elects | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/power-production-above-1960-level.html | POWER PRODUCTION ABOVE 1960 LEVEL | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/como-reminisces-with-excolleagues.html | Como Reminisces With Ex-Colleagues | True | JOHN P. SHANLEY | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/business-council-cautious-on-rise-believes-upward-trend-to-be-below.html | BUSINESS COUNCIL CAUTIOUS ON RISE; Believes Upward Trend to Be Below U.S. Estimate | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/leon-lazarus-dies-realty-lawyer-85.html | LEON LAZARUS DIES REALTY LAWYER, 85 | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/wire-men-put-off-strike-at-railroad.html | WIRE MEN PUT OFF STRIKE AT RAILROAD | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/22-quakes-jar-chile-child-killed-as-tremors-rock-southern-area.html | 22 QUAKES JAR CHILE; Child Killed as Tremors Rock Southern Area Agin | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-youth-safe-in-india.html | U.S. Youth Safe in India | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/macmillan-says-soviet-heeds-firm-western-stand-on-berlin-views.html | Macmillan Says Soviet Heeds Firm Western Stand on Berlin; Views Khrushchev Speech as Bringing Negotiation Nearer -- Eden Assails 'Blackmail' | True | By Drew Middleton Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/late-rally-lifts-prices-of-grains-soybeans-also-advance-outs-show.html | LATE RALLY LIFTS PRICES OF GRAINS; Soybeans Also Advance -- Outs Show Small Losses | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/theatre-paris-comedy-a-shot-in-dark-opens-with-julie-harris.html | Theatre: Paris Comedy; 'A Shot in Dark' Opens With Julie Harris | True | By Howard Taubman | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/film-at-the-rivoli-is-called-masterpiece.html | Film at the Rivoli Is Called Masterpiece | True | By Bosley Crowther | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/manager-for-pleasantville.html | Manager for Pleasantville | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/yeshiva-u-marks-75th-year.html | Yeshiva U. Marks 75th Year | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/world-rescue-group-names-head.html | World Rescue Group Names Head | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/pietrangeli-is-victor-italian-beats-apey-in-tennis-in-argentina.html | PIETRANGELI IS VICTOR; Italian Beats Apey in Tennis in Argentina -- Reed Gains | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/8-of-733-raid-sirens-fail-citywide-test.html | 8 of 733 Raid Sirens Fail City-Wide Test | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/texts-of-rusks-opening-statements-and-excerpts-from-his-news.html | Texts of Rusk's Opening Statements and Excerpts From His News Conference | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/tubes-aide-sees-bias-stichman-says-jersey-has-discriminated-against.html | TUBES AIDE SEES BIAS; Stichman Says Jersey Has Discriminated Against Line | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/womens-peace-strike-participants-to-dramatize-plea-to-move-back.html | WOMEN'S PEACE STRIKE; Participants to Dramatize Plea to 'Move Back From Brink' | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/colts-fill-roster-houston-baseball-club-signs-cot-deal-as-pitching.html | COLTS FILL ROSTER; Houston Baseball Club Signs Cot Deal as Pitching Coach | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/texas-oil-output-on-8day-pattern-rate-for-november-steady-for-7th.html | TEXAS OIL OUTPUT ON 8-DAY PATTERN; Rate for November Steady for 7th Straight Month TEXAS OIL OUTPUT ON 8-DAY PATTERN | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/46000ton-tanker-is-named-in-boston.html | 46,000-TON TANKER IS NAMED IN BOSTON | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/truman-trades-wit-with-camel-driver.html | TRUMAN TRADES WIT WITH CAMEL DRIVER | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/sinatra-and-tracy-star-in-columbias-the-devil-at-4-oclock.html | Sinatra and Tracy Star in Columbia's 'The Devil at 4 O'Clock' | True | A.H. WEILER | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/home-life-insurance-adds-board-member.html | Home Life Insurance Adds Board Member | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/niagara-mohawk.html | NIAGARA MOHAWK | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-team-digs-up-old-roman-stage-1500yearold-hercules-statue-found.html | U.S. TEAM DIGS UP OLD ROMAN STAGE; 1,500-Year-Old Hercules Statue Found in Jordan | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/continental-can-raises-earnings-thirdquarter-net-124-a-share.html | CONTINENTAL CAN RAISES EARNINGS; Third-Quarter Net $1.24 a Share, Compared With Cents in '60 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/shriver-belittles-post-card-incident.html | SHRIVER BELITTLES POST CARD INCIDENT | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/new-partner-admitted-by-lehman-brothers.html | New Partner Admitted By Lehman Brothers | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/hofstra-team-atop-lambert-cup-poll.html | HOFSTRA TEAM ATOP LAMBERT CUP POLL | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/doctors-deportation-delayed.html | Doctor's Deportation Delayed | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/smith-fund-dinner-told-that-materialistic-values-of-reds-are-doomed.html | Smith Fund Dinner Told That Materialistic Values of Reds Are Doomed | True | By Russell Porter | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/moscowtiranapeiping.html | Moscow-Tirana-Peiping | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-widens-lead-in-team-jumping-night-owl-has-perfect-ring-by-chapot.html | U.S. WIDENS LEAD IN TEAM JUMPING; Night Owl Has Perfect Ring by Chapot at Harrisburg | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/kekkonen-in-city-for-a-4day-visit-meets-hoover-at-waldorf-finn-to.html | KEKKONEN IN CITY FOR A 4-DAY VISIT; Meets Hoover at Waldorf -- Finn to Tour Nation | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/schwall-is-named-rookie-of-year.html | Schwall Is Named Rookie of Year | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/kelso-in-international-carry-back-is-invited.html | Kelso in International; Carry Back Is Invited | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/festival-presentation-emphasizes-clarity-question-remains-is-it-a.html | Festival Presentation Emphasizes Clarity; Question Remains: Is It a Chamber Work? | True | By Harold C. Schonberg | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/state-undecided-on-inquiry-data-will-weigh-lefkowitzs-call-for.html | STATE UNDECIDED ON INQUIRY DATA; Will Weigh Lefkowitz's Call for Report on 3 Officials | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/exchild-star-committed.html | Ex-Child Star Committed | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/dirksen-assails-us-leadership-says-new-frontier-flounders-kefauver.html | DIRKSEN ASSAILS U.S. LEADERSHIP; Says New Frontier Flounders -- Kefauver Hails Record | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/wheat-purchase-shelved.html | Wheat Purchase Shelved | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/soviet-press-qualifies-statement-on-big-bomb.html | Soviet Press Qualifies Statement on Big Bomb | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/4-seized-in-bronx-in-250000-bet-ring.html | 4 SEIZED IN BRONX IN $250,000 BET RING | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/42000-here-face-draft-physicals-1200-a-month-to-be-called-up-akst.html | 42,000 HERE FACE DRAFT PHYSICALS; 1,200 a Month to Be Called Up, Akst Discloses | True | By Irving Spiegel | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/plan-board-votes-village-project-crowd-in-uproar-several-ousted.html | PLAN BOARD VOTES 'VILLAGE PROJECT'; CROWD IN UPROAR; Several Ousted After Noisy Protest Over Renewal of 'Blighted' Area DEAL CHARGED TO FELT Commission Stresses Its Autonomy -- Mayor Says He Will Oppose Move' 'Villagers' in Uproar at City Hall as Board Adopts Renewal Plan | True | By Edith Evans Asbury | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/jagan-in-ottawa-for-talk.html | Jagan in Ottawa for Talk | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ulbricht-for-atom-ban.html | Ulbricht for Atom Ban | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/elizabeths-visit-to-ghana-unsure-britain-is-urged-to-cancel-trip-if.html | ELIZABETH'S VISIT TO GHANA UNSURE; Britain Is Urged to Cancel Trip if Safety Is Doubted | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-marshal-to-be-sworn-in.html | U.S. Marshal to Be Sworn In | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/assets-of-honolulu-oil-are-sold-assets-are-sold-by-honolulu-oil.html | Assets of Honolulu Oil Are Sold; ASSETS ARE SOLD BY HONOLULU OIL | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-seeks-early-action.html | U.S. Seeks Early Action | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/african-pressure-brings-un-delay-on-katanga-truce-africa-pressure.html | African Pressure Brings U.N. Delay On Katanga Truce; AFRICA PRESSURE BRINGS U.N. DELAY | True | By Robert Conley Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/liberals-urge-city-to-tap-the-funds-of-two-authorities.html | Liberals Urge City To Tap the Funds Of Two Authorities | True | By Leo Egan | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/manhattan-area-may-be-restored-city-planners-call-54-blocks-in.html | MANHATTAN AREA MAY BE RESTORED; City Planners Call 54 Blocks in Upper Part of Borough Suitable for Homes BLIGHT WILL BE FOUGHT But Sound Buildings Would Remain in Bloomingdale and Hudson Sections | True | By Charles G. Bennett | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/savings-and-loan-gains-thrift-unit-mortgage-deals-at-record-in.html | SAVINGS AND LOAN GAINS; Thrift Unit Mortgage Deals at Record in September GAINS REGISTERED BY THRIFT GROUPS | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/williston-spirit-high-greater-enthusiasm-for-athletic-teams.html | Williston Spirit High; Greater Enthusiasm for Athletic Teams Accompanies Growth in Enrollment | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/calculator-runs-wild-army-misorders-goods.html | Calculator Runs Wild, Army Misorders Goods | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/paperboard-output-rose-71-in-week.html | PAPERBOARD OUTPUT ROSE 7.1% IN WEEK | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/mrs-e-l-vanderbilt.html | MRS. E. L. VANDERBILT | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/swissair-cargo-aide-named.html | Swissair Cargo Aide Named | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/protest-by-canada-on-bomb-rejected.html | PROTEST BY CANADA ON BOMB REJECTED | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/dartmouth-first-in-total-defense-indians-have-held-football-foes-to.html | DARTMOUTH FIRST IN TOTAL DEFENSE; Indians Have Held Football Foes to 91-Yard Average | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/western-utilities-exhorted-by-udall.html | WESTERN UTILITIES EXHORTED BY UDALL | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/new-ecuadoran-riots-break-out-in-2-cities.html | New Ecuadoran Riots Break Out in 2 Cities | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/james-kimberly-papermaker-90-exkimberly-clark-director-and-vice.html | JAMES KIMBERLY; PAPERMAKER, 90; Ex-Kimberly-Clark Director and Vice President Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/7-perish-as-plane-crashes-on-coast.html | 7 PERISH AS PLANE CRASHES ON COAST | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/pilot-is-critical-on-curbing-noise-calls-for-halt-to-measures-to.html | PILOT IS CRITICAL ON CURBING NOISE; Calls for Halt to Measures to Appease the Public' | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/december-nuptials-for-nancy-spofford.html | December Nuptials For Nancy Spofford | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/sidelights-oil-gas-activity-gain-in-alaska-the-search-for-oil-and.html | Sidelights; Oil, Gas Activity Gain in Alaska The search for oil and gas in Alaska is gaining momentum. The Department of the Interior reported yesterday "substantial progress in oil and gas development" there. | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/mackay-upsets-hoad.html | MacKay Upsets Hoad | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/blast-in-cosmetics-plant-jolts-area-of-chicago-and-injures-250.html | Blast in Cosmetics Plant Jolts Area of Chicago and Injures 250 | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/accord-on-cleopatra-fox-to-collect-2-million-in-production.html | ACCORD ON 'CLEOPATRA'; Fox to Collect $2 Million in Production Insurance | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/textile-committee-ordered-by-kennedy.html | TEXTILE COMMITTEE ORDERED BY KENNEDY | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/mrs-g-h-oliver-has-child.html | Mrs. G. H. Oliver Has Child | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/high-officer-named-by-bank-of-america.html | HIGH OFFICER NAMED BY BANK OF AMERICA | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/governor-for-housing-above-city-property-10year-plan-would-locate.html | Governor For Housing Above City Property; 10-Year Plan Would Locate Million in Air-Rights Space GOVERNOR URGES HOMES ABOVE CITY | True | By Martin Arnold | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rusk-says-policy-on-algeria-stands.html | RUSK SAYS POLICY ON ALGERIA STANDS | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ford-grants-increases.html | Ford Grants Increases | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/belgium-halts-fund-to-un.html | Belgium Halts Fund to U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/john-jr-standing-up-kennedys-son-has-7-teeth-white-house-discloses.html | JOHN JR. STANDING UP; Kennedy's Son Has 7 Teeth, White House Discloses | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/soviet-reiterates-stand-for-air-corridor-curb.html | Soviet Reiterates Stand For Air Corridor Curb | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/yale-fills-ford-chair-in-physics.html | Yale Fills Ford Chair in Physics | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/visitor-from-finland.html | Visitor From Finland | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/176000-yale-bequest-robertson-fund-will-provide-loans-for-students.html | $176,000 YALE BEQUEST; Robertson Fund Will Provide Loans for Students | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/iron-ore-on-lakes-is-up.html | Iron Ore on Lakes Is Up | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/soot-and-subways-hit-by-lefkowitz-he-pledges-action-to-clean-up-air.html | SOOT AND SUBWAYS HIT BY LEFKOWITZ; He Pledges Action to Clean Up Air Pollution and Get New Cars on All Lines SOOT AND SUBWAYS HIT BY LEFKOWITZ | True | By Richard P. Hunt | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/hagues-exhome-sold-2100000-deal-made-for-2-jersey-city-houses.html | HAGUE'S EX-HOME SOLD; $2,100,000 Deal Made for 2 Jersey City Houses | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/peggy-a-adler-is-future-bride-of-jeremy-walsh-book-illustrator-is.html | Peggy A. Adler Is Future Bride Of Jeremy Walsh; Book Illustrator Is the Fianceé of a Space Planning Adviser | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ussery-rides-black-thumper-to-victory-in-aqueducts-nassau-county.html | Ussery Rides Black Thumper to Victory in Aqueduct's Nassau County Stakes; LEDGEMONT RACER LEADS FIELD OF 6 Black Thumper 2 1/2 Lengths Ahead of Polylad at End of $27,550 Handicap | True | By William R. Conklin | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/shell-oil-will-join-in-pipeline-venture.html | SHELL OIL WILL JOIN IN PIPELINE VENTURE | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/van-dorens-play-given-in-florida-last-days-of-lincoln-has-premiere.html | VAN DOREN'S PLAY GIVEN IN FLORIDA; 'Last Days of Lincoln' Has Premiere With Negro Actor | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/urundi-slaying-inquiry-set.html | Urundi Slaying Inquiry Set | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/paris-to-deport-1500-algerians-seized-in-rioting-they-will-be-held.html | PARIS TO DEPORT 1,500 ALGERIANS SEIZED IN RIOTING; They Will Be Held in Home Villages -- 11,538 Jailed -2 More Die in New Clash PARIS TO DEPORT 1,500 ALGERIANS | True | By W. Granger Blair Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/childhealth-catalyst-leonard-withington-mayo.html | Child-Health Catalyst; Leonard Withington Mayo | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/stocks-advance-turnover-rises-weakness-in-du-pont-holds-increase-in.html | STOCKS ADVANCE; TURNOVER RISES; Weakness in du Pont Holds Increase in Combined Average to 0.41 588 ISSUES UP, 458 OFF Drug, Office Equipment and Oil Shares Lead Market -TXL Adds 2 1/8, to 21 STOCKS ADVANCE; TURNOVER RISES | True | By Burton Crane | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/art-imaginative-eclecticism-of-reder-retrospective-showing-at-world.html | Art: Imaginative Eclecticism of Reder; Retrospective Showing at World House Heiliger's Sculpture at Staempfli Galleries | True | By Brian O'Doherty | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/tshombe-aides-to-see-adoula.html | Tshombe Aides to See Adoula | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/chesebroughs-advances-two.html | Chesebrough's Advances Two | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/49er-team-leads-attack-defense-coast-pros-pace-league-packers-show.html | 49ER TEAM LEADS ATTACK, DEFENSE; Coast Pros Pace League -Packers Show Strength | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/naval-architects-name-exadmiral-former-maritime-board-head-is.html | NAVAL ARCHITECTS NAME EX-ADMIRAL; Former Maritime Board Head Is Officer in J.J. Henry | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/khrushchevs-welfare-state.html | Khrushchev's Welfare State | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rail-link-to-city-urged-by-teaneck-direct-run-from-northeast-jersey.html | RAIL LINK TO CITY URGED BY TEANECK; Direct Run From Northeast Jersey Proposed in Study Made for Town Council COST PUT AT 450 MILLION 2 New Hudson Tunnels and Double-Track Line in Manhattan Suggested | True | BY John W. Slocum Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/head-of-nabisco-joins-bankers-trust-board.html | Head of Nabisco Joins Bankers Trust Board | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/westchester-school-to-benefit-tuesday.html | Westchester School To Benefit Tuesday | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/brinkley-calls-attention-to-hoodlums-who-enjoy-veneer-of.html | Brinkley Calls Attention to Hoodlums Who Enjoy Veneer of Respectability | True | By Jack Gould | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/employes-get-culinary-benefits-in-new-jersey-chef-teaches-class.html | Employes Get Culinary Benefits in New Jersey; Chef Teaches Class Free in Cafeteria of Corporation | True | By Craig Claiborne Special To the New York Times bloomfield, N.j. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gis-in-berlin-test-atomic-war-tactics.html | G.I.'S IN BERLIN TEST ATOMIC WAR TACTICS | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/towns-exhorted-to-lure-industry-hodges-says-localities-must-invest.html | TOWNS EXHORTED TO LURE INDUSTRY; Hodges Says Localities Must Invest Time and Money | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/herald-tribune-elects-buttrill-is-named-production-and-labor.html | HERALD TRIBUNE ELECTS; Buttrill Is Named Production and Labor Affairs Chief | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/state-power-unit-upheld-in-quiry-its-disputed-subpoena-right.html | STATE POWER UNIT UPHELD IN QUIRY; Its Disputed Subpoena Right Affirmed by Court | True | By John Sibley | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/transport-news-sea-safety-chiefs-marine-section-elects-2-atom-ship.html | TRANSPORT NEWS; SEA SAFETY CHIEFS; Marine Section Elects 2 -Atom Ship Peril Doubted | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/tax-conference-set-automatic-data-processings-effects-to-be.html | TAX CONFERENCE SET; Automatic Data Processing's Effects to Be Discussed | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rusk-rules-out-troop-pullback-in-german-crisis-says-reduction-of.html | RUSK RULES OUT TROOP PULLBACK IN GERMAN CRISIS; Says Reduction of Forces in Europe Might Be Studied in Disarmament Talks ACTS TO REASSURE BONN Khrushchev Withdrawal of Deadline on Treaty Seen as Reducing Tension Rusk Rules Out Troop Pullback As a Solution to German Crisis | True | By Max Frankel Special To the New York Times | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/challenge-by-kaunda-rhodesian-says-britain-must-grant-rights-or.html | CHALLENGE BY KAUNDA; Rhodesian Says Britain Must Grant Rights or Build Jails | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/utility-network-sets-profit-mark-american-electric-powers-september.html | UTILITY NETWORK SETS PROFIT MARK; American Electric Power's September Sales Also Up | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/the-american-collections.html | The American Collections | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/vote-bid-to-minors-ruled-no-offense.html | VOTE BID TO MINORS RULED NO OFFENSE | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/yassky-acquiring-long-leasehold-4000000-deal-under-way-for-rect.html | YASSKY ACQUIRING LONG LEASEHOLD; $4,000,000 Deal Under Way for Rector St. Parcel | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/kelley-trying-to-get-colgates-eleven-off-cloud-9-for-princeton-game.html | Kelley Trying to Get Colgate's Eleven Off 'Cloud 9' for Princeton Game; COACH OF RAIDERS FEARS A LETDOWN Colgate Drills Lack Spark -- Northrop and Orke to Start on Line Saturday | True | By Allison Danzig Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/lefkowitz-delighted-by-backing-of-times.html | Lefkowitz Delighted By Backing of Times | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/miami-tv-station-loses-its-license-public-service-is-ousted-in.html | MIAMI TV STATION LOSES ITS LICENSE; Public Service Is Ousted in Channel 10 Scandal | True | By Anthony Lewis Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gleason-elected-ila-council-head.html | GLEASON ELECTED I.L.A. COUNCIL HEAD | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/pole-has-new-name-real-one-recalled-a-nazi-nightmare.html | Pole Has New Name; Real One Recalled A Nazi Nightmare | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/greece-to-get-us-wheat.html | Greece to Get U.S. Wheat | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/buyers-saved-fee-by-ticket-broker-company-on-coast-is-paid-by.html | BUYERS SAVED FEE BY TICKET BROKER; Company on Coast Is Paid by Producers Instead | True | By Murray Schumach Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/armys-new-m14-rifle-pros-and-cons-of-weapon-analyzed-output-lag-is.html | Army's New M-14 Rifle; Pros and Cons of Weapon Analyzed -- Output Lag Is Laid to Bureaucracy | True | By Hanson W. Baldwin | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/a-prosecutor-agrees-to-low-bail-in-selfdefense-owners-of-80-stolen.html | A Prosecutor Agrees to Low Bail in Self-Defense; Owners of 80 Stolen Furs Demand Their Return Defendant Set Free to Take Flood of Indignant Calls | True | By Jack Roth | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/golfers-to-play-benefit-for-amputees-sunda.html | Golfers to Play Benefit For Amputees Sunda | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/quittner-is-beaten-in-northsouth-golf.html | QUITTNER IS BEATEN IN NORTH-SOUTH GOLF | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/effortless-hair-coloring-due.html | Effortless Hair Coloring Due | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/american-way-of-life-finds-no-favor-with-french-planners-4year.html | 'American Way of Life' Finds No Favor With French Planners; 4-Year Economic Project Subordinates Private Consumption -- But Public's Attitude Leans Toward Gadgetry | True | By Henry Giniger Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/stocks-in-london-post-small-gains-most-rises-are-in-pennies-gilt.html | STOCKS IN LONDON POST SMALL GAINS; Most Rises Are in Pennies -- Gilt Edges Up Sharply | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/patent-plan-opposed-us-is-warned-on-retaining-rights-under.html | PATENT PLAN OPPOSED; U.S. Is Warned on Retaining Rights Under Contracts | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/bomber-search-continuing.html | Bomber Search Continuing | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/roslyn-fights-bias-residents-group-seeking-to-open-housing-to-all.html | ROSLYN FIGHTS BIAS; Residents' Group Seeking to Open Housing to All | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-jet-crashes-in-turkey.html | U.S. Jet Crashes in Turkey | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/handy-harman-moves-plant.html | Handy & Harman Moves Plant | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/summit-college-club-fete.html | Summit College Club Fete | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/greyhound-in-stock-plan.html | Greyhound in Stock Plan | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/kress-purchases-6-variety-stores-units-in-metropolitan-area-sold-by.html | KRESS PURCHASES 6 VARIETY STORES; Units in Metropolitan Area Sold by Fisher-Beer | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-begins-selfhelp-program-for-survival-in-atom-disaster.html | U.S. Begins Self-Help Program For Survival in Atom Disaster | True | By Morris Kaplan | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/consumer-output-to-approach-industrial-rate-in-soviet-plan.html | Consumer Output to Approach Industrial Rate in Soviet Plan | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/j-fred-speer.html | J. FRED SPEER | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/2-in-gallo-gang-win-cuts-in-bail-11-others-told-to-cooperate-as.html | 2 IN GALLO GANG WIN CUTS IN BAIL; 11 Others Told to Cooperate as Decision Is Delayed. | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/john-p-gore.html | JOHN P. GORE | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/new-orders-for-durable-goods-highest-in-more-than-2-years.html | New Orders for Durable Goods Highest in More Than 2 Years | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/bigger-role-urged-for-foreign-lands-in-oil-exploitation-revisions.html | Bigger Role Urged For Foreign Lands In Oil Exploitation; REVISIONS URGED IN OIL CONTRACTS | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/restaurateur-indicted.html | Restaurateur Indicted | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/directorship-is-filled-by-the-mccrory-corp.html | Directorship Is Filled By the McCrory Corp. | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/kennedy-lauds-brazil-praises-tradition-of-political-change-without.html | KENNEDY LAUDS BRAZIL; Praises Tradition of Political Change Without Violence | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/lillian-reis-trial-ends-in-hung-jury.html | LILLIAN REIS TRIAL ENDS IN HUNG JURY | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/austrian-benefit-here-to-aid-students-fund.html | Austrian Benefit Here to Aid Students Fund | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-lead-substantial.html | U.S. Lead Substantial | True | By Harry Schwartz | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/iraq-economic-plan-put-at-15-billion.html | IRAQ ECONOMIC PLAN PUT AT $1.5 BILLION | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/cyprus-bids-un-set-up-own-permanent-force-says-borrowed-forces.html | Cyprus Bids U.N. Set Up Own Permanent Force; Says Borrowed Forces Cannot Be Relied Upon Fully Asserts It Would Be Helped if Disarmament Is Started | True | By Kathleen Teltsch Special To the New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/yacht-sinks-in-li-sound.html | Yacht Sinks in L.I. Sound | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/elmira-to-raise-tuition.html | Elmira to Raise Tuition | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/golf-group-elects-mrs-gleason-again.html | GOLF GROUP ELECTS MRS. GLEASON AGAIN | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/press-group-asks-oas-act-on-cuba-iapa-charges-red-plot-to-seize.html | PRESS GROUP ASKS O.A.S. ACT ON CUBA; I.A.P.A. Charges Red Plot to Seize Hemisphere Papers | True | By R. Hart Phillips | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gas-prices-raised-inquiry-continuing.html | GAS PRICES RAISED; INQUIRY CONTINUING | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/habitues-of-meyer-davis-land-dance-the-twist-cafe-society-voyages.html | Habitues of Meyer Davis Land Dance the Twist; Cafe Society Voyages West of 5th Ave. to Pursue Fad Peppermint Lounge Provides Required Rock 'n' Roll TWIST DANCE FAD HITS CAFE SOCIETY | True | By Arthur Gelb | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rent-control-opposed-housing-shortage-which-gave-rise-to-measure.html | Rent Control Opposed; Housing Shortage Which Gave Rise to Measure Declared Over | True | ROBERT COULSON | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/barbara-mitchell-becomes-engaged.html | Barbara Mitchell, Becomes Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/bus-line-in-board-shift-3-new-haven-road-trustees-made-directors-of.html | BUS LINE IN BOARD SHIFT; 3 New Haven Road Trustees Made Directors of Unit | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/marriage-of-figaro-at-the-city-center.html | 'Marriage of Figaro' at the City Center | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rodolphe-rubattel-is-dead-at-65-president-of-switzerland-in-1954.html | Rodolphe Rubattel Is Dead at 65; President of Switzerland in 1954 | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/short-interest-gained-in-month-position-on-the-big-board-rose-to.html | SHORT INTEREST GAINED IN MONTH; Position on the Big Board Rose to 3,180,166 Shares | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/mrs-sessue-hayakawa.html | MRS. SESSUE HAYAKAWA | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/bomb-jest-leads-to-arrest.html | Bomb Jest Leads to Arrest | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/in-the-nation-tale-of-one-thousandth-and-second-night.html | In The Nation; Tale of One Thousandth and Second Night | True | By Arthur Krock | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/antitrust-action-wont-hinder-gm-diesel-plans-gordon-says-company.html | Antitrust Action Won't Hinder G.M. Diesel Plans, Gordon Says; Company Will Continue Its Efforts in Field -- New Locomotive Shown G.M. CONTINUING DIESEL EFFORTS | True | By Damon Stetson Special To the New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/chairman-of-hofstra-fund.html | Chairman of Hofstra Fund | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/carey-opposes-curb-on-increases-in-pay.html | CAREY OPPOSES CURB ON INCREASES IN PAY | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/sports-of-the-times-the-old-college-try.html | Sports of The Times; The Old College Try | True | By Arthur Daley | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/talks-break-off-at-key-ford-unit-strike-at-stamping-plant-could.html | TALKS BREAK OFF AT KEY FORD UNIT; Strike at Stamping Plant Could Halt Production | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/shelter-fees-dropped-yorktown-heights-charge-for-building-permits.html | SHELTER FEES DROPPED; Yorktown Heights Charge for Building Permits Ends | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rhodesia-inquiry-fails-to-find-cause-of-hammarskjolds-crash.html | Rhodesia Inquiry Fails to Find Cause of Hammarskjold's Crash | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/harold-k-gulnzburg-61-dead-cofounder-of-the-viking-press-president-.html | Harold K. Gulnzburg, 61, Dead; Co-Founder of the Viking Press; President of Publishing Firm Started Literary Guild and Portable Library Editions ] | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/riker-concern-buys-the-stanhope-hotel.html | RIKER CONCERN BUYS THE STANHOPE HOTEL | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/britain-plans-fallout-study.html | Britain Plans Fall-Out Study | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/egg-futures-dip-in-busy-day.html | Egg Futures Dip in Busy Day | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/argentine-station-fights-back.html | Argentine Station Fights Back | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gov-brown-gives-shelter-warning-asserts-guard-would-battle.html | GOV. BROWN GIVES SHELTER WARNING; Asserts Guard Would Battle Post-Attack 'Barbarism' | True | By Gladwin Hill Special To the New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/polish-marxist-bids-reds-liberalize-rule-top-marxist-bids-reds-ease.html | Polish Marxist Bids Reds Liberalize Rule; TOP MARXIST BIDS REDS EASE CURBS | True | By Arthur J. Olsen Special To the New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/antijunta-move-gains-in-salvador-leaders-of-5-parties-agree-on-need.html | ANTI-JUNTA MOVE GAINS IN SALVADOR; Leaders of 5 Parties Agree on Need for Coalition | True | By Paul P. Kennedy Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/montand-iii-misses-show.html | Montand III, Misses Show | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/vice-presidents-named.html | Vice Presidents Named | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/educator-decries-african-teaching-bickering-missionaries-said-to.html | EDUCATOR DECRIES AFRICAN TEACHING; Bickering Missionaries Said to Confuse New Nations | True | By Marjorie Hunter Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/guilford-to-admit-negroes.html | Guilford to Admit Negroes | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/exprimary-foes-praise-mitchell-jones-and-dumont-meet-him-for-first.html | EX-PRIMARY FOES PRAISE MITCHELL; Jones and Dumont Meet Him for First Time Since May | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rayburn-doctors-wait-report-he-must-gain-strength-for-treatments-to.html | RAYBURN DOCTORS WAIT; Report He Must Gain Strength for Treatments to Resume | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ribicoff-plans-talks-will-head-regional-parleys-at-3-cities-in.html | RIBICOFF PLANS TALKS; Will Head Regional Parleys at 3 Cities in November | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/purdue-coach-has-operation.html | Purdue Coach Has Operation | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/uaw-seeks-new-pact-bars-allischalmers-plan-to-extend-old-contract.html | U.A.W. SEEKS NEW PACT; Bars Allis-Chalmers Plan to Extend Old Contract | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/association-for-un-to-be-aided-thursday.html | Association For U.N. To Be Aided Thursday | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/britain-gets-magazine-weekly-news-publication-goes-on-sale-first.html | BRITAIN GETS MAGAZINE; Weekly News Publication Goes on Sale First Time | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/alabama-negroes-register.html | Alabama Negroes Register | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/hypocrisy-laid-to-jersey-gop-hughes-charges-opponent-accepts-bosses.html | 'HYPOCRISY' LAID TO JERSEY G.O.P.; Hughes Charges Opponent Accepts Bosses' Support | True | By Milton Honig Special To the New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/franklin-institute-hails-17-scientists.html | FRANKLIN INSTITUTE HAILS 17 SCIENTISTS | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/edward-dean-wins-run-chaminade-harrier-timed-in-1345-over-2-12.html | EDWARD DEAN WINS RUN; Chaminade Harrier Timed in 13:45 Over 2 1/2 Miles | | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ralph-s-gray.html | RALPH S. GRAY | True | Special to The New York Timr. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/liberian-tells-of-gains-tubman-in-speech-here-cites-2-new-schools-a.html | LIBERIAN TELLS OF GAINS; Tubman, in Speech Here, Cites 2 New Schools a Week | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/east-side-owner-fined-375.html | East Side Owner Fined $375 | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/nyu-financial-aide-robinson-named-acting-vice-president-and.html | N.Y.U. FINANCIAL AIDE; Robinson Named Acting Vice President and Treasurer | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/khrushchev-text-details-57-plot-tells-of-efforts-to-oust-him-and.html | KHRUSHCHEV TEXT DETAILS '57 'PLOT'; Tells of Efforts to Oust Him and Halt De-Stalinization | | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/shot-tests-hydrogen-camera-records-behavior-of-liquid-in-zero.html | SHOT TESTS HYDROGEN; Camera Records Behavior of Liquid in Zero Gravity | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/douglas-aircraft-shows-profit-in-quarter-against-loss-in-60.html | Douglas Aircraft Shows Profit In Quarter, Against Loss in '60 | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/milk-coop-to-build-plant.html | Milk Co-op to Build Plant | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/advertising-harper-elected-aaaa-head.html | Advertising Harper Elected A.A.A.A. Head | True | By Peter Bart | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/plane-sits-on-arctic-ice-pedestal.html | Plane Sits on Arctic Ice Pedestal | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/bloodmobile-plans-2-visits.html | Bloodmobile Plans 2 Visits | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/state-pta-votes-integration-plea-bids-boards-in-new-york-adjust.html | STATE P.T.A. VOTES INTEGRATION PLEA; Bids Boards in New York Adjust School Districts | | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/lawyers-oppose-drug-patent-curb-but-insurance-aide-backs-licensing.html | LAWYERS OPPOSE DRUG PATENT CURB; But Insurance Aide Backs Licensing Legislation | | By Felix Belair Jr. Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/fortune-pope-defended.html | Fortune Pope Defended | True | PETER M. RINALDI, S.D.B. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/coalition-plans-gain-in-turkey-gursels-plea-causes-shift-by.html | COALITION PLANS GAIN IN TURKEY; Gursel's Plea Causes Shift by Political Leaders | | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/strategy-of-terror.html | Strategy of Terror | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gerosa-confident-of-3-budget-cut-tells-rotary-any-business-man.html | GEROSA CONFIDENT OF 3% BUDGET CUT; Tells Rotary Any Business Man Could Save That Sum | | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/law-office-deals-made-downtown-2-firms-take-floor-leases-for-new.html | LAW OFFICE DEALS MADE DOWNTOWN; 2 Firms Take Floor Leases for New Quarters | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/britons-urge-airline-inquiry.html | Britons Urge Airline Inquiry | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/cunard-may-drop-plan-on-new-ship-board-meets-but-is-silent-on.html | CUNARD MAY DROP PLAN ON NEW SHIP; Board Meets, but Is Silent on Replacing Queen Mary | | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-attorneys-aide-resigns.html | U.S. Attorney's Aide Resigns | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/yale-cornell-columbia-hope-to-avoid-second-ivy-losses.html | Yale, Cornell, Columbia Hope To Avoid Second Ivy Losses | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/president-slates-trip-to-oklahoma-will-visit-arkansas-on-way-to.html | PRESIDENT SLATES TRIP TO OKLAHOMA; Will Visit Arkansas on Way to Forest Road Ceremony | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/tired-bird-puzzles-finders.html | Tired Bird Puzzles Finders | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/sitin-case-begun-by-supreme-court.html | SIT-IN CASE BEGUN BY SUPREME COURT | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gibbs-100000-bonus-player-heads-nine-rookies-called-up-by-yankees.html | Gibbs, $100,000 Bonus Player, Heads Nine Rookies Called Up by Yankees; SOLIMINI AND KITT ALSO JOIN ROSTER Yankees, Along With Call-Up, Drop Maas, Billy Short, Hale and Two Others | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/bonds-stock-sold-by-georgia-power-utility-raises-17000000-in.html | BONDS, STOCK SOLD BY GEORGIA POWER; Utility Raises $17,000,000 in Separate Marketings | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/richardsonmerrell-elects.html | Richardson-Merrell Elects | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/young-britons-may-get-more-of-europes-tv.html | Young Britons May Get More of Europe's TV | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/norwalk-refuge-urged-shelters-at-schools-for-all-asked-at-88.html | NORWALK REFUGE URGED; Shelters at Schools for All Asked at 8.8 Million Cost | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/treasury-to-borrow-more.html | Treasury to Borrow More | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/assets-increased-by-united-funds-gains-registered-for-year-by.html | ASSETS INCREASED BY UNITED FUNDS; Gains Registered for Year by Group's 4 Members | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/copter-mark-claimed-an-air-force-rescue-craft-climbs-to-32000-feet.html | COPTER MARK CLAIMED; An Air Force Rescue Craft Climbs to 32,000 Feet | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/guilty-in-embezzlement.html | Guilty in Embezzlement | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ge-gets-big-order-from-latin-utility.html | G.E. GETS BIG ORDER FROM LATIN UTILITY | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/view-on-propriety-backed.html | View on Propriety Backed | True | UMBERTO PAGOTTO | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/aec-is-weighing-eniwetok-tests-survey-may-lead-to-atomic-explosions.html | A.E.C. IS WEIGHING ENIWETOK TESTS; Survey May Lead to Atomic Explosions in Atmosphere Over Atoll in the Pacific A.E.C. IS WEIGHING ENIWETOK TESTS | True | By John W. Finney Special to The New York Times | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/mayor-opens-fight-for-two-judgeships-wagner-supports-2-candidates.html | Mayor Opens Fight For Two Judgeships; Wagner Supports 2 Candidates For Judge on Liberal Party Line | True | By Douglas Dales | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ngo-meets-with-gen-taylor-after-declaring-emergency-in-vietnam.html | Ngo Meets With Gen. Taylor After Declaring Emergency in Vietnam; EMERGENCY RULE IMPOSED BY NGO | True | By Robert Trumbull Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/lisbon-bars-flights-revokes-permits-for-un-planes-over-portuguese.html | LISBON BARS FLIGHTS; Revokes Permits for U.N. Planes Over Portuguese Africa | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/mrs-t-l-bailey-75-founder-of-museum.html | MRS. T. L. BAILEY, 75, FOUNDER OF MUSEUM | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/playground-slayer-gets-7-12-to-15-years.html | PLAYGROUND SLAYER GETS 7 1/2 TO 15 YEARS | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/dominican-police-attack-student-rioters-with-clubs.html | Dominican Police Attack Student Rioters With Clubs | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/brazil-bank-workers-strike.html | Brazil Bank Workers Strike | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/verwoerd-party-wins-reelection-nationalists-are-returned-to-power.html | VERWOERD PARTY WINS RE-ELECTION; Nationalists Are Returned to Power in South Africa | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/traffic-engineer-named.html | Traffic Engineer Named | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/patrice-munsel-to-star-in-show-former-met-singer-will-be-in.html | PATRICE MUNSEL TO STAR IN SHOW; Former Met Singer Will Be in 'Chrysanthemum' Jan. 22 | True | By Sam Zolotow | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/khrushchev-rallies-reds-chou-is-cool-to-unity-plea-khrushchev-urges.html | Khrushchev Rallies Reds; Chou Is Cool to Unity Plea; Khrushchev Urges Unity of Red Bloc in Drive to Beat Capitalism CHINESE IS COOL TO RUSSIAN PLEA Chou Does Not Applaud Key Sections of Speech That Warns Against Deviation | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/bonds-demand-broadens-for-short-and-intermediate-treasury.html | Bonds: Demand Broadens for Short and Intermediate Treasury Securities; RATES SHOW DROP IN FEDERAL FUNDS Reserve in Open Market as Seller -- Corporate List Shows Little Change | True | By Paul Heffernan | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/john-j-walsh-76-dies-was-secretary-of-borough-of-manhattan-in.html | JOHN J. WALSH, 76, DIES; Was Secretary of Borough of Manhattan' in Thirties | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/expert-predicts-higher-incomes-for-the-elderly.html | Expert Predicts Higher Incomes For the Elderly | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/3-women-flee-to-west-drive-auto-through-berlin-fence-after-cutting.html | 3 WOMEN FLEE TO WEST; Drive Auto Through Berlin Fence After Cutting Wire | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/sergio-omena-dead-at-manila-expresident-of-philippines-succumbs-at.html | SERGIO OMENA DEAD AT MANILA; Ex-President of Philippines Succumbs at Age of 83. | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/boy-4-dies-in-bronx-fire.html | Boy, 4, Dies in Bronx Fire | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/warning-voiced-on-us-payments-deterioration-is-feared-by-bankers.html | WARNING VOICED ON U.S. PAYMENTS; Deterioration Is Feared by Bankers Trust Executive WARNING VOICED ON U.S. PAYMENTS | True | By Edward T. O'Toole Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/mary-rodgers-rewed-composer-and-henry-guettel-producer-marry-in.html | MARY RODGERS REWED; Composer and Henry Guettel, Producer, Marry in Mexico | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/designer-is-honored-for-service-to-blind.html | Designer Is Honored For Service to Blind | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/liquor-authority-names-aide.html | Liquor Authority Names Aide | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/stratton-assails-governor.html | Stratton Assails Governor | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gb-chadwick-81-02-yale-halfback-captain-of-unbeaten-team-prep.html | G.B. CHADWICK, 81, '02 YALE HALFBACK; Captain of Unbeaten Team, Prep School Teacher, Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/usia-center-here-is-opened-for-press.html | U.S.I.A. CENTER HERE IS OPENED FOR PRESS | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/knicks-in-season-opener-tonight-under-donovan-as-coach-they-will.html | Knicks in Season Opener Tonight; Under Donovan as Coach, They Will Face Chicago Program at Garden Also Pairs Lakers and Warriors | True | By Robert L. Teague | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/35-gilhooleys-get-to-see-their-man-candidate-invites-all-with-same.html | 35 GILHOOLEYS GET TO SEE THEIR MAN; Candidate Invites All With Same Name to a Party | True | By Gay Talese | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/decorator-will-edit-apartment.html | Decorator Will 'Edit' Apartment | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/negro-supports-mississippi-laws-columbia-audience-hostile-to.html | NEGRO SUPPORTS MISSISSIPPI LAWS; Columbia Audience Hostile to Speaker From South | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/realty-group-inducts-rostenberg-is-new-president-of-westchester.html | REALTY GROUP INDUCTS; Rostenberg Is New President of Westchester Board | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/output-increases-for-copper-mines.html | OUTPUT INCREASES FOR COPPER MINES | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/five-golden-hours-and-mr-sardonicas-in-multiple-openings.html | 'Five Golden Hours' and 'Mr. Sardonicas' in Multiple Openings | True | HOWARD THOMPSON | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/23d-st-association-elects.html | 23d St. Association Elects | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/oldcrop-cotton-up-30-to-45-cents-anticipation-of-an-increase-in.html | OLD-CROP COTTON UP 30 TO 45 CENTS; Anticipation of an Increase in Loan Entries Noted | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/depository-issue-filed.html | Depositary Issue Filed | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/met-guild-convenes-annual-meeting-at-town-hall-hears-operatic.html | MET GUILD CONVENES; Annual Meeting at Town Hall Hears Operatic Excerpts | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/profit-increased-by-crucible-steel-companies-report-earnings.html | Profit Increased By Crucible Steel; STEEL COMPANIES REPORT EARNINGS | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/murphybyrne.html | Murphy—Byrne | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/electric-power-cut-by-strike-in-france.html | ELECTRIC POWER CUT BY STRIKE IN FRANCE | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/says-criticism-of-help-to-tito-stems-from-disappointment-at-stand.html | Says Criticism of Help to Tito Stems From Disappointment at Stand Taken in Belgrade Conference | True | By Lloyd Garrison Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/pentagon-pushes-bomber-cutback-reaffirms-decision-to-halt.html | PENTAGON PUSHES BOMBER CUTBACK; Reaffirms Decision to Halt Production of the B-52 PENTAGON PUSHES BOMBER OUTBACK | True | By Jack Raymond Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/radioactivity-parley-called.html | Radioactivity Parley Called | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/pakistanis-score-119-dsouza-gets-33-for-7-against-marylebone.html | PAKISTANIS SCORE 119; D'Souza Gets 33 for 7 Against Marylebone Cricket Club | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/baseball-franchise-moved.html | Baseball Franchise Moved | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-doubts-peril-in-moonlighting-survey-on-dual-jobs-shows-little.html | U.S. DOUBTS PERIL IN MOONLIGHTING; Survey on Dual Jobs Shows Little Effect on the Idle | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/keep-dispatches-brief-us-diplomats-are-told.html | Keep Dispatches Brief, U.S. Diplomats Are Told | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/giants-get-extra-scoring-help-from-their-defensive-platoon.html | Giants Get Extra Scoring Help From Their Defensive Platoon | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/contract-bridge-topflight-british-woman-player-doesnt-use.html | Contract Bridge; Top-Flight British Woman Player Doesn't Use 'Nothing-to-It' Air That Some Affect | True | By Albert H. Morehead | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/child-to-mrs-sterling-3d.html | Child to Mrs. Sterling 3d | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/opal-may-continue-run.html | 'Opal' May Continue Run | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/soviet-loses-vote-in-un-on-testing-soviet-loses-vote-in-un-on.html | Soviet Loses Vote In U.N. on Testing; SOVIET LOSES VOTE IN U.N. ON TESTING | True | By Thomas J. Hamilton Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ussoviet-split-on-un-unsolved-no-hits-no-runs-says-stevenson-on.html | U.S.-SOVIET SPLIT ON U.N. UNSOLVED; 'No Hits, No Runs,' Says Stevenson on Zorin Talk | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/battista-dispute-in-appeals-court.html | BATTISTA DISPUTE IN APPEALS COURT | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/personal-income-up-job-gains-and-minimum-pay-increases-are-cited.html | PERSONAL INCOME UP; Job Gains and Minimum Pay Increases Are Cited | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/25-at-city-college-decry-speaker-ban.html | 25 AT CITY COLLEGE DECRY SPEAKER BAN | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/westbury-track-adds-2-big-races-50000-bonus-plate-due-for.html | WESTBURY TRACK ADDS 2 BIG RACES; $50,000 Bonus, Plate Due for Triple-Stake Victor | True | By Deane McGowen | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/mrs-john-mcgraw-is-ill.html | Mrs. John McGraw Is Ill | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/pan-american-files-for-jamaica-route.html | PAN AMERICAN FILES FOR JAMAICA ROUTE | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/president-spurs-retarded-study-calls-for-national-program-in.html | PRESIDENT SPURS RETARDED STUDY; Calls for National Program in Meeting New Panel | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rebel-regime-takes-credit.html | Rebel Regime Takes Credit | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/red-ties-seen-put-to-test.html | Red Ties Seen Put to Test | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/industrial-loans-climb-57-million-rise-for-week-raised-total-110.html | INDUSTRIAL LOANS CLIMB 57 MILLION; Rise for Week Raised Total 110 Million Above 1960's | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/harvard-is-warned-too-high-standards-could-bar-an-fdr.html | Harvard Is Warned Too High Standards Could Bar an F.D.R. | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-aides-informal-remarks-stir-bonns-fears-about-policy.html | U.S. Aides' Informal Remarks Stir Bonn's Fears About Policy | True | By Sydney Gruson Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/senegal-chief-in-tunis-senghor-may-try-to-mediate-frenchtunisian.html | SENEGAL CHIEF IN TUNIS; Senghor May Try to Mediate French-Tunisian Dispute | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/wounded-algerians-in-12-rebel-veterans-arrive-for-medical-treatment.html | WOUNDED ALGERIANS IN; 12 Rebel Veterans Arrive for Medical Treatment | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/british-sales-rising-as-auto-show-opens.html | BRITISH SALES RISING AS AUTO SHOW OPENS | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/un-to-end-rule-over-samoa.html | U.N. to End Rule Over Samoa | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/blind-venders-to-train-state-holding-third-annual-program-in.html | BLIND VENDERS TO TRAIN; State Holding Third Annual Program in Merchandising | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/recital-to-aid-presbyterian-home.html | Recital to Aid Presbyterian Home | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/opera-fete-to-note-emma-willard-day.html | Opera Fete to Note Emma Willard Day | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/wagner-appoints-city-mental-chief-new-post-is-part-of-move-for-more.html | WAGNER APPOINTS CITY MENTAL CHIEF; New Post Is Part of Move for More Psychiatric Aid | True | By Emma Harrison | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/cuba-assails-peru-for-call-to-oas.html | CUBA ASSAILS PERU FOR CALL TO O.A.S. | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rabbis-ask-candidates-to-discuss-vital-issues.html | Rabbis Ask Candidates To Discuss 'Vital' Issues | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/a-new-mayor-for-new-york.html | A New Mayor for New York | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/to-solve-arab-refugee-problem.html | To Solve Arab Refugee Problem | True | ANNA WALLING MATSON, Executive Director, The American Council for Judaism Philanthropic Fund | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/equipment-sold-by-coal-carrier-lehigh-new-england-road-is-being.html | EQUIPMENT SOLD BY COAL CARRIER; Lehigh & New England Road Is Being Liquidated | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/chimp-to-miss-own-art-show-here.html | Chimp to Miss Own Art Show Here | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/heroin-found-4-held-university-student-and-three-musicians-arrested.html | HEROIN FOUND, 4 HELD; University Student and Three Musicians Arrested | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/dog-temperament-not-tied-to-breed-says-show-judge.html | Dog Temperament Not Tied to Breed, Says Show Judge | True | By John Rendel | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/utopian-solutions-to-transit-woes-deplored-by-tobin.html | 'Utopian' Solutions To Transit Woes Deplored by Tobin | True | By John C. Devlin | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/casual-shop-houses-elegant-castoffs-celebrities-sell-their.html | Casual Shop Houses Elegant Cast-Offs; Celebrities Sell Their Overexposed Styles to Resale Shop Michael Gets a Third of the Original Cost for His Fashions | True | By Charlotte Curtis | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/california-issue-finds-costs-cut-borrowing-of-100-million-is.html | CALIFORNIA ISSUE FINDS COSTS CUT; Borrowing of 100 Million Is Achieved at Interest of 3.461 Per Cent CREDIT UPGRADING SEEN Rate Is Trimmed 1/4 Point Since the Last Previous Offering in September The State of California borrowed $100,000,000 in the bond market at an interest cost of 3.461 per cent, a rate more than one-fourth of 1 percentage point cheaper than the cost incurred in a similar borrowing about a month ago. MUNICIPAL ISSUE OFFERED, SLATED | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/city-policing-begun-in-stuyvesant-town.html | CITY POLICING BEGUN IN STUYVESANT TOWN | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/reds-buy-hillman-on-trial.html | Reds Buy Hillman on Trial | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/stefan-kruger.html | STEFAN KRUGER | True | | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-19 | 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/tobeys-works-in-paris-300-paintings-of-american-displayed-at-louvre.html | TOBEY'S WORKS IN PARIS; 300 Paintings of American Displayed at Louvre | True | Special to The New York Times. | 1989-07-03 | RE0000428673 | RE0000428673 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-to-distribute-book-on-shelters.html | U.S. TO DISTRIBUTE BOOK ON SHELTERS | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/chamber-to-honor-martin.html | Chamber to Honor Martin | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/brown-and-penn-eye-field-goals-opponents-tomorrow-have-made-only-3.html | BROWN AND PENN EYE FIELD GOALS; Opponents Tomorrow Have Made Only 3 Points Each | True | By William J. Miller | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dr-von-bekesy-gets-award-here-with-3-others-for-aid-to-the-deaf.html | Dr. von Bekesy Gets Award Here With 3 Others for Aid to the Deaf | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ernest-kremer-53-executive-of-fund.html | ERNEST KREMER, 53, EXECUTIVE OF FUND | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/yugoslavs-silent-on-new-criticism.html | YUGOSLAVS SILENT ON NEW CRITICISM | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/boxers-dream-first-in-dash.html | Boxers Dream First in Dash | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/oil-import-rise-granted.html | Oil Import Rise Granted | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/planes-check-on-fallout.html | Planes Check on Fall-Out | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/citizens-union-backs-screvane-gilhooley-and-beame-praised.html | Citizens Union Backs Screvane; Gilhooley and Beame Praised | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/twa-proposes-freight-tariff-offering-up-to-47-lower-rates.html | T.W.A. Proposes Freight Tariff Offering Up to 47% Lower Rates | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/space-chief-backs-speedup-in-plans-will-do-15year-job-in-10-years.html | SPACE CHIEF BACKS SPEED-UP IN PLANS; Will Do 15-Year Job in 10 Years, Arden House Told | True | By Foster Hailey Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/yanks-drop-farm-club-binghamton-tie-cut-because-of-teams-poor.html | YANKS DROP FARM CLUB; Binghamton Tie Cut Because of Team's Poor Attendance | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mrs-clarence-roberts.html | MRS. CLARENCE ROBERTS | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/deceit-charged-in-village-plan-foes-of-renewal-project-say-it-was.html | DECEIT CHARGED IN 'VILLAGE PLAN; Foes of Renewal Project Say It Was 'Lone Planned | True | By Edith Evans Asbury | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | | Fall-Out Increase Noted | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/swiss-tourists-here-first-group-138-arrives-in-us-see-america-drive.html | SWISS TOURISTS HERE; First Group, 138, Arrives in U.S. 'See America' Drive | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/hughes-proposes-transport-unity-offers-jersey-plan-to-link-centers.html | HUGHES PROPOSES TRANSPORT UNITY; Offers Jersey Plan to Link Centers -- Hits Tubes Plight | True | By Milton Honig Special To The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/decorating-tip.html | Decorating Tip | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/communism-and-freedom.html | Communism and Freedom | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/marylebone-victor-in-pakistan-cricket.html | MARYLEBONE VICTOR IN PAKISTAN CRICKET | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/transport-news-seaway-gains-97-rise-of-1474807-tons-is-carried-in.html | TRANSPORT NEWS: SEAWAY GAINS 9.7%; Rise of 1,474,807 Tons Is Carried in Fewer Ships | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/braniff-buys-british-jet.html | Braniff Buys British Jet | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/sellers-boots-in-3-jersey-victors-boulmetis-wins-on-jay-fox.html | SELLERS BOOTS IN 3 JERSEY VICTORS; Boulmetis Wins on Jay Fox, Returning $8, in Feature | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/robert-blumofe-is-a-film-symbol-united-artists-aide-lured-talent.html | ROBERT BLUMOFE IS A FILM SYMBOL; United Artists Aide Lured Talent From Big Studios | True | By Murray Schumach Special To The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/first-lady-attends-reading.html | First Lady Attends Reading | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/copters-save-british-sailors.html | Copters Save British Sailors | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dillwyn-ratcliff-ohio-professor-63.html | DILLWYN RATCLIFF, OHIO PROFESSOR, 63 | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/medical-callup-eased-some-reserve-officers-wont-be-taken.html | MEDICAL CALL-UP EASED; Some Reserve Officers Won't Be Taken Involuntarily | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/kings-point-takes-run-mariners-gain-first-6-places-against-adelphi.html | KINGS POINT TAKES RUN; Mariners Gain First 6 Places Against Adelphi, Hofstra | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/peace-corps-teacher-heading-home.html | Peace Corps Teacher Heading Home | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/sukarno-ill-flies-to-vienna.html | Sukarno, Ill, Flies to Vienna | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/elisabeth-l-loeb-wed-kto-john-a-levin-here.html | Elisabeth L. Loeb Wed kTo John A. Levin Here | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/miss-clooney-gets-alimon.html | Miss Clooney Gets Alimon | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/keystone-steel-elects.html | Keystone Steel Elects | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/a-edward-rood.html | A. EDWARD ROOD | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/felt-opposes-mayor-on-parking-garages.html | FELT OPPOSES MAYOR ON PARKING GARAGES | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/montclair-upset-over-dynamiting-college-blasts-imperil-lives-and.html | MONTCLAIR UPSET OVER DYNAMITING; College Blasts Imperil Lives and Homes, Citizens Say | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/taylor-surveys-peril-in-vietnam-meets-top-saigon-officials-red.html | TAYLOR SURVEYS PERIL IN VIETNAM; Meets Top Saigon Officials -- Red Forces Growing | True | By Robert Trumbull Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/state-department-needs-loan-of-10-million-to-save-500-jobs.html | State Department Needs Loan Of 10 Million to Save 500 Jobs; Nickel-Pinching Is in Order, Housekeeping Chief Says -- Funds Cut by Accident | True | By Russell Baker Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mohawk-opens-center.html | Mohawk Opens Center | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bell-beats-pease-in-senior-golf-1-up.html | BELL BEATS PEASE IN SENIOR GOLF, 1 UP | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/pittsburg-state-first-gorillas-advance-from-4th-in-smallcollege.html | PITTSBURG STATE FIRST; Gorillas Advance From 4th in Small-College Football Poll | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/school-aid-new-proposal.html | School Aid: New Proposal | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/police-increase-housing-patrols-private-project-in-harlem-gets-aid.html | POLICE INCREASE HOUSING PATROLS; Private Project in Harlem Gets Aid in Policy Shift | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/exports-inquiry-set-senate-group-to-sift-sales-to-sovietbloc.html | EXPORTS INQUIRY SET; Senate Group to Sift Sales to Soviet-Bloc Nations | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ship-line-upheld-on-paying-of-fine-states-marine-wins-point-in.html | SHIP LINE UPHELD ON PAYING OF FINE; States Marine Wins Point in Conference Issue | True | By George Horne | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/universal-atlas-cement-promotes-an-official.html | Universal Atlas Cement Promotes an Official | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/discharge-affirmed-postal-aide-firm-on-dismissing-carrier-naacp.html | DISCHARGE AFFIRMED; Postal Aide Firm on Dismissing Carrier, N.A.A.C.P. Officer | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/highyield-crops-ordered-in-soviet-khrushchev-urges-beans-and-peas.html | HIGH-YIELD CROPS ORDERED IN SOVIET; Khrushchev Urges Beans and Peas Instead of Oats | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/3-picket-soviet-un-mission.html | 3 Picket Soviet U.N. Mission | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/march-of-dimes-selects-poster-girl.html | March of Dimes Selects Poster Girl | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/chou-challenges-khrushchev-move-against-albania-chinese-leaders.html | CHOU CHALLENGES KHRUSHCHEV MOVE AGAINST ALBANIA; Chinese Leader's Rebuke Causes a Sensation at Soviet Party Rally CHOU CHALLENGES KHRUSHCHEV PLAN | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/south-chile-quakes-continue.html | South Chile Quakes Continue | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dr-kirk-backs-charter-columbia-head-urges-votes-for-citys-revision.html | DR. KIRK BACKS CHARTER; Columbia Head Urges Votes for City's Revision | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/irving-trust-gets-space-for-big-6th-ave-branch.html | Irving Trust Gets Space for Big 6th Ave. Branch | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/puerto-rico-leader-backs-lefkowitz.html | PUERTO RICO LEADER BACKS LEFKOWITZ | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/that-peace-corps-postcard.html | That Peace Corps Postcard | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/4-ram-aces-worry-football-giants-arnett-elusive-ends-and-richter.html | 4 Ram Aces Worry Football Giants; Arnett, Elusive Ends and Richter Cavort in Stadium Sunday | True | By Howard M. Tuckner | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/hunt-for-bomber-ends-coast-guard-calls-off-search-for-jet-in-sky.html | HUNT FOR BOMBER ENDS; Coast Guard Calls Off Search for Jet in Sky Shield Test | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/even-a-child-likes-to-have-import-style.html | Even a Child Likes to Have Import Style | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-expecting-adenauer-to-visit-early-next-month-visit-next-month-by.html | U.S. Expecting Adenauer To Visit Early Next Month; VISIT NEXT MONTH BY ADENAUER SEEN | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/objection-dropped-by-bonn.html | Objection Dropped by Bonn | True | By Sydney Gruson Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/saratoga-records-set-new-attendance-handle-marks-posted-at-harness.html | SARATOGA RECORDS SET; New Attendance, Handle Marks Posted at Harness Track | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/summit-gives-in-modifies-decor-hotel-bows-to-critics-of-its.html | SUMMIT GIVES IN, MODIFIES DECOR; Hotel Bows to Critics of Its Colorful Lobby | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-orders-preparations.html | U.S. Orders Preparations | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/theatre-comic-view-of-the-military-playhouse-offers-cook-for-mr.html | Theatre: Comic View of the Military; Playhouse Offers 'Cook for Mr. General' Bill Travers Stars in Steven Gethers' Tale | True | By Howard Taubman | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/nuns-help-to-capture-exalcatraz-inmate.html | Nuns Help to Capture Ex-Alcatraz Inmate | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/early-yule-mail-urged.html | Early Yule Mail Urged | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/space-plan-delayed-fcc-extends-deadline-on-satellite-message-system.html | SPACE PLAN DELAYED; F.C.C. Extends Deadline on Satellite Message System | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/a-new-kashmir-chief-issues-war-threat.html | A NEW KASHMIR CHIEF ISSUES WAR THREAT | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/8-winning-favorites-salute-eisenhower-here-conservative-bettor.html | 8 Winning Favorites 'Salute' Eisenhower Here; Conservative Bettor, General Pays First Visit to Aqueduct | True | By Joseph C. Nichols | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/10story-fall-kills-painter.html | 10-Story Fall Kills Painter | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/clinton-st-house-sold-to-investor-parcel-near-houston-st-is-taken.html | CLINTON ST. HOUSE SOLD TO INVESTOR; Parcel Near Houston St. Is Taken -- Deal on East Side | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/humphrey-visits-cairo.html | Humphrey Visits Cairo | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/electricity-is-found-to-reduce-the-pain-of-cancer-victims.html | Electricity Is Found To Reduce the Pain Of Cancer Victims | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/car-output-expected-to-set-10month-high.html | Car Output Expected To Set 10-Month High | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/werner-jaeger-scholar-75-dies-exharvard-professor-was-authority-on.html | WERNER JAEGER, SCHOLAR, 75, DIES; Ex-Harvard Professor Was Authority on Greece | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/against-aid-to-yugoslavia-titos-failure-to-attack-ussrs-wrongdoing.html | Against Aid to Yugoslavia; Tito's Failure to Attack U.S.S.R.'s Wrongdoing Noted | True | ELLIOTT DENNISTON. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/rockefeller-will-lecture-at-harvard-in-february.html | Rockefeller Will Lecture At Harvard in February | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/lenox-hill-unit-to-open-appeal-at-cocktail-fete-neighborhood-group.html | Lenox Hill Unit To Open Appeal At Cocktail Fete; Neighborhood Group Aides Meet Tuesday at Gracie Mansion | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/henry-muller-jr.html | HENRY MULLER JR. | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/recognizing-red-china.html | Recognizing Red China | True | BOB MACPARLAND | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/3-trujillos-believed-planning-to-depart.html | 3 TRUJILLOS BELIEVED PLANNING TO DEPART | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/britain-rejects-princes-claim.html | Britain Rejects Prince's Claim | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/business-council-will-meet-today-us-officials-to-be-at-parley-rift.html | BUSINESS COUNCIL WILL MEET TODAY; U.S. Officials to Be at Parley -- Rift Apparently Healed | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/kekkonen-tells-un-how-finns-steer-clear-of-bigpower-fights.html | Kekkonen Tells U.N. How Finns Steer Clear of Big-Power Fights; President Says His Nation Makes Progress Despite Cold War Pressures | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/gop-nominee-charges-8-years-of-inaction-and-gives-a-new-plan.html | G.O.P. Nominee Charges 8 Years of Inaction and Gives a New Plan; LEFKOWITZ GIVES HIS HOUSING PLAN | True | By Richard P. Hunt | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/curacao-planning-100-million-project-to-attract-capital.html | Curacao Planning 100 Million Project To Attract Capital | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/foreign-news-held-vital-to-everyone.html | FOREIGN NEWS HELD VITAL TO EVERYONE | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/france-lets-teachers-keep-posts-in-tunisia.html | France Lets Teachers Keep Posts in Tunisia | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/5th-ave-building-sold-library-buys-property-at-40th-st-for.html | 5TH AVE. BUILDING SOLD; Library Buys Property at 40th St. for Investment | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/high-court-hears-first-three-pleas-in-southern-sitins-high-court.html | High Court Hears First Three Pleas In Southern Sit-ins; HIGH COURT HEARS FIRST SIT-IN CASES | True | By Anthony Lewis Special To The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/constance-webber-becomes-bride-here.html | Constance Webber Becomes Bride Here | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/goulart-invited-to-us-brazilian-is-given-kennedy-bid-by-new-us.html | GOULART INVITED TO U.S.; Brazilian Is Given Kennedy Bid by New U.S. Envoy | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/west-side-road-to-end-3-curves-state-lets-design-contract-to.html | WEST SIDE ROAD TO END 3 CURVES; State Lets Design Contract to Straighten Highway | True | By Charles G. Bennett | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/state-u-students-plan-li-boycott-17-on-faculty-protest-the-transfer.html | STATE U. STUDENTS PLAN L.I. BOYCOTT; 17 on Faculty Protest the Transfer of a Dean | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/live-rat-disrupts-housing-hearing-tenants-evidence-refused-landlord.html | LIVE RAT DISRUPTS HOUSING HEARING; Tenant's 'Evidence' Refused -- Landlord Pleads Guilty | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/americans-play-opens-ducks-and-lovers-a-satire-has-premiere-in.html | AMERICAN'S PLAY OPENS; 'Ducks and Lovers,' a Satire, Has Premiere in London | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-road-aide-urges-caution-in-planning.html | U.S ROAD AIDE URGES CAUTION IN PLANNING | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/commodities-index-goes-up-01-to-838.html | COMMODITIES INDEX GOES UP 0.1 TO 83.8 | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/gis-death-investigated.html | G.I.'s Death Investigated | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/cornell-yale-put-title-hopes-on-line-tomorrow-crippled-big-red-at.html | Cornell, Yale Put Title Hopes on Line Tomorrow; CRIPPLED BIG RED AT CRITICAL POINT Injury-Riddled Cornell Must Beat Yale to Keep Title Hopes High -- Tino Out | True | By Allison Danzig Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/braves-shift-aides-mchale-promotes-hayworth-eberly-lewis-retires.html | BRAVES SHIFT AIDES; McHale Promotes Hayworth, Eberly -- Lewis Retires | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/un-assigns-jobs-to-more-africans-slow-progress-is-reported-on.html | U.N. ASSIGNS JOBS TO MORE AFRICANS; 'Slow Progress' Is Reported on Soviet-Bloc Hiring | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/verwoerd-party-bolsters-hold-with-10-per-cent-gain-in-votes.html | Verwoerd Party Bolsters Hold With 10 Per Cent Gain in Votes; Nationalists Gain 3 Seats in South African Assembly but Trail in Total Ballots | True | By Leonard Ingalls Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/reds-score-taylors-trip.html | Reds Score Taylor's Trip | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/a-man-of-integrity.html | A Man of Integrity | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/market-volume-increases-again-average-climbs-131-points-as-turnover.html | MARKET VOLUME INCREASES AGAIN; Average Climbs 1.31 Points as Turnover Rises to 3,850,000 Shares 537 ISSUES OFF, 496 UP Recession-Resistant Stocks Gain -- Aircrafts, Steels and Motors Decline MARKET VOLUME INCREASES AGAIN | True | By Burton Crane | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/stock-offerings-on-market-today-value-of-scheduled-issues-will.html | STOCK OFFERINGS ON MARKET TODAY; Value of Scheduled Issues Will Exceed 10 Million | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/churches-hailed-for-drive-on-bias-prinz-hails-christian-effort-to.html | CHURCHES HAILED FOR DRIVE ON BIAS; Prinz Hails Christian Effort to Check Anti-Semitism | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/advertising-editor-to-lead-agency-group.html | Advertising Editor to Lead Agency Group | True | By Peter Bart | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/finnish-trade-mission-is-here-to-spark-business-finns-urge-rise-in.html | Finnish Trade Mission Is Here to Spark Business; FINNS URGE RISE IN TIES WITH U.S. | True | By Brendan M. Jones | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/finlands-first-lady-finds-old-friends-in-craft-exhibit.html | Finland's First Lady Finds Old Friends in Craft Exhibit | True | By Rita Reif | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/coercion-is-denied-in-scarbeck-case.html | COERCION IS DENIED IN SCARBECK CASE | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/job-opportunity-aide-named.html | Job Opportunity Aide Named | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/washington-general-taylors-mission-to-southeast-asia.html | Washington; General Taylor's Mission to Southeast Asia | True | By James Reston | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mrs-doublet-chosen-elected-president-of-garden-state-golf.html | MRS. DOUBLET CHOSEN; Elected President of Garden State Golf Association | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/morrisonknudsen-contract.html | Morrison-Knudsen Contract | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/cadet-is-reinstated-sisters-membership-in-unit-backing-castro-is.html | CADET IS REINSTATED; Sister's Membership in Unit Backing Castro Is Cited | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/churchman-opposes-test.html | Churchman Opposes Test | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/coming-leader-publisher.html | Coming Leader Publisher | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/art-on-an-indian-summers-day-on-the-east-side-kriesberg-and.html | Art: On an Indian Summer's Day on the East Side; Kriesberg and Bilander Works on Display Gekiere Paintings at Babcock Galleries | True | By Brian O'Doherty | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ziegfeld-follies-to-be-revived.html | 'Ziegfeld Follies' to Be Revived | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/the-fear-of-negotiation.html | The Fear of Negotiation | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/output-of-lumber-off-24-from-1960.html | OUTPUT OF LUMBER OFF 2.4% FROM 1960 | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/kicks-co-tries-backers-audition-show-that-failed-in-chicago-seeks.html | 'KICKS & CO.' TRIES BACKERS AUDITION; Show That Failed in Chicago Seeks Sponsors Here | True | By Louis Calta | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/13-cities-will-hold-auditions-foe-met.html | 13 CITIES WILL HOLD AUDITIONS FOR MET | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/negro-students-will-be-assisted-at-theatre-fete-scholarship-service.html | Negro Students Will Be Assisted At Theatre Fete; Scholarship Service to Hold Benefit Nov. 17 at 'How to Succeed' | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/british-union-heads-bar-freeze.html | British Union Heads Bar Freeze | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mrs-tree-praises-impact-of-sitins-un-aide-says-world-seas-vitality.html | MRS. TREE PRAISES IMPACT OF SIT-INS; U.N. Aide Says World Seas Vitality of U.S. Freedom | True | By John Wicklein | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/foreign-current.html | Foreign Current | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/peiping-chiefs-to-visit-nepal.html | Peiping Chiefs to Visit Nepal | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bank-clearings-off-turnover-fell-66-in-week-from-year-earlier-level.html | BANK CLEARINGS OFF; Turnover Fell 6.6% in Week From Year- Earlier Level | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/100-stations-list-mets-matinees-opera-broadcasts-to-begin-over-wor.html | 100 STATIONS LIST MET'S MATINEES; Opera Broadcasts to Begin Over WOR on Dec. 9 | True | By Val Adams | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ionosphere-shot-yields-new-data-rocket-goes-up-4261-miles-on.html | IONOSPHERE SHOT YIELDS NEW DATA; Rocket Goes Up 4,261 Miles on Exploratory Mission | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/cbs-reports-on-the-water-famine.html | C.B.S. Reports on 'The Water Famine' | True | JOHN P. SHANLEY | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/communication-shot-is-off.html | Communication Shot is Off | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/wood-field-and-stream-deer-hunters-soon-appreciate-nuances-of.html | Wood, Field and Stream; Deer Hunters Soon Appreciate Nuances of Outdoor Sport Without Peer | | By Oscar Godbout Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/red-wings-score-over-bruins-73-stasiak-paces-detroit-with-3.html | RED WINGS SCORE OVER BRUINS, 7-3; Stasiak Paces Detroit With 3 Third-Period Goals | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/johnsons-ankle-not-broken.html | Johnson's Ankle Not Broken | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/25-million-issue-is-sold-by-texas-bonds-will-finance-loans-to.html | 25 MILLION ISSUE IS SOLD BY TEXAS; Bonds Will Finance Loans to Veterans Buying Land | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/phone-booths-to-blossom-out-in-glass-and-golden-aluminum.html | Phone Booths to Blossom Out In Glass and Golden Aluminum | True | By Gay Talese | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/college-bond-plan-urged-by-regents.html | COLLEGE BOND PLAN URGED BY REGENTS | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/2-africans-decry-soviet-atesting-tubman-and-nkrumah-voice-anxiety.html | 2 AFRICANS DECRY SOVIET A-TESTING; Tubman and Nkrumah Voice Anxiety Over Continuance | True | By Lloyd Garrison Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/council-at-barnard-100-alumnae-gather-here-for-2day-conference.html | COUNCIL AT BARNARD; 100 Alumnae Gather Here for 2-Day Conference | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ship-officers-told-to-accent-safety.html | SHIP OFFICERS TOLD TO ACCENT SAFETY | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/8-indicted-in-jersey-for-sale-of-tropic.html | 8 INDICTED IN JERSEY FOR SALE OF 'TROPIC' | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/labor-board-hears-ship-union-charges.html | LABOR BOARD HEARS SHIP UNION CHARGES | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/warm-welcome-set-for-jagan-in-capital-warm-welcom-is-set-for-jagan.html | Warm Welcome Set For Jagan in Capital; WARM WELCOM IS SET FOR JAGAN | True | By Max Frankelspecial To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mayor-says-attacks-are-lies-he-belittles-airrights-idea-wagner.html | Mayor Says Attacks Are 'Lies' -- He Belittles Air-Rights Idea; WAGNER ATTACKS AIR-RIGHTS IDEA | True | By Douglas Dales | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/only-10-cast-ballots-in-jordanian-election.html | Only 10% Cast Ballots In Jordanian Election | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/reed-bows-in-tennis-pietrangeli-also-is-upset-in-argentine.html | REED BOWS IN TENNIS; Pietrangeli Also Is Upset in Argentine Championship | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mrs-kennedy-on-cape-she-returns-to-hyannisport-after-3-days-in.html | MRS. KENNEDY ON CAPE; She Returns to Hyannis-Port After 3 Days in Capital | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/gunman-gets-125-at-store.html | Gunman Gets $125 at Store | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/lions-sign-rookie-tackle.html | Lions Sign Rookie Tackle | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/futures-of-cocoa-off-8-to-25-points-prices-cut-by-profittaking.html | FUTURES OF COCOA OFF 8 TO 25 POINTS; Prices Cut by Profit-Taking -- Rubber Options Up | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/linda-c-childs-engaged-to-wed-harvard-student-debutante-ou-1959-and.html | Linda C. Childs Engaged to Wed Harvard Student; Debutante ou 1959 and Theodore Pearson Jr. Planning to Marry | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/katanga-reports-attack-by-congo-leopoldville-force-said-to-have.html | KATANGA REPORTS ATTACK BY CONGO; Leopoldville Force Said to Have Come From Kasai | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/rangers-conquer-black-hawks-42-ingarfield-henry-gendron-and.html | RANGERS CONQUER BLACK HAWKS, 4-2; Ingarfield, Henry, Gendron and Prentice Score Goals | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/taiwan-yielding-on-mongolia-veto-chiangs-regime-reported-acceding.html | TAIWAN YIELDING ON MONGOLIA VETO; Chiang's Regime Reported Acceding to U.S. View in U.N. Membership Fight TAIWAN YIELDING ON MONGOLIA VETO | True | By Kathleen Teltsch Special To The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/republic-steel-raises-earnings-3dquarter-net-81c-a-share-against.html | REPUBLIC STEEL RAISES EARNINGS; 3d-Quarter Net 81c a Share, Against 47c for 1960 -- 9-Month Profit Down | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/cunard-puts-off-change-in-liners-queen-marys-replacement-blocked-by.html | CUNARD PUTS OFF CHANGE IN LINERS; Queen Mary's Replacement Blocked by Losses | True | By Thomas P. Ronan Special To The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/doris-m-christian-to-wed-next-month.html | Doris M. Christian To Wed Next Month | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dentists-affirm-dentifrice-policy-decline-to-drop-recognition-of.html | DENTISTS AFFIRM DENTIFRICE POLICY; Decline to Drop Recognition of Crest Toothpaste | True | By William G. Weart Special To The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/norwegian-advises-safeguard-special-to-the-new-york-times.html | Norwegian Advises Safeguard; Special to The New York Times. | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/death-called-suicide-body-of-security-aide-at-air-base-is-found.html | DEATH CALLED SUICIDE; Body of Security Aide at Air Base Is Found Upstate | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/recital-is-offered-by-stell-andersen.html | RECITAL IS OFFERED BY STELL ANDERSEN | True | ALAN RICH | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/hoffa-denies-guilt-on-fraud-charges.html | HOFFA DENIES GUILT ON FRAUD CHARGES | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mrs-alexander-has-son.html | Mrs. Alexander Has Son | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/strang-is-retiring-as-a-times-official.html | STRANG IS RETIRING AS A TIMES OFFICIAL | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mamaroneck-house-sold.html | Mamaroneck House Sold | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/business-loans-rise-86-million-weeks-increase-compares-with-one-of.html | BUSINESS LOANS RISE 86 MILLION; Week's Increase Compares With One of 22 Million in the 1960 Period TOTAL IS AT 10.6 BILLION Borrowings by Brokers and Dealers on U.S. Issues Hit Three-Year High BUSINESS LOANS RISE 86 MILLION | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/why-compare-college-football-to-pro-game-styles-are-so-different.html | Why Compare College Football to Pro Game?; Styles Are So Different It's Like Apples vs. Peaches Invidious Results Don't Aid Play-for-Pay Circuits | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/marketing-chief-named-by-bf-goodrich-tire.html | Marketing Chief Named By B.F. Goodrich Tire | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/whats-wrong-with-man-on-channel-4.html | 'What's Wrong With Man' on Channel 4 | True | RICHARD F. SHEPARD | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/norman-dingman-69.html | NORMAN DINGMAN, 69, | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/editor-says-public-must-get-all-facts.html | EDITOR SAYS PUBLIC MUST GET ALL FACTS | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/faa-aide-named.html | F.A.A. Aide Named | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-backs-nationalist-regime.html | U.S. Backs Nationalist Regime | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/javits-asks-us-drive-calls-for-added-production-to-meet-soviet.html | JAVITS ASKS U.S. DRIVE; Calls for Added Production to Meet Soviet Challenge | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/city-hit-on-delay-in-suit-over-fire-lawyer-says-refusal-to-act.html | CITY HIT ON DELAY IN SUIT OVER FIRE; Lawyer Says Refusal to Act Blocks Justice for Victims | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/3-andes-indians-span-centuries-in-visit-to-strange-world-here.html | 3 Andes Indians Span Centuries In Visit to Strange World Here; Inhabitants of Remote Peruvian Village See a Wheel and Elevator First Time -- Thunder of Subway Frightens Them | True | By John C. Devlin | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/2-bishops-consecrated-episcopal-rites-are-held-in-capital-for.html | 2 BISHOPS CONSECRATED; Episcopal Rites Are Held in Capital for Missionaries | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/irving-burnside-dies-member-of-stock-exchange-more-than-25-years.html | IRVING BURNSIDE DIES; Member of Stock Exchange More Than 25 Years Was 69 | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/b-o-back-in-red-loss-of-941609-recorded-in-month-of-september.html | B. &O. BACK IN RED; Loss of $941,609 Recorded in Month of September | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/report-pledges-to-serve-by-members-of-youth-organization-4000-order.html | Report Pledges to Serve by Members of Youth Organization -- 4,000 'Order Groups' Also Formed | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/daylight-road-beacons-jersey-will-install-orange-panels-for-bad.html | DAYLIGHT ROAD BEACONS; Jersey Will Install Orange Panels for Bad Weather | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/picketing-of-paper-enjoined.html | Picketing of Paper Enjoined | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/sullivan-leads-in-golf-64-includes-2stroke-penalty-paces-california.html | SULLIVAN LEADS IN GOLF; 64 Includes 2-Stroke Penalty, Paces California Field by 2 | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/wrote-to-a-friend.html | Wrote to a Friend | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/thruway-to-get-lights-lamps-set-for-interchanges-shoulders-to-be.html | THRUWAY TO GET LIGHTS; Lamps Set for Interchanges -- Shoulders to Be Paved | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/taiwan-to-improve-harbors.html | Taiwan to Improve Harbors | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/musical-written-for-television-contains-some-happy-surprises-and.html | Musical Written for Television Contains Some Happy Surprises and Fresh Songs | True | By Jack Gould | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/three-new-singers-join-cast-of-aida.html | THREE NEW SINGERS JOIN CAST OF 'AIDA' | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/rabbis-in-israel-decree-7000-in-sect-are-jews.html | Rabbis in Israel Decree 7,000 in Sect Are Jews | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/critic-at-large-designer-turns-from-perishable-scenery-to-the.html | Critic at Large; Designer Turns From Perishable Scenery to the Permanence of a Temple | True | By Brooks Atkinson | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/williams-gets-20-votes.html | Williams Gets 20 Votes | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/queens-trip-still-set-sandys-says-bar-on-ghana-visit-would-harm.html | QUEEN'S TRIP STILL SET; Sandys Says Bar on Ghana Visit Would Harm Ties | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/1140500-given-to-hospitals.html | $1,140,500 Given to Hospitals | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/pro-player-ruled-eligible.html | Pro Player Ruled Eligible | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/we-back-a-split-ticket.html | We Back a Split Ticket | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dancerfitzgerald-shifts-officials.html | Dancer-Fitzgerald Shifts Officials | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/reis-retrial-seen-prosecutor-in-burglary-case-to-press-action-on.html | REIS RETRIAL SEEN; Prosecutor in Burglary Case to Press Action on Dancer | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/tribute-to-osmena-voiced-by-marthuit.html | TRIBUTE TO OSMENA VOICED BY MARTHUIt | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/soviet-economic-goals.html | Soviet Economic Goals | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/john-w-higgins.html | JOHN W, HIGGINS | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/laotians-meeting-yields-little-gain.html | LAOTIANS' MEETING YIELDS LITTLE GAIN | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/sports-of-the-times-look-whos-here.html | Sports of The Times; Look Who's Here | True | By Arthur Daley | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/nobel-prize-in-medicine-won-by-ear-researcher-at-harvard-physicist.html | Nobel Prize in Medicine Won By Ear Researcher at Harvard; Physicist Given the Award for Experiments Showing Movement of Sound HARVARD EXPERT WINS NOBEL PRIZE | True | By Werner Wiskari Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/arms-aide-scores-research-setup-promises-to-improve-us-laboratories.html | ARMS AIDE SCORES RESEARCH SET-UP; Promises to Improve U.S. Laboratories Program | True | By Jack Raymond Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/child-to-mrs-mackenzie.html | Child to Mrs. Mackenzie | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dr-jorgensen-retiring-connecticut-u-head-sets-date-before-october.html | DR. JORGENSEN RETIRING; Connecticut U. Head Sets Date Before October, 1963 | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/kefauver-scores-package-methods-charges-some-practices-confuse-the.html | KEFAUVER SCORES PACKAGE METHODS; Charges Some Practices Confuse the Consumer | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/four-seized-in-urundi-3-africans-and-greek-held-in-assassination-of.html | FOUR SEIZED IN URUNDI; 3 Africans and Greek Held in Assassination of Premier | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/market-ties-planned-link-to-be-sought-by-austria-sweden-and.html | MARKET TIES PLANNED; Link to Be Sought by Austria, Sweden and Switzerland | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/egg-futures-prices-rebound.html | Egg Futures Prices Rebound | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/jersey-beekeepers-reap-extra-profits-by-renting-colonies.html | Jersey Beekeepers Reap Extra Profits By Renting Colonies | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/columbia-to-honor-anaconda-head.html | Columbia to Honor Anaconda Head | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/branch-office-opened.html | Branch Office Opened | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-school-to-play-football-in-canada.html | U.S. SCHOOL TO PLAY FOOTBALL IN CANADA | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/25000-attempt-to-fix-us-court-in-city-reported-grand-jury-considers.html | $25,000 ATTEMPT TO FIX U.S. COURT IN CITY REPORTED; Grand Jury Considers Case -- Former Federal Aide Said to Be Involved GOVERNMENT IS SILENT Bronx Physician Assertedly Was Intermediary in Plot to Avoid Jail Term ATTEMPT TO FIX COURT REPORTED | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/union-carbide-officer-on-talcott-directorate.html | Union Carbide Officer On Talcott Directorate | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/big-board-studying-new-sites-outside-proposed-trade-center-exchange.html | Big Board Studying New Sites Outside Proposed Trade Center; EXCHANGE WIDENS NEW SITE STUDIES | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bigstore-sales-steady-in-week-trade-in-this-area-off-1-from-the.html | BIG-STORE SALES STEADY IN WEEK; Trade in This Area Off 1% From the 1960 Level | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/democrats-shift-financial-roles-organization-lives-on-funds-from.html | DEMOCRATS SHIFT FINANCIAL ROLES; Organization Lives on Funds From Wagner's Campaign | True | By Leo Egan | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/rebel-bid-for-talks-seen.html | Rebel Bid for Talks Seen | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/martin-scheerer-authority-on-brain.html | MARTIN SCHEERER, AUTHORITY ON BRAIN | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/exports-of-steel-fell-in-august-as-imports-continued-to-climb-steel.html | Exports of Steel Fell in August, As Imports Continued to Climb; STEEL EXPORTS DIP AND IMPORTS RISE | True | By Richard E. Mooney Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/united-industrial-meeting-set.html | United Industrial Meeting Set | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/accord-reached-at-key-ford-unit-agreement-ending-strike-is-subject.html | ACCORD REACHED AT KEY FORD UNIT; Agreement Ending Strike Is Subject to Local Vote | True | By Damon Stetson Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/special-us-aide-arrives-in-pakistan.html | SPECIAL U.S. AIDE ARRIVES IN PAKISTAN | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/gerosa-stumps-on-si-asks-deputy-superintendent-of-schools-in-each.html | GEROSA STUMPS ON S.I.; Asks Deputy Superintendent of Schools in Each Borough | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/drug-resistance-in-germs-curbed-new-technique-to-reverse-bacterias.html | DRUG RESISTANCE IN GERMS CURBED; New Technique to Reverse Bacteria's Susceptibility Is Developed in Research INFECTIONS CLEARED UP But Method Does Not Appear to Be Effective Against All Types of Organisms | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/robinson-to-end-workouts-today-exchampion-reaches-peak-for-denny.html | ROBINSON TO END WORKOUTS TODAY; Ex-Champion Reaches Peak for Denny Moyer Fight | True | By Deane McGowen | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/corn-soybeans-show-advances-unfavorable-crop-weather-produces.html | CORN, SOYBEANS SHOW ADVANCES; Unfavorable Crop Weather Produces Short-Covering | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/cyanamid-raises-profit-in-quarter-earnings-put-at-52-cents-a-share.html | CYANAMID RAISES PROFIT IN QUARTER; Earnings Put at 52 Cents a Share, Against 40c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/tenant-acquires-jersey-city-plant-west-side-ave-parcel-sold-lease.html | TENANT ACQUIRES JERSEY CITY PLANT; West Side Ave. Parcel Sold -- Lease at Store Center | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/prizes-to-child-informers.html | Prizes to Child Informers | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bonds-prices-continue-firm-for-primerisk-debt-securities-california.html | Bonds: Prices Continue Firm for Prime-Risk Debt Securities; CALIFORNIA ISSUE IS WELL RECEIVED Other Municipals Balances Pared -- Treasury Bills Gain in Active Dealings | True | By Paul Heffernan | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/nyu-harrier-injured.html | N.Y.U. Harrier Injured | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/gonzalez-mackay-gain-final.html | Gonzalez, MacKay Gain Final | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/in-the-nation-more-light-on-the-agency-shop-legal-issue.html | In The Nation; More Light on the Agency-Shop Legal Issue | True | By Arthur Krock | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/rayburn-rests-well-remains-in-serious-condition-with-cancer-at.html | RAYBURN RESTS WELL; Remains in Serious Condition With Cancer at Hospital | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mitchell-scores-meyner-on-jobs-says-governors-policy-cost-state.html | MITCHELL SCORES MEYNER ON JOBS; Says Governor's Policy Cost State 78,000 Paychecks | True | By George Cable Wright Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/contract-bridge-metropolitan-championships-to-open-today-with-mens.html | Contract Bridge; Metropolitan Championships to Open Today With Men's, Women's and Mixed Pairs | True | By Albert H. Morehead | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/garment-trade-counsel-named.html | Garment Trade Counsel Named | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/scientist-in-sound-georg-von-bekesy.html | Scientist in Sound; Georg von Bekesy | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/4-whoopers-in-texas-refuge.html | 4 Whoopers in Texas Refuge | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bowl-of-flowers-takes-84400-spinster-at-keeneland-airmans-guide-4th.html | Bowl of Flowers Takes $84,400 Spinster at Keeneland; Airmans Guide 4th; 3-YEAR-OLD FILLY RIDDEN BY ARGARO Bowl of Flowers Wins, With Primonetta Next -- Airmans Guide, 3-5 Choice, Fades | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/hodges-asks-cut-in-income-tells-illinois-business-men-good.html | HODGES ASKS CUT IN INCOME TAXES; Tells Illinois Business Men 'Good Profits' Are Needed for Economic Growth HODGES ASKS CUT IN INCOME TAXES | True | By Austin C. Wehrwein Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/labor-party-asks-150-wage-floor-wagner-endorses-goals-set-in.html | LABOR PARTY ASKS $1.50 WAGE FLOOR; Wagner Endorses Goals Set in Brotherhood Platform | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/murder-by-reds-outrages-saigon-vietnamese-make-a-martyr-of-tortured.html | MURDER BY REDS OUTRAGES SAIGON; Vietnamese Make a Martyr of Tortured Liaison Aide | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bitterness-in-leopoldville.html | Bitterness in Leopoldville | True | By David Halberstam Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/american-exchange-in-crossfire-jackson-replies-to-attack-on-him-by.html | American Exchange in Crossfire; Jackson Replies to Attack on Him by Board Chairman Critic Declares He Wants No Office for Himself EXCHANGE'S CRITIC ANSWERS ATTACK | True | By Robert E. Bedingfield | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/sidelights-utilities-expand-stock-sales.html | Sidelights; Utilities Expand Stock Sales | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/scholarship-honors-coburn.html | Scholarship Honors Coburn | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/oscar-obert-advances-defender-beats-davidoff-in-us-onewall-handball.html | OSCAR OBERT ADVANCES; Defender Beats Davidoff in U.S. One-Wall Handball | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/trade-publisher-sets-acquisition-hayden-to-operate-ahrens-as-an.html | TRADE PUBLISHER SETS ACQUISITION; Hayden to Operate Ahrens as an Independent Unit | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/woman-65-strangled-east-new-york-apartment-is-found-ransacked.html | WOMAN, 65, STRANGLED; East New York Apartment Is Found Ransacked | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ecuador-riots-spread-police-quell-student-unres-in-guayaquil-and.html | ECUADOR RIOTS SPREAD; Police Quell Student Unres in Guayaquil and Cuenca | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/foster-gunnison-house-produce-prefabricated-home-leader-dies-in.html | FOSTER GUNNISON, HOUSE PRODUCE; Prefabricated Home Leader Dies in Florida at 65 | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/court-blocks-strike-on-southern-pacific.html | COURT BLOCKS STRIKE ON SOUTHERN PACIFIC | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-senators-in-sierre-leone.html | U.S. Senators in Sierre Leone | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/new-crisis-seen-in-french-strife-plot-is-reported-in-algeria-among.html | NEW CRISIS SEEN IN FRENCH STRIFE; Plot Is Reported in Algeria Among Extremists -- 522 Moslems Are Deported NEW CRISIS SEEN IN FRENCH STRIFE | True | By Robert C. Doty Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/met-promotes-aide-john-corkill-will-direct-box-office-and.html | MET PROMOTES AIDE; John Corkill Will Direct Box Office and Subscriptions | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/donations-of-blood-today.html | Donations of Blood Today | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/senegalese-scores-reds-colonialism.html | SENEGALESE SCORES REDS COLONIALISM | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/borrowings-by-member-banks-up-116000000-during-week.html | Borrowings by Member Banks Up $116,000,000 During Week | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/cleric-to-start-fast-wayne-chaplain-protesting-soviet-nuclear-tests.html | CLERIC TO START FAST; Wayne Chaplain Protesting Soviet Nuclear Tests | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/palmer-player-in-australia.html | Palmer, Player in Australia | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/gursel-is-seeking-to-lead-coalition-turkish-junta-chief-will-be.html | GURSEL IS SEEKING TO LEAD COALITION; Turkish Junta Chief Will Be Candidate for President | True | By Jay Walz Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/rio-water-supply-threatened.html | Rio Water Supply Threatened | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/schoolboy-football-player-dies.html | Schoolboy Football Player Dies | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/storm-delays-his-tour.html | Storm Delays His Tour | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/john-mills-signs-to-star-in-ross-rattigan-play-on-lawrence-of.html | JOHN MILLS SIGNS TO STAR IN 'ROSS'; Rattigan Play on Lawrence of Arabia Due Dec. 25 | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/races-in-monmouth-to-assist-charities.html | Races in Monmouth To Assist Charities | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/fire-at-blind-guild-moves-up-a-wedding.html | FIRE AT BLIND GUILD MOVES UP A WEDDING | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/schools-ask-end-of-fee-programs-board-defers-vote-on-plan-to-drop.html | SCHOOLS ASK END OF FEE PROGRAMS; Board Defers Vote on Plan to Drop Activities for Which Pupils Now Pay THEOBALD FOR REVISION More City Funds Proposed to Expand After-Class and Vacation Projects | True | By Leonard Buder | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/arabs-hit-soviet-on-dumping-of-oil-angry-charge-of-lebanese.html | ARABS HIT SOVIET ON DUMPING OF OIL; Angry Charge of Lebanese Disrupts Conference | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/maris-belts-8-homers-but-killebrew-hits-9-and-wins-3man-contest-at.html | MARIS BELTS 8 HOMERS; But Killebrew Hits 9 and Wins 3-Man Contest at Charlotte | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/iraq-acts-on-oil-pacts.html | Iraq Acts on Oil Pacts | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/columbia-wary-of-rivals-speed-even-harvard-linemen-are-fast-donelli.html | COLUMBIA WARY OF RIVAL'S SPEED; Even Harvard Linemen Are Fast, Donelli Says | True | By William R. Conklin | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/aide-of-brous-guilty-jensen-admits-conspiracy-in-blowing-up-of.html | AIDE OF BROUS GUILTY; Jensen Admits Conspiracy in Blowing Up of Towers | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/pollution-study-set-us-agency-seeks-way-to-halt-harbor.html | POLLUTION STUDY SET; U.S. Agency Seeks Way to Halt Harbor Contamination | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/battista-is-upheld-by-appeals-court.html | BATTISTA IS UPHELD BY APPEALS COURT | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/shemsettin-gunaltay-former-turkish-premier-republican-leader-dies.html | SHEMSETTIN GUNALTAY; Former Turkish Premier, Republican Leader, Dies | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/boston-u-names-a-kennedy.html | Boston U. Names a Kennedy | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/greece-assails-soviet-protest.html | Greece Assails Soviet Protest | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/monetary-gold-stock-declines-48000000.html | Monetary Gold Stock Declines $48,000,000 | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/camel-driver-tours-the-capital-like-a-king-accepts-acclaim-and.html | Camel Driver Tours the Capital Like a King; Accepts Acclaim and Grand Treatment With Aplomb Drops Wise Sayings Along Way -- Mrs. Johnson Is Guide | True | By Marjorie Hunter Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/publisher-adds-african-group.html | Publisher Adds African Group | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/governor-expects-no-basic-tax-rise.html | GOVERNOR EXPECTS NO BASIC TAX RISE | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-team-takes-6th-show-victory-steinkraus-scores-aboard-ksar.html | U.S. TEAM TAKES 6TH SHOW VICTORY; Steinkraus Scores Aboard Ksar d'Esprit in Jump | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mayor-asks-funds-for-city-college.html | MAYOR ASKS FUNDS FOR CITY COLLEGE | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/metropolitan-pga-asks-national-body-to-accept-nonwhites-as-members.html | Metropolitan P.G.A. Asks National Body to Accept Non-Whites as Members; GOLF GROUP HERE REAFFIRMS STAND Metropolitan P.G.A. Attacks Racial Restrictions -- Tom Strafaci's Team Wins | True | By Lincoln A. Werden Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/worth-seein-wins-25745-proximity-in-record-time-at-westbury.html | Worth Seein' Wins $25,745 Proximity in Record Time at Westbury; FAVORITE SECOND IN JUVENILE FIELD Spry Rodney Beaten by 1 1/4 Lengths as Worth Seein' Trots Mile in 2:04 4/5 | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/talks-on-un-chief-waiting-on-moscow.html | TALKS ON U.N. CHIEF WAITING ON MOSCOW | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/paris-meeting-favored.html | Paris Meeting Favored | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/for-east-side-park.html | For East Side Park | True | PETER DETMOLD, Vice President, The East 49th Street Association, Inc. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/belgian-queen-quits-peiping.html | Belgian Queen Quits Peiping | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/soblen-makes-bid-for-new-spy-trial.html | SOBLEN MAKES BID FOR NEW SPY TRIAL | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/fraud-mounting-in-home-repairs-legislators-told-it-is-biggest.html | FRAUD MOUNTING IN HOME REPAIRS; Legislators Told It Is Biggest Racket Plaguing Staff FRAUD MOUNTING IN HOME REPAIRS | True | By Murray Illson | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/31-split-is-voted-by-pacific-gas-co-board-also-says-that-it-will.html | 3-1 SPLIT IS VOTED BY PACIFIC GAS CO.; Board Also Says That It Will Declare Dividend of 70c | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/fund-to-hold-japanese-equities.html | Fund to Hold Japanese Equities | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/harold-feistel-70-of-shipping-agency.html | HAROLD FEISTEL, 70, OF SHIPPING AGENCY | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/pakistan-gets-loan-exportimport-bank-to-aid-purchase-of-2-jet.html | PAKISTAN GETS LOAN; Export-Import Bank to Aid Purchase of 2 Jet Planes | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/minister-cheerful-on-french-economy.html | MINISTER CHEERFUL ON FRENCH ECONOMY | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/potofsky-scores-a-discreet-bias-joint-defense-appeal-gives-labor.html | POTOFSKY SCORES A 'DISCREET' BIAS; Joint Defense Appeal Gives Labor Chief Rights Award | True | By Irving Spiegel | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/shelters-urged-for-synagogues-rabbis-want-new-edifices-to-include.html | SHELTERS URGED FOR SYNAGOGUES; Rabbis Want New Edifices to Include Fall-Out Areas | True | By George Dugan | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/wagner-refuses-second-debate-but-mayor-agrees-to-share-tv-time-with.html | WAGNER REFUSES SECOND 'DEBATE'; But Mayor Agrees to Share TV Time With Lefkowitz | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/a-yule-list-for-abroad.html | A Yule List For Abroad | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/new-storm-in-atlantic.html | New Storm in Atlantic | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/britons-map-rise-in-steel-capacity-industry-executives-predict.html | BRITONS MAP RISE IN STEEL CAPACITY; Industry Executives Predict One-Third Gain by '65 | True | By Kenneth S. Smith | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/short-interest-falls-oct-13-position-on-american-board-at-1103752.html | SHORT INTEREST FALLS; Oct. 13 Position on American Board at 1,103,752 Shares | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/oecd-aide-in-canada.html | O.E.C.D. Aide in Canada | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/czechs-pensioners-and-women-get-jobs-as-army-depletes-labor.html | Czechs' Pensioners and Women Get Jobs as Army Depletes Labor | True | By Arthur J. Olsen Special To the New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/volunteers-hailed-eisenhower-gives-briton-note-praising-youthaid.html | VOLUNTEERS HAILED; Eisenhower Gives Briton Note Praising Youth-Aid Program | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/adler-electronics-adds-banker-to-directorate.html | Adler Electronics Adds Banker to Directorate | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/education-post-filled-dr-martha-lucas-appointed-by-international.html | EDUCATION POST FILLED; Dr. Martha Lucas Appointed by International Institute | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/oak-knolls-chicago-victor.html | Oak Knolls Chicago Victor | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/miss-cheryl-ann-yule-bride-oi-paul-bruches.html | Miss Cheryl Ann Yule Bride oi Paul Bruches | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/journalists-backed-in-un.html | Journalists Backed in U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/iraq-plans-oil-curbs.html | Iraq Plans Oil Curbs | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/knicks-defeat-chicago-packers-and-lakers-stop-warriors-in-openers.html | Knicks Defeat Chicago Packers and Lakers Stop Warriors in Openers Here; NEW YORK GAINS 120-103 TRIUMPH Green, Naulls Pace Knicks -- Lakers Score, 118-113 Chamberlain Gets 48 | True | By Robert L. Teague | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bank-holding-deal-barred.html | Bank Holding Deal Barred | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/new-cotton-up-old-crop-mixed-futures-close-40c-a-bale-off-to-65c.html | NEW COTTON UP; OLD CROP MIXED; Futures Close 40c a Bale Off to 65c Higher | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/profit-marks-set-by-rj-reynolds-sales-for-quarter-and-nine-months.html | PROFIT MARKS SET BY R.J. REYNOLDS; Sales for Quarter and Nine Months Also New Highs | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/shelter-aid-offered-to-ibm-employes.html | SHELTER AID OFFERED TO I.B.M. EMPLOYEES | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/italian-reds-lose-3.html | Italian Reds Lose 3% | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/un-deadlocked-on-congo-funds-panel-fails-to-get-accord-on-financing.html | U.N. DEADLOCKED ON CONGO FUNDS; Panel Fails to Get Accord on Financing Operation | True | By Robert Conley Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/sirolas-elbow-ailing-star-of-italian-tennis-team-may-require.html | SIROLA'S ELBOW AILING; Star of Italian Tennis Team May Require Operation | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/coalition-bid-made-by-adenauer-party.html | COALITION BID MADE BY ADENAUER PARTY | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/climb-continues-on-london-board-shipping-shares-stand-out-as-the-on.html | CLIMB CONTINUES ON LONDON BOARD; Shipping Shares Stand Out as the Only Exception | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/new-bank-building-northern-new-york-trust-to-raze-watertown.html | NEW BANK BUILDING; Northern New York Trust to Raze Watertown Structure | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/us-marshal-is-sworn.html | U.S. Marshal Is Sworn | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/eisenhower-aids-womens-schools-calls-on-business-to-help-colleges.html | EISENHOWER AIDS WOMEN'S SCHOOLS; Calls on Business to Help Colleges With Funds | True | By Robert H. Terte | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/tenor-fined-on-coast.html | Tenor Fined on Coast | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/jazz-trombonist-at-basin-street-east-avoids-limelight-adds-robust.html | Jazz Trombonist at Basin Street East Avoids Limelight; Adds Robust Style to Big Band Sounds of Quincy Jones | True | By John S. Wilson | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/bolivians-report-plot-to-oust-pa.html | BOLIVIANS REPORT PLOT TO OUST PA | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/bernard-darwin-golf-expert-dies-son-of-naturalist-led-first-british.html | BERNARD DARWIN, GOLF EXPERT, DIES; Son of Naturalist Led First British Walker Cup Team | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/welch-explains-view-finds-catholic-clerics-less-prored-than.html | WELCH EXPLAINS VIEW; Finds Catholic Clerics Less Pro-Red Than Protestants | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/100000-given-harvard-will-establish-endowment-named-for-kestnbaum.html | $100,000 GIVEN HARVARD; Will Establish Endowment Named for Kestnbaum | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/1101000-appeal-to-aid-blind-begun.html | $1,101,000 APPEAL TO AID BLIND BEGUN | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/feed-program-assailed-government-effort-to-curtail-crops-called.html | Feed Program Assailed; Government Effort to Curtail Crops Called Costly Failure | True | LEON O. WAVLE. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/benefit-at-how-to-succeed-to-aid-negro-students-fund.html | Benefit at 'How to Succeed' To Aid Negro Students Fund | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/williams-pictures-urbanized-jersey.html | WILLIAMS PICTURES URBANIZED JERSEY | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/nehru-against-all-tests.html | Nehru Against All Tests | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/us-plans-atests-in-air-unless-pact-is-signed-quickly-stevenson.html | U.S. PLANS A-TESTS IN AIR UNLESS PACT IS SIGNED QUICKLY; Stevenson Tells U.N. Soviet Blasts Will Compel Other Nations to Follow Suit URGES TALKS AT ONCE Says Treaty With Controls Can Be Signed in 30 Days to End 'Suicidal' Race U.S. Plans Atomic Tests in Air Unless Treaty Is Signed Quickly | True | By Thomas J. Hamilton Special To The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/food-news-from-the-cabbage-patch-broccoli-sprouts-and-cauliflower.html | Food News: From the Cabbage Patch; Broccoli, Sprouts and Cauliflower Now Plentiful Here Vegetables Should Be Carefully Checked for Good Quality | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/archives/halberstadt-vmi-captain.html | Halberstadt V.M.I. Captain | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dr-king-to-play-georgia-senator-in-movie-of-advise-and-consent.html | Dr. King to Play Georgia Senator In Movie of 'Advise and Consent'; Producer Says Role Will Be 'Positive Statement' in U.S. and Abroad DR. KING TO PLAY SENATOR IN FILM | | By A.h. Weiler | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/freight-loadings-off-17-for-week-truck-traffic-climbed-47-from-the.html | FREIGHT LOADINGS OFF 1.7% FOR WEEK; Truck Traffic Climbed 4.7% From the Year-Ago Level | True | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/mr-linkletter-objects.html | Mr. Linkletter Objects | True | ART LINKLETTER. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/allegheny-ludlum.html | ALLEGHENY LUDLUM | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ribicoff-decries-school-dropouts-expects-25-million-to-quit-early.html | RIBICOFF DECRIES SCHOOL DROP-OUTS; Expects 2.5 Million to Quit Early -- Backs Conant's Deploring of Wastage | | Special to The New York Times. | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-20 | 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/conductor-resigns-van-remoortel-will-leave-st-louis-symphony-in.html | CONDUCTOR RESIGNS; Van Remoortel Will Leave St. Louis Symphony in April | True | | 1989-07-03 | RE0000428672 | RE0000428672 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/marion-davies-will-filed.html | Marion Davies Will Filed | | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/scarsdale-in-front-14-6.html | Scarsdale in Front, 14 -- 6 | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/pepsicola-bottler-here-chooses-new-president.html | Pepsi-Cola Bottler Here Chooses New President | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/shipper-soviet-accused-of-theft-senders-of-packages-lost-s6736.html | SHIPPER SOVIET ACCUSED OF THEFT; Senders of Packages Lost $6,736, Prosecutor Says | True | By Jack Roth | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/cuban-aide-gets-us-asylum.html | Cuban Aide Gets U.S. Asylum | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/robert-r-doane-an-economist-72-statistician-and-author-dies-here.html | ROBERT R. DOANE, AN ECONOMIST, 72; Statistician and Author Dies Here After Long Illness | | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/cotton-futures-move-narrowly-prices-close-10c-a-bale-up-to-40c-off.html | COTTON FUTURES MOVE NARROWLY; Prices Close 10c a Bale Up to 40c Off in Quiet Day | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/princeton-is-first-tiger-harriers-turn-back-fordham-st-josephs.html | PRINCETON IS FIRST; Tiger Harriers Turn Back Fordham, St. Joseph's | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/unrest-reported-in-eastern-europe.html | UNREST REPORTED IN EASTERN EUROPE | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/binney-smith-adds-to-board.html | Binney & Smith Adds to Board | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/scrubbing-pad-cleans-china-glass-and-silver.html | Scrubbing Pad Cleans China, Glass and Silver | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/hardcore-segregationist-city-in-mississippi-is-nearing-crisis.html | Hard-Core Segregationist City In Mississippi Is Nearing Crisis; Student Pressure on McComb Builds Tension in Drive to Ease Racial Curbs. | True | By Claude Sitton Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/state-u-students-boycott-classes-reported-transfer-of-dear-at-li.html | STATE U. STUDENTS BOYCOTT CLASSES; Reported Transfer of Dear at L.I. Center Protested -- Albany Denies Move | True | By Roy R. Silver Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/miss-de-cozen-shoots-83.html | Miss De Cozen Shoots 83 | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/columbiapresbyterian-names-funds-official.html | Columbia-Presbyterian Names Funds Official | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mack-trucks-is-struck-uaw-walks-out-as-talks-are-recessed-here.html | MACK TRUCKS IS STRUCK; U.A.W. Walks Out as Talks are Recessed Here | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mary-burr-holmes-engaged-to-marry.html | Mary Burr Holmes Engaged to Marry | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/renovated-roof-area-is-safe-for-play-parents-raised-money-for-new.html | Renovated Roof Area Is Safe for Play; Parents Raised Money for New Equipment at Hunter School | True | By Phyllis Ehrlich | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/bell-mercer-gain-final.html | Bell, Mercer Gain Final | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/4-old-grads-sing-yale-tunes-dedicating-taft-tunes-sung.html | 4 Old Grads Sing Yale Tunes Dedicating Taft Houses.; YALE TUNES SUNG AT TAFT HOUSES | True | By Anna Petersen | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mrs-andrew-vauclain.html | MRS. ANDREW VAUCLAIN | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/gladiators-triumph-2015.html | Gladiators Triumph, 20-15 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/theatre-lively-comedy-anthony-on-overtime-at-blackfriars-guild.html | Theatre: Lively Comedy; 'Anthony on Overtime' at Blackfriars Guild | True | By Louis Calta | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/erasmus-beats-lafayette-217-as-schmidt-gets-2-touchdowns.html | Erasmus Beats Lafayette, 21-7, As Schmidt Gets 2 Touchdowns | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/rocket-test-put-off-launching-of-ranger-2-now-scheduled-for-tomorrow.html | ROCKET TEST PUT OFF; Launching of Ranger-2 Now Scheduled for Tomorrow | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/dr-walter-schroeder-physician-who-got-his-md-despite-paralysis-dies.html | DR. WALTER SCHROEDER; Physician Who Got His M.D. Despite Paralysis Dies at 31 | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/general-hickey-army-commander-aide-to-macarthur-dieslsd-3d-armored.html | GENERAL HICKEY, ARMY COMMANDER; Aide to MacArthur Dies—Led 3d Armored Division | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/20000-event-on-coast-to-be-run-in-2-heats-moss-in-lotus-and-brabham.html | $20,000 Event on Coast to Be Run in 2 Heats — Moss, in Lotus, and Brabham, in Cooper, Favored | True | By Frank M. Blunk Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/adjectives-flow-at-luncheon-for-football-giants.html | Adjectives Flow at Luncheon for Football Giants | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/plans-disclosed-for-3-offerings-hanna-mining-co-and-two-utilities.html | PLANS DISCLOSED FOR 3 OFFERINGS; Hanna Mining Co. and Two Utilities Slate Issues PLANS DISCLOSED FOR 30 OFFERINGS | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/us-acts-to-raise-faith-in-the-west-administration-opens-drive-to.html | U.S. ACTS TO RAISE FAITH IN THE WEST; Administration Opens Drive to Win Public Confidence in Contest With Soviet U.S. ACTS TO RAISE FAITH IN THE WEST | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/painter-doubles-as-a-taxi-driver-job-is-latest-in-a-varied-career.html | PAINTER DOUBLES AS A TAXI DRIVER; Job Is Latest in a Varied Career on Land and Sea | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/rise-in-steel-output-expected-next-year.html | Rise in Steel Output Expected Next Year | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/inventor-killed-in-a-plane-crash-codeveloper-of-the-klystron-tube.html | INVENTOR KILLED IN A PLANE CRASH; Co-Developer of the Klystron Tube for Radar Was 60 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/town-gets-1680-deed-document-will-be-displayed-in-bedford-village.html | TOWN GETS 1680 DEED; Document Will Be Displayed in Bedford Village Hall | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/moves-are-mixed-in-grain-markets-wheat-irregular-soybeans-rye-off.html | MOVES ARE MIXED IN GRAIN MARKETS; Wheat Irregular — Soybeans Rye Off — Corn, Oats Up | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/naval-stores.html | NAVAL STORES | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/st-lukes-triumphs-208.html | St. Luke's Triumphs, 20-8 | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/erie-role-is-seen-in-n-w-merger-some-railroad-officials-say-move.html | ERIE ROLE IS SEEN IN N. & W. MERGER; Some Railroad Officials Say Move May Occur Tuesday When Directors Meet | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/3-sentenced-in-france-2-americans-judged-guilty-in-theft-of-108590.html | 3 SENTENCED IN FRANCE; 2 Americans Judged Guilty in Theft of $108,590 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/more-college-aid-backed-by-hughes-he-says-increased-support-is-in.html | MORE COLLEGE AID BACKED BY HUGHES; He Says Increased Support Is in Jersey's Interest | True | By Milton Honig Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/a-gallo-testifies-in-rackets-hearing.html | A GALLO TESTIFIES IN RACKETS HEARING | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/2-speakers-chide-tv-broadcasters-luncheon-groups-addressed-by.html | 2 SPEAKERS CHIDE TV BROADCASTERS; Luncheon Groups Addressed by Robinson, Hallman | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/british-jet-finds-a-market-in-us-braniff-buys-small-craft-2-other.html | BRITISH JET FINDS A MARKET IN U.S.; Braniff Buys Small Craft — 2 Other Lines to Follow | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/flu-shot-shortage-lack-of-vaccine-is-traced-to-rise-in-demand-for.html | FLU SHOT SHORTAGE; Lack of Vaccine Is Traced to Rise in Demand for It | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/jamaica-factory-bought.html | Jamaica Factory Bought | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-5-no-title.html | Article 5 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/thai-warns-cambodia-premier-accuses-leader-of-certain-country-of.html | THAI WARNS CAMBODIA; Premier Accuses Leader of 'Certain Country' of Threat | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/chile-evacuates-islanders.html | Chile Evacuates Islanders | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/roseland-dance-city-rules-out-the-twist.html | Roseland Dance City Rules Out the Twist | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/stormy-times-in-france.html | Stormy Times in France | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/disk-distributor-elects.html | Disk Distributor Elects | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/rabbi-is-jailed-in-housing-case-sentenced-to-30-days-for-20.html | RABBI IS JAILED IN HOUSING CASE; Sentenced to 30 Days for 20 Tenement Violations | True | By Sam Kaplan | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/goldberg-lauds-kennedys-aims-policies-are-probusiness-he-tells.html | GOLDBERG LAUDS KENNEDY'S AIMS; Policies Are 'Pro-Business,' He Tells Illinois Meeting | True | By Austin C. Wehrwein Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/lefkowitz-pledges-job-increase-here-lefkowitz-gives-plan-to-aid.html | Lefkowitz Pledges Job Increase Here; LEFKOWITZ GIVES PLAN TO AID LABOR | True | By Richard P. Hunt | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/abuse-of-litter-baskets-their-removal-requested-to-prevent-use-as.html | Abuse of Litter Baskets; Their Removal Requested to Prevent Use as Garbage Receptacles | True | LUDWIK GROSS, M.D. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/ties-to-us-backed-un-unit-told-virgin-islands-do-not-want.html | TIES TO U.S. BACKED; U.N. Unit Told Virgin Islands Do Not Want Independence | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/randall-to-head-ghana-aid-study-named-by-kennedy-for-us-final-look.html | RANDALL TO HEAD GHANA AID STUDY; Named by Kennedy for U.S. 'Final Look' at Volta Plan | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/president-of-union-is-slain-in-chicago-rival-is-questioned.html | President of Union Is Slain in Chicago; Rival Is Questioned | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/us-horse-favored-on-toronto-grass.html | U.S. HORSE FAVORED ON TORONTO GRASS | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/kasavubu-demands-unity.html | Kasavubu Demands Unity | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/harvard-appoints-professor.html | Harvard Appoints Professor | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mongolians-en-route-red-china-reports-departure-of-group-for-un.html | MONGOLIANS EN ROUTE; Red China Reports Departure of Group for U.N. Debate | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/quakes-jolt-california.html | Quakes Jolt California | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/bank-in-mineola-buys-2-city-sites-franklin-national-seeking-to.html | BANK IN MINEOLA BUYS 2 CITY SITES; Franklin National Seeking to Establish Branches on Manhattan Land U.S. APPROVAL NEEDED Institution's Chief Had Led Opposition to Expansion Into the Suburbs BANK IN MINEOLA BUYS 2 CITY SITES | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/fire-cuts-power-in-buffalo-area-explosions-cause-a-blaze-in.html | FIRE CUTS POWER IN BUFFALO AREA; Explosions Cause a Blaze in Generating Station | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/kennedy-exercising-daily-to-help-back-kennedy-begins-daily.html | Kennedy Exercising Daily to Help Back; KENNEDY BEGINS DAILY EXERCISES | True | By United Press International. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/film-to-aid-52-association.html | Film to Aid 52 Association | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/yugoslav-economist-reported-to-defect-yugoslavia-expert-is-said-to.html | Yugoslav Economist Reported to Defect; YUGOSLAVIA EXPERT IS SAID TO DEFECT | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/miami-perturbed-by-cuba-refugees-rising-protests-cite-strain-on-an.html | MIAMI PERTURBED BY CUBA REFUGEES; Rising Protests Cite Strain on An Ailing Economy | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mitchell-retorts-to-phony-charge-tells-student-he-didnt-dust-negro.html | MITCHELL RETORTS TO 'PHONY' CHARGE; Tells Student He Didn't Dust Negro, but Helped Him | True | By George Cable Wright Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/ulbrichts-pictures-disappear-in-berlin.html | ULBRICHT'S PICTURES DISAPPEAR IN BERLIN | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/reading-store-parcel-taken.html | Reading Store Parcel Taken | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/new-atomic-device-set-off-by-soviet.html | NEW ATOMIC DEVICE SET OFF BY SOVIET | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/city-justice-appointed-governor-names-harrington-exbronx.html | CITY JUSTICE APPOINTED; Governor Names Harrington, Ex-Bronx Assemblyman | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/industrialist-with-flair-clarence-belden-randall.html | Industrialist With Flair; Clarence Belden Randall | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/richard-c-thompson.html | RICHARD C. THOMPSON | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/roland-butler-colorful-herald-of-ringling-bros-is-dead-at-74-master.html | Roland ButleR, Colorful Herald Of Ringling Bros., Is Dead at 74; Master of Exaggeron Gave Spring Message, 'the Circus Is Coming,' for 25 Years. | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/kennedy-names-board-buffalo-professor-heads-panel-in-philadelphia.html | KENNEDY NAMES BOARD; Buffalo Professor Heads Panel in Philadelphia Dispute | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/tunisian-ambassadors-wife-a-seasoned-diplomat-at-26-mme-bourguibas.html | Tunisian Ambassador's Wife a Seasoned Diplomat at 26; Mme. Bourguiba's Maturity Has Impressed Society in Washington | True | By Charlotte Curtis Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/appliance-prices-to-be-increased-some-producers-announce-rise-of-3.html | APPLIANCE PRICES TO BE INCREASED; Some Producers Announce Rise of 3 to 5 Per Cent | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/polio-cases-decline-only-35-cases-reported-for-us-in-oct-14-week.html | POLIO CASES DECLINE; Only 35 Cases Reported for U.S. in Oct. 14 Week | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mrs-stephen-j-negrey.html | MRS. STEPHEN J. NEGREY | True | Special to The New York Times. _[ | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/spartans-choices-at-east-lansing-michigan-state-and-north-dame-to.html | SPARTANS CHOICES AT EAST LANSING; Michigan State and North Dame to Draw 76,000 -- 3 Ivy Games Listed | True | By Allison Danzig | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/let-cash-go-and-take-credit.html | Let Cash Go and Take Credit | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/forced-un-action-on-chief-foreseen.html | FORCED U.N. ACTION ON CHIEF FORESEEN | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/li-baptists-to-mark-centennial.html | L.I. Baptists to Mark Centennial | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/jersey-beach-tract-is-bought-by-sachar.html | JERSEY BEACH TRACT IS BOUGHT BY SACHAR | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/art-at-opposite-poles-ellsworth-kelly-and-kostas-paniaras-exhibit.html | Art: At Opposite Poles; Ellsworth Kelly and Kostas Paniaras Exhibit Nonobjective Extremes | True | By Stuart Preston | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/castro-foes-flood-cuba-with-leaflets.html | CASTRO FOES FLOOD CUBA WITH LEAFLETS | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/boeing-plans-new-plant.html | Boeing Plans New Plant | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mrs-mintosh-backs-california-system.html | MRS. MINTOSH BACKS CALIFORNIA SYSTEM | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/gonzalez-defeats-mackay.html | Gonzalez Defeats MacKay | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/new-zealanders-told-of-oil-find-prime-minister-describes-discovery.html | NEW ZEALANDERS TOLD OF OIL FIND; Prime Minister Describes Discovery as Important | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/us-rests-its-case-in-scarbeck-trial.html | U.S. RESTS ITS CASE IN SCARBECK TRIAL | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/speech-ban-scored-city-college-professor-assails-ruling-on.html | SPEECH BAN SCORED; City College Professor Assails Ruling on Communist Talks | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/pennsylvania-reinstates-liston-clearing-way-for-novel-tv-boxing.html | Pennsylvania Reinstates Liston, Clearing Way for Novel TV Boxing Bill; HIS FINAL CHANCE, SONNY CAUTIONED Relicensed Liston to Fight Westphal Dec. 4 on Closed TV Bill With Patterson | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/daniel-abrams-in-piano-recital-plays-brahms-and-beethoven-at-rogers.html | DANIEL ABRAMS IN PIANO RECITAL; Plays Brahms and Beethoven at Rogers Auditorium | True | ERIC SALZMAN | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/kelso-110-in-107800-aqueduct-gold-cup-today-60-horse-of-year-faces.html | Kelso 1-10 in $107,800 Aqueduct Gold Cup Today; '60 HORSE OF YEAR FACES 5 'UPSTARTS' 43d Jockey Club Gold Cup Has 3 Surprise Entries -- Kelso Aims to Repeat | True | By Joseph C. Nichols | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/spartans-names-director.html | Spartans Names Director | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/jersey-aid-asked-to-bar-fare-rise-on-hudson-tubes.html | Jersey Aid Asked To Bar Fare Rise On Hudson Tubes | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/425-take-preinduction-tests.html | 425 Take Pre-induction Tests | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/security-traders-unit-picks-president-for-62.html | Security Traders Unit Picks President for '62 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/egypt-is-reported-seizing-property-of-the-wealthiest.html | Egypt Is Reported Seizing Property of the Wealthiest | True | By Dana Adams Schmidt Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/gerald-h-luellen.html | GERALD H. LUELLEN | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/rockefeller-will-speak.html | Rockefeller Will Speak | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/charles-f-tietjen.html | CHARLES F. TIETJEN | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/us-restudying-aid-plan.html | U.S. Restudying Aid Plan | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/dr-king-rejects-movie-role-of-georgia-senator-says-his-acting-would.html | Dr. King Rejects Movie Role of Georgia Senator; Says His Acting Would Not Aid Civil Rights Cause | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/columbiamedical-month-set.html | Columbia-Medical Month Set | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/maris-trails-at-bat-killebrew-tops-yank-star-gentile-in-homer.html | MARIS TRAILS AT BAT; Killebrew Tops Yank Star, Gentile in Homer Contest | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/new-envoy-at-post-in-chile.html | New Envoy at Post in Chile | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/back-room-at-the-un-delegates-lounge-provides-privacy-for-quiet.html | Back Room at the U.N.; Delegates' Lounge Provides Privacy For Quiet Talks on Explosive Issues | True | By Sam Pope Brewer Special To The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/middies-aerials-top-titans-3719-navy-gets-3-touchdowns-in-last.html | MIDDIES' AERIALS TOP TITANS, 37-19; Navy Gets 3 Touchdowns in Last Quarter After Grose Passes Spark Detroit | True | By Joseph M. Sheehan Special To The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/trujillos-get-us-visas.html | Trujillos Get U.S. Visas | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/armweary-marksman-builds-launcher-for-beercan-targets-engineer.html | Arm-Weary Marksman Builds Launcher for Beer-Can Targets; Engineer Patents Throwing Device That Uses Blank .22 Cartridges VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/defense-department-cuts-troops-for-movie.html | Defense Department Cuts Troops for Movie | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/boac-makes-shift-here.html | B.O.A.C. Makes Shift Here | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/adios-butler-paces-final-mile-today-but-is-out-of-the-betting.html | Adios Butler Paces Final Mile Today But Is Out of the Betting | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/20000-likely-to-see-rutgers-and-lehigh.html | 20,000 LIKELY TO SEE RUTGERS AND LEHIGH | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/columbia-to-seek-third-triumph-in-ivy-league-game-at-harvard.html | Columbia to Seek Third Triumph In Ivy League Game at Harvard | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/frank-j-reddington.html | FRANK J. REDDINGTON | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/naruse-knocks-out-flores.html | Naruse Knocks Out Flores | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/allischalmers-reports-a-loss-3dquarter-deficit-contrasts-with.html | ALLIS-CHALMERS REPORTS A LOSS; 3d-Quarter Deficit Contrasts With Profit in 1960 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/lehman-praises-wagner-record-of-achievements-in-his-administration.html | Lehman Praises Wagner; Record of Achievements in His Administration Cited | True | HERBERT H. LEHMAN | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/key-position-is-filled-by-philip-morris-unit.html | Key Position Is Filled By Philip Morris Unit | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/peru-gets-housing-loan.html | Peru Gets Housing Loan | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/25-theologians-hit-false-gods-status-and-self-overdone-they-agree.html | 25 THEOLOGIANS HIT 'FALSE GODS'; Status and Self Overdone, They Agree in Survey | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/music-bernsteins-gallic-approach-philharmonic-plays-7th-symphony-by.html | Music: Bernstein's 'Gallic Approach'; Philharmonic Plays 7th Symphony by Harris Gold and Fizdale Offer Poulenc Concerto | True | By Raymond Ericson | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/roads-versus-history.html | Roads Versus History | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/cabezon-wins-and-pays-24.html | Cabezon Wins and Pays $24 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/oscar-obert-victor-sandler-also-gains-final-in-us-handball-singles.html | OSCAR OBERT VICTOR; Sandler Also Gains Final in U.S. Handball Singles | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/patriots-postpone-game.html | Patriots Postpone Game | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/tenor-makes-us-debut.html | Tenor Makes U.S. Debut | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/uaw-sets-target-for-chrysler-pact.html | U.A.W. SETS TARGET FOR CHRYSLER PACT | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/closing-is-near-for-happy-days-beckett-play-will-end-run-at-cherry.html | CLOSING IS NEAR FOR 'HAPPY DAYS'; Beckett Play Will End Run at Cherry Lane Soon | True | By Milton Esterow | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/verwoerd-pledges-unchanged-policies.html | VERWOERD PLEDGES UNCHANGED POLICIES | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/red-bloc-rule-scored-exile-group-calls-for-pleas-to-un-on-nine.html | RED BLOC RULE SCORED; Exile Group Calls for Pleas to U.N. on Nine Nations | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/presbytery-to-install-new-executive.html | Presbytery to Install New Executive | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/algerian-women-protest-in-paris-police-arrest-1000-as-they.html | ALGERIAN WOMEN PROTEST IN PARIS; Police Arrest 1,000 as They Demonstrate Against Curbs | True | By W. Granger Blair Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/toll-put-high-by-rebels.html | Toll Put High by Rebels | True | By Thomas F. Brady Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mark-chalat-heard-in-a-concert-debut.html | MARK CHALAT HEARD IN A CONCERT DEBUT | True | ALAN RICH | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/princeton-team-to-meet-colgate-henry-large-and-merlini-of-tigers-on.html | PRINCETON TEAM TO MEET COLGATE; Henry Large and Merlini of Tigers on Injured List | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/shows-gadgets-are-all-electric.html | Show's Gadgets Are All Electric | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/highyield-bomb-in-space-feared-to-avert-possibility-world-control.html | HIGH-YIELD BOMB IN SPACE FEARED; To Avert Possibility, World Control Pact Is Urged | True | By Foster Hailey Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/britons-turn-slowdown-into-fine-kettle-of-fish.html | Britons Turn Slowdown Into Fine Kettle of Fish | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/lady-cobham-dies-accompanied-husband-an-air-pioneer-on-flying-tours.html | LADY COBHAM DIES; Accompanied Husband, an Air Pioneer, on Flying Tours | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/religion-for-retarded-catholics-urge-albany-panel-to-authorize.html | RELIGION FOR RETARDED; Catholics Urge Albany Panel to Authorize Instruction | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/27-die-in-india-rail-wreck.html | 27 Die in India Rail Wreck | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/no-atom-wastes-found-aec-gives-report-on-drums-recovered-off-jersey.html | NO ATOM WASTES FOUND; A.E.C. Gives Report on Drums Recovered Off Jersey | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/horace-c-stahler.html | HORACE C. STAHLER | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/restaurants-on-review-two-offer-menus-of-north-italy.html | Restaurants On Review; Two Offer Menus of North Italy | True | By June Owen | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/world-drive-urged-to-spur-education.html | WORLD DRIVE URGED TO SPUR EDUCATION | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/office-devices-group-elects.html | Office Devices Group Elects | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/contract-bridge-new-scoring-system-will-be-given-trial-in.html | Contract Bridge; New Scoring System Will Be Given Trial in Metropolitan Championship Play | True | By Albert H. Morehead | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/egg-futures-prices-off.html | Egg Futures Prices Off | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/us-will-resume-use-of-4-bases-in-france.html | U.S. Will Resume Use Of 4 Bases in France | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/designers-try-wings-far-afield.html | Designers Try Wings Far Afield | True | By Marylin Bender | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/george-l-osullivan.html | GEORGE L. O'SULLIVAN | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/seaway-field-office-unit-will-give-information-and-promote-traffic.html | SEAWAY FIELD OFFICE; Unit Will Give Information and Promote Traffic | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/army-wins-in-crosscountry.html | Army Wins in Cross-Country | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/dr-mathias-p-moiler-jr-dies-head-of-organ-concern-was-59.html | Dr. Mathias P. Moiler Jr. Dies; Head of Organ Concern Was 59 | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/raymond-a-shattuck.html | RAYMOND A. SHATTUCK | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/army-plebe-eleven-defeated.html | Army Plebe Eleven Defeated | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/kennedy-has-no-aid-plans.html | Kennedy Has No Aid Plans | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/worker-is-electrocuted.html | Worker Is Electrocuted | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/state-voter-test-in-english-only-upheld-by-court-3-us-judges-rule.html | STATE VOTER TEST IN ENGLISH ONLY UPHELD BY COURT; 3 U.S. Judges Rule Literacy Examination Robs No One of Constitutional Rights 200,000 HERE AFFECTED Panel Finds It 'Proper' That Citizens Know Language of the Government ENGLISH VOTE TEST UPHELD BY COURT | True | By Edward Ranzal | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mayor-hits-gop-on-dating-of-milk-says-complaints-here-are-up-500.html | MAYOR HITS G.O.P. ON DATING OF MILK; Says Complaints Here Are Up 500% Since End of Rule | True | By Charles G. Bennett | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/nobel-prize-in-medicine.html | Nobel Prize in Medicine | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/rugged-colorful-toys-displayed-in-3d-ave-shops-pebble-garden.html | Rugged Colorful Toys Displayed In 3d Ave. Shop's Pebble Garden | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/john-o-murphy.html | JOHN O. MURPHY | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/new-factory-of-us-industries-to-make-automation-equipment.html | New Factory of U.S. Industries To Make Automation Equipment | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/city-theatre-tax-dies-mayor-signs-bill-to-end-it-ticket-price.html | CITY THEATRE TAX DIES; Mayor Signs Bill to End It -Ticket Price Remains | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/2-youths-held-in-killing-charged-with-shooting-of-stock-exchange.html | 2 YOUTHS HELD IN KILLING; Charged With Shooting of Stock Exchange Clerk | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/france-plans-satellite.html | France Plans Satellite | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/bondsman-acquitted-georgia-jury-clears-white-man-of-slaying-negro.html | BONDSMAN ACQUITTED; Georgia Jury Clears White Man of Slaying Negro | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/sidney-d-deutsch-chicago-democrat.html | SIDNEY D. DEUTSCH, CHICAGO DEMOCRAT | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/robinson-125-choice-over-moyer-8000-expected-at-garden-tonight-for.html | Robinson 12-5 Choice Over Moyer; 8,000 Expected at Garden Tonight for Ten-Round Bout | True | By William R. Conklin | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/idaho-will-depend-on-aerials-against-armys-strong-team-dobbins-will.html | Idaho Will Depend on Aerials Against Army's Strong Team; Dobbins Will Do Throwing to Carolan, a 6-Foot 6-Inch End, at West Point | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/pacific-lighting-shows-profit-dip-net-for-year-equals-305-a-share.html | PACIFIC LIGHTING SHOWS PROFIT DIP; Net for Year Equals $3.05 a Share, Against $3.10 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/air-france-orders-707s.html | Air France Orders 707's | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/smoking-indicted-in-heart-disease-biologic-explanation-of-link-is.html | SMOKING INDICTED IN HEART DISEASE; Biologic Explanation of Link Is Offered in Report to Scientific Conference NICOTINE ROLE IS CITED Doctors Say That Substance Spurs Release Into Blood of Free Fatty Acids SMOKING INDICTED IN HEART DISEASE | True | By Robert K. Plumb Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/frederick-w-hyde.html | FREDERICK W. HYDE | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/antinoise-moves-raise-pilot-fears.html | ANTI-NOISE MOVES RAISE PILOT FEARS | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/bonds-prices-tend-to-climb-for-highgrade-issues-new-corporates-in.html | Bonds: Prices Tend to Climb for High-Grade Issues; NEW CORPORATES IN THE SPOTLIGHT Specialists Shift Attention to Pricing -- Bills of U.S. Rise in Discount Rate | True | By Paul Heffernan | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/liberia-deplores-transfer-of-ships-tubman-says-his-nation-is.html | LIBERIA DEPLORES TRANSFER OF SHIPS; Tubman Says His Nation Is Powerless to Stem Loss | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/sonja-henie-founds-museum.html | Sonja Henie Founds Museum | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/speculation-in-belgrade.html | Speculation in Belgrade | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/sergeants-to-brief-troops-on-berlin.html | SERGEANTS TO BRIEF TROOPS ON BERLIN | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/citizens-union-finds-lefkowitz-and-wagner-equally-qualified-states.html | Citizens Union Finds Lefkowitz And Wagner Equally Qualified; States No Preference Between Them, but Rules Out Other Candidates -- Records of Both Appraised | True | By Douglas Dales | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/garland-heads-iron-founders.html | Garland Heads Iron Founders | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/use-of-troops-protested.html | Use of Troops Protested | True | HENRY STEELE COMMAGER | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/chicago-blast-victim-dies.html | Chicago Blast Victim Dies | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/airliner-dumps-fuel.html | Airliner Dumps Fuel | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/rochester-art-head-named.html | Rochester Art Head Named | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/note-to-a-bank-robber-smile-youre-on-film.html | Note to a Bank Robber: Smile, You're on Film | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/transport-news-and-notes-us-studies-rules-for-freight-forwarders-el.html | Transport News and Notes; U.S. Studies Rules for Freight Forwarders -- El Al Traffic Gains 37 Per Cent | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/unesco-aides-named-rusk-appoints-four-to-us-advisory-commission.html | UNESCO AIDES NAMED; Rusk Appoints Four to U.S. Advisory Commission | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/knights-of-columbus-elect.html | Knights of Columbus Elect | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/village-project-backed-in-fight-supporters-of-renewal-plan-deny.html | 'VILLAGE' PROJECT BACKED IN FIGHT; Supporters of Renewal Plan Deny Link With Builders | True | By Edith Evans Asbury | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/fpc-revising-rules-on-pipeline-approvals.html | F.P.C. Revising Rules On Pipeline Approvals | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/bankers-club-elects-officers.html | Bankers Club Elects Officers | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/condition-of-public-schools.html | Condition of Public Schools | True | JEROME COUNT | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/atomic-facility-opens-today.html | Atomic Facility Opens Today | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/kekkonen-sees-city-from-empire-state.html | KEKKONEN SEES CITY FROM EMPIRE STATE | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/italian-storms-kill-15-tornado-in-sicily-destroys-more-than-50.html | ITALIAN STORMS KILL 15; Tornado in Sicily Destroys More Than 50 Homes | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/soviet-party-grows-moscow-congress-told-rolls-now-list-9716000.html | SOVIET PARTY GROWS; Moscow Congress Told Rolls Now List 9,716,000 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/wiiiam-m-neal-headed-railroad-expresident-of-canadian-pacific-is.html | WIIIAM M. NEAL, HEADED RAILROAD; Ex-President Of Canadian Pacific Is Dead at 75 | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mission-sunday-calls-catholics-st-patricks-rites-to-mark-observance.html | MISSION SUNDAY CALLS CATHOLICS; St. Patrick's Rites to Mark Observance Set by Pope | True | By George Dugan | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/pentagon-censured-group-scores-hasty-action-against-service-leaders.html | PENTAGON CENSURED; Group Scores 'Hasty Action' Against Service Leaders | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/newsprint-output-and-use-decrease.html | NEWSPRINT OUTPUT AND USE DECREASE | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/stocks-register-a-small-advance-average-climbs-073-point-heavy.html | STOCKS REGISTER A SMALL ADVANCE; Average Climbs 0.73 Point -- Heavy Chemicals and Utilities Take Lead VOLUME IS AT 3,467,820 575 Issues Off and 472 Up - American Machine Falls 3/8 -- Boeing Drops 7/8 STOCKS REGISTER A SMALL ADVANCE | True | By Burton Crane | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/nehru-condemns-lisbon-on-empire-scores-colonialist-policies-and-big.html | NEHRU CONDEMNS LISBON ON EMPIRE; Scores Colonialist Policies and Big Powers' Support | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/fallout-shelter-ads-facing-ftc-scrutiny.html | Fall-Out Shelter Ads Facing F.T.C. Scrutiny | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/trading-is-quiet-in-commodities-but-cocoa-and-wool-futures-register.html | TRADING IS QUIET IN COMMODITIES; But Cocoa and Wool Futures Register Price Gains | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/issue-in-london-bound-forward-jaguar-particularly-strong-gilt-edges.html | ISSUE IN LONDON BOUND FORWARD; Jaguar Particularly Strong -- Gilt Edges Climb | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/top-communists-attack-albania-ignore-chou-plea-mikoyan-and-ulbricht.html | TOP COMMUNISTS ATTACK ALBANIA; IGNORE CHOU PLEA; Mikoyan and Ulbricht Back Khrushchev's Charges at Moscow Party Meeting By THEODORE SHABAD TOP COMMUNISTS ATTACK ALBANIA | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/stressing-freedom-lack-of-emphasis-on-concept-in-our-propaganda.html | Stressing Freedom; Lack of Emphasis on Concept in Our Propaganda Regretted | True | LLOYD BUCHANAN | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/2-us-aides-woo-bosiness-chiefs-dillon-and-heller-heard-at-business.html | 2 U.S. AIDES WOO BOSINESS CHIEFS; Dillon and Heller Heard at Business Council Parley | True | By Joseph A. Loftus Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mass-for-archbisfiop-overflow-crowd-at-requiem-for-mitty-in.html | MASS FOR ARCHBISFIOP; Overflow Crowd at Requiem for Mitty in California | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/six-high-officers-shifted-by-police-change-of-place-change-of-pace.html | SIX HIGH OFFICERS SHIFTED BY POLICE; 'Change of Place, Change of Pace' Given by Murphy as Transfer Reasons NO SHAKE-UP, SAYS ARM All Supervised Plainclothes Men -- Squads May Also Be Moved in 4 Divisions | True | By Guy Passant | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/textron-selling-facility.html | Textron Selling Facility | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/rate-of-us-output-rises-by-99-million-and-sets-a-record.html | Rate of U.S. Output Rises by 9.9 Million And Sets a Record | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/hofstra-to-oppose-kings-point-today.html | HOFSTRA TO OPPOSE KINGS POINT TODAY | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/nicholas-gregory-newsman-in-capital.html | NICHOLAS GREGORY, NEWSMAN IN CAPITAL | True | Special to The New York Times. _ _ | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/education-and-freedom.html | Education and Freedom | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/23inch-snowfall-hits-west-virginia.html | 23-INCH SNOWFALL HITS WEST VIRGINIA | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/japan-and-korea-open-new-meeting.html | JAPAN AND KOREA OPEN NEW MEETING | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/wilts-57-points-pace-warriors-lakers-beaten-122115-chamberlain-sets.html | WILT'S 57 POINTS PACE WARRIORS; Lakers Beaten, 122-115 -- Chamberlain Sets 2 Marks | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/taylor-and-diem-set-third-parley-general-views-vietnamese-armys.html | TAYLOR AND DIEM SET THIRD PARLEY; General Views Vietnamese Army's Combat Situation | True | By Robert Trumbull Special To The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/fogelbergbowen.html | Fogelberg--Bowen | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/improved-planting-led-to-record-196061-cocoa-crop-fao-experts-eye.html | Improved Planting Led to Record 1960-61 Cocoa Crop; F.A.O. EXPERTS EYE BIG COCOA OUTPUT | True | By Kathleen McLaughlin Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/gail-hamilton-edgar-r-berner-marry-on-coast-alexander-hamilton.html | Gail Hamilton, Edgar R. Berner Marry on Coast; Alexander' Hamilton Descen. dant' Bride of Stanford Senior | True | i Str.. al to The New York TimeS' | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/2-liners-to-offer-longer-voyages-independence-constitution-add.html | 2 LINERS TO OFFER LONGER VOYAGES; Independence, Constitution Add Mediterranean Stops | True | By Werner Bamberger | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/loi-is-5to4-choice-junior-welterweight-king-to-fight-eddie-perkins.html | LOI IS 5-TO-4 CHOICE; Junior Welterweight King to Fight Eddie Perkins Tonight | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/fiveday-boutiques-de-noel-to-be-sale-for-cancer-care.html | Five-Day 'Boutiques de Noel' To Be Sale For Cancer Care | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/bonn-parties-set-coalition-accord-adenauer-agrees-to-resign-in.html | BONN PARTIES SET COALITION ACCORD; Adenauer Agrees to Resign in Summer of 1963 -- Free Democrats Get 5 Posts BONN PARTIES SET COALITION ACCORD | Free | By Sydney Gruson Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/provinces-secession-is-not-recognized-he-is-told-congo-unity-sought.html | Province's Secession Is Not Recognized, He Is Told -- Congo Unity Sought | True | By Robert Conley Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/peace-corps-deputy-named.html | Peace Corps Deputy Named | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/jury-meets-nov-3-on-report-of-fix-to-renew-court-case-study-may.html | JURY MEETS NOV. 3 ON REPORT OF FIX; To Renew Court Case Study -- May Need More Time | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/attack-by-cuba-feared-guatemalan-says-invasion-forces-are-in.html | ATTACK BY CUBA FEARED; Guatemalan Says Invasion Forces Are in Training | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/two-men-die-in-pact-pier-watchman-53-slays-friend-and-himself.html | TWO MEN DIE IN PACT; Pier Watchman 53, Slays Friend and Himself | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/carpet-on-ceiling-dulls-the-patter-of-little-feet.html | Carpet on Ceiling Dulls The Patter of Little Feet | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/commodity-index-up-level-rose-to-839-thursday-from-838-wednesday.html | COMMODITY INDEX UP; Level Rose to 83.9 Thursday From 83.8 Wednesday | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/maris61-farmed-out-calf-shipped-to-governor-of-michigan-by.html | MARIS-61 FARMED OUT; Calf Shipped to Governor of Michigan by Rockefeller | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/paris-termed-cool-to-bizerte-demand.html | PARIS TERMED COOL TO BIZERTE DEMAND | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/23-egyptians-drown-in-canal.html | 23 Egyptians Drown in Canal | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/prudential-and-agents-reach-contract-accord.html | Prudential and Agents Reach Contract Accord | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/commack-schools-get-supermarket-of-pooled-material.html | Commack Schools Get 'Supermarket' Of Pooled Material | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/farrell-spahn-triumph.html | Farrell, Spahn Triumph | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/17-chutists-hurt-winds-blow-them-into-trees-during-carolina.html | 17 'CHUTISTS HURT; Winds Blow Them Into Trees During Carolina Exercise | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/bronx-savings-elevates-3.html | Bronx Savings Elevates 3 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/toughs-break-up-gerosas-parade-3-held-after-demonstration-in-red.html | TOUGHS BREAK UP GEROSA'S PARADE; 3 Held After Demonstration in Red Hook Section | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/george-washington-tops-w-and-m-4912.html | GEORGE WASHINGTON TOPS W. AND M., 49-12 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/miss-holderness-married-in-londoni.html | Miss. Holderness' Married in London | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/john-w-knox.html | JOHN W. KNOX | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/johnstown-beats-ravens-82.html | Johnstown Beats Ravens, 8-2 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/memorial-post-filled-governor-names-great-neck-rector-to-tribute.html | MEMORIAL POST FILLED; Governor Names Great Neck Rector to Tribute Panel | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/freedom-for-all-urged-by-tubman-liberian-says-reds-too-must-allow.html | FREEDOM FOR ALL URGED BY TUBMAN; Liberian Says Reds, Too, Must Allow Self-Choice | True | By Lloyd Garrison Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/kennedy-at-newport.html | Kennedy at Newport | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/controlling-campaign-funds.html | Controlling Campaign Funds | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/city-impresses-swiss-tourists-us-unit-brings-its-first-european.html | CITY IMPRESSES SWISS TOURISTS; U.S. Unit Brings Its First European Visitors Here | True | By David Anderson | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/life-on-the-farm.html | Life on the Farm | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/bahama-outpoints-barnes.html | Bahama Outpoints Barnes | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/kratter-takes-a-site-for-coop-on-east-side.html | Kratter Takes a Site For Co-op on East Side | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/moss-sets-record.html | Moss Sets Record | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/misses-jessen-suggs-lead.html | Misses Jessen, Suggs Lead | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/events-offered-to-homemaker.html | Events Offered To Homemaker | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/comenzo-denies-exchange-charges.html | COMENZO DENIES EXCHANGE CHARGES | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/calendar-heavy-with-new-issues-192115000-of-competitive-bond-sales.html | CALENDAR HEAVY WITH NEW ISSUES; $192,115,000 of Competitive Bond Sales Set for Week CALENDAR HEAVY WITH NEW ISSUES | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/rayburn-condition-unchanged.html | Rayburn Condition Unchanged | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/salvador-urged-to-speed-reform-us-officials-speech-jolts-nation.html | SALVADOR URGED TO SPEED REFORM; U.S. Official's Speech Jolts Nation Upset by Change | True | By Paul P. Kennedy Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/aides-appeal-to-board-for-weiss.html | Aides Appeal to Board for Weiss | True | By Leonard Buder | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/wagners-camp-said-to-be-split-backers-divided-on-whether-to-ask.html | WAGNER'S CAMP SAID TO BE SPLIT; Backers Divided on Whether to Ask Tammany Support -- Mayor Stands Firm WAGNER'S CAMP SAID TO BE SPLIT | True | By Layhmond Robinson | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/jordan-elects-20-new-house-of-representatives-is-completed-by-vote.html | JORDAN ELECTS 20; New House of Representatives Is Completed by Vote | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/girls-club-ball-on-thursday-will-be-a-salute-to-america.html | Girls Club Ball on Thursday Will Be a Salute to America | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/sweet-water-plant-dedicated-by-udall.html | SWEET WATER PLANT DEDICATED BY UDALL | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/boheme-sung-at-city-center.html | 'Boheme' Sung at City Center | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/turkey-tallies-the-election.html | Turkey Tallies the Election | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/school-elevens-face-key-games-contests-in-jersey-highlight-heavy.html | SCHOOL ELEVENS FACE KEY GAMES; Contests in Jersey Highlight Heavy Schedule Today | True | By William J. Miller | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/albanian-radio-retorts.html | Albanian Radio Retorts | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/sprite-rodney-only-filly-in-field-of-10-wins-85135-westbury.html | Sprite Rodney, Only Filly in Field of 10, Wins $85,135 Westbury Futurity; CHOICE SETS MARK IN JUVENILE TROT Sprite Rodney Goes Mile in 2:04 3/5 and Beat's A.C.'s Viking by 2 Lengths | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/chinese-envoy-leaves-un.html | Chinese Envoy Leaves U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/french-leaning-to-paris-parley-by-western-foreign-ministers.html | French Leaning to Paris Parley By Western Foreign Ministers | True | By Robert C. Doty Special to the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/uaws-worth-is-up-57207969-figure-is-given-in-report-from-union.html | U.A.W.'S WORTH IS UP; $57,207,969 Figure Is Given in Report From Union | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/philip-ires-marries-mrs-maud-van-alen.html | Philip Ires Marries Mrs. Maud Van Alen | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/american-sugar-adds-lawyer-to-directorate.html | American Sugar Adds Lawyer to Directorate | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/city-booklet-tells-tenants-of-rights.html | CITY BOOKLET TELLS TENANTS OF RIGHTS | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/suburbanite-offers-1000-for-reason-people-flee-red.html | Suburbanite Offers $1,000 for Reason People Flee Red | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/sidelights-profits-sighted-at-peak-in-62.html | Sidelights; Profits Sighted at Peak in '62 | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/canadian-movie-to-open-friday-coproducer-of-the-mask-seeks.html | CANADIAN MOVIE TO OPEN FRIDAY; Co-Producer of 'The Mask' Seeks World-Wide Market | True | By Howard Thompson | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/frank-sinclair-exair-aide-dies-former-convair-executive-had-been.html | FRANK SINCLAIR, EX-AIR AIDE, DIES; Former Convair Executive Had Been Test Pilot | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/masons-to-donate-blood.html | Masons to Donate Blood | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/cicada-2-to-5-for-161885-gardenia-8-in-richest-stakes-for-2yearold.html | Cicada 2 to 5 for $161,885 Gardenia; 8 in Richest Stakes for 2-Year-Old Fillies Today | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/incident-blown-up-corps-member-says.html | INCIDENT 'BLOWN UP,' CORPS MEMBER SAYS | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/met-fills-new-post-associate-conductor-schick-is-also-musical.html | MET FILLS NEW POST; Associate Conductor Schick Is Also Musical Assistant | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/dean-is-dismissed-u-of-wisconsin-ousts-head-of-its-medical-school.html | DEAN IS DISMISSED; U. of Wisconsin Ousts Head of Its Medical School | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/cameleer-looks-high-and-low-views-skyscrapers-and-subway-alter.html | Cameleer Looks High and Low; Views Skyscrapers and Subway Alter Meeting Kennedy | True | By Richard J.h. Johnston | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mayoral-contest-in-buffalo-close-experts-wary-of-naming-a-favorite.html | MAYORAL CONTEST IN BUFFALO CLOSE; Experts Wary of Naming a Favorite in 4-Man Fight | True | By Warren Weaver Jr. Special To The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/dartmouth-names-rep-curtis.html | Dartmouth Names Rep. Curtis | | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/office-structure-sold-on-e-53d-st-investor-acquires-4story-building.html | OFFICE STRUCTURE SOLD ON E. 53D ST.; Investor Acquires 4-Story Building Near 3d Ave. | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/niagara-mohawk-buying-plant-site-takes-options-on-1500acre-tract.html | NIAGARA MOHAWK BUYING PLANT SITE; Takes Options on 1,500-Acre Tract Near Oswego, N.Y. | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/son-to-mrs-anthony-pratt.html | Son to Mrs. Anthony Pratt | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/sullivan-keeps-coast-golf-lead-shoots-a-72-for-136-as-earth-tremors.html | SULLIVAN KEEPS COAST GOLF LEAD; Shoots a 72 for 136 as Earth Tremors Shake Course | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/builders-obtain-mortgage-loans-financing-is-arranged-for-houses.html | BUILDERS OBTAIN MORTGAGE LOANS; Financing Is Arranged for Houses Here and on L.I. | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/physician-to-test-parking-summons.html | PHYSICIAN TO TEST PARKING SUMMONS | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/unionist-freed-in-tax-case.html | Unionist Freed in Tax Case | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/chou-seen-in-power.html | Chou Seen In Power | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/khrushchev-criticism-rejected-by-yugoslavia.html | Khrushchev Criticism Rejected by Yugoslavia | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/disalle-bars-race-for-another-term.html | DISALLE BARS RACE FOR ANOTHER TERM | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/hemophilia-agency-names-official.html | Hemophilia Agency Names Official | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/refugee-exmayor-arrested.html | Refugee Ex-Mayor Arrested | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/cerebral-palsy-unit-organizes-an-eisenhower-research-fund.html | Cerebral Palsy Unit Organizes An Eisenhower Research Fund | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/refinery-due-in-mississippi.html | Refinery Due in Mississippi | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/ravel-strong-point-of-francois-recital.html | RAVEL STRONG POINT OF FRANCOIS RECITAL | True | R.E. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/haifa-dock-output-up-4-rise-over-59-attributed-to-longer-working.html | HAIFA DOCK OUTPUT UP; 4% Rise Over '59 Attributed to Longer Working Hours | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/us-riders-again-jumping-award-american-prix-des-nations-victors.html | U.S. RIDERS AGAIN JUMPING AWARD; American Prix des Nations Victors, Clinch Team Title | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/6-nations-in-un-bid-soviet-cancel-50megaton-test-countries-in.html | 6 NATIONS IN U.N. BID SOVIET CANCEL 50-MEGATON TEST; Countries in Fall-Out Path Seek Priority on Petition for Assembly Appeal PAKISTAN JOINS IN PLEA Plan for Network to Check Increases in Radioactivity Approved by Committee SIX NATIONS URGE SOVIET DROP TEST | True | By Kathleen Teltsch Special To The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/state-unit-plans-day-at-the-track-will-investigate-conflicting.html | STATE UNIT PLANS DAY AT THE TRACK; Will Investigate Conflicting Testimony on Stablehands | True | By Ralph Katz | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/1200-are-guests-at-armory-fete-in-gallic-mood-10th-april-in-paris.html | 1,200 Are Guests At Armory Fete In Gallic Mood; 10th April in Paris Ball Aids French Hospital and a Foundation | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/new-premier-in-urundi-brotherinlaw-succeeds-assassinated-prince.html | NEW PREMIER IN URUNDI; Brother-in-Law Succeeds Assassinated Prince | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/danube-dam-backed-bulgaria-would-join-project-of-rumania-and.html | DANUBE DAM BACKED; Bulgaria Would Join Project of Rumania and Yugoslavia | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/thai-aid-padding-denied-by-us-unit.html | THAI AID PADDING DENIED BY U.S. UNIT | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/ghana-party-to-expand.html | Ghana Party to Expand | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/eligibility-dispute-hits-brooklyn-prep.html | ELIGIBILITY DISPUTE HITS BROOKLYN PREP | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/polio-puts-off-soccer.html | Polio Puts Off Soccer | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/union-fetes-families-event-at-garden-honors-500-members-of-the.html | UNION FETES FAMILIES; Event at Garden Honors 500 Members Of Electrical Local | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/arab-oil-congress-barring-statements-scoring-concerns.html | Arab Oil Congress Barring Statements Scoring Concerns | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/clay-in-berlin-sees-dawn-maneuvers-by-us-garrison-clay-witnesses-us.html | Clay, in Berlin, Sees Dawn Maneuvers By U.S. Garrison; CLAY WITNESSES U.S. BERLIN DRILL | True | By Gerd Wilcke Special To the New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/ambulance-fund-to-gain.html | Ambulance Fund to Gain | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/rev-henry-pflug.html | REV. HENRY PFLUG | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/laborite-gets-ghana-post.html | Laborite Gets Ghana Post | True | Special to The New York Times. | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-21 | 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428675 | RE0000428675 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hoffas-daughter-wed-detroit-church-is-crowded-huge-reception.html | HOFFA'S DAUGHTER WED; Detroit Church Is Crowded -- Huge Reception Follows | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cotton-imports-climb-in-europe-consumption-up-sharply-in-common.html | COTTON IMPORTS CLIMB IN EUROPE; Consumption Up Sharply in Common Market Nations | True | By Kathleen McLaughlin Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chinese-communist-advisers-numerous-in-albania-traveler-notes-sign.html | Chinese Communist Advisers Numerous in Albania; Traveler Notes Sign of Ties to Peiping in Street Scenes Lobbies in Tirana Alive With Experts From Far East | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/raritan-arsenal-issue-williams-to-meet-mcnamara-to-forestall.html | RARITAN ARSENAL ISSUE; Williams to Meet McNamara to Forestall Closing | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/christmas-fair-of-twigs-in-rye-listed-nov-1415-annual-fete-to-the.html | Christmas Fair Of Twigs in Rye Listed Nov. 14-15; Annual Fete to Assist the United Hospital in Port Chester | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sports-of-the-times-he-runs-the-show.html | Sports Of The Times; He Runs the Show | True | By Arthur Daley | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kelso-fivelength-victor-in-jockey-club-gold-cup-kelso-220-wins.html | Kelso Five-Length Victor In Jockey Club Gold Cup; KELSO, $2.20, WINS $105,800 GOLD CUP | True | By Joseph C. Nichols | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/moss-to-race-in-south-africa.html | Moss to Race in South Africa | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/newspapers-honored-excellence-awards-made-by-jersey-press-institute.html | NEWSPAPERS HONORED; Excellence Awards Made by Jersey Press Institute | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/adventures-of-an-orthodox-man-point-of-departure-an-adventure-in.html | Adventures of an Orthodox Man; POINT OF DEPARTURE. An Adventure in Autobiography. By Ralph McAllister Ingersoll. 247 pp. New York: Harcourt, Brace & World. $4.50. | True | By Samuel T. Williamson | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/timing-a-factor-in-syrian-revolt-damascus-officers-aided-by.html | TIMING A FACTOR IN SYRIAN REVOLT; Damascus Officers Aided by Amer-Serraj Quarrel | True | By Dana Adams Schmidt Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/virginia-tech-wins-from-virginia-200.html | VIRGINIA TECH WINS FROM VIRGINIA, 20-0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hungarians-report-plotters-seizure.html | HUNGARIANS REPORT PLOTTERS' SEIZURE | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/slippery-rock-victor-4521.html | Slippery Rock Victor, 45-21 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/jane-l-peirce-walter-krikham-will-be-married-wellesley-alumna-and.html | Jane L. Peirce, Walter Krikham Will Be Married; Wellesley Alumna and Graduate of Princeton to Wed Dec. 30 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-stitch-on-singer-machine.html | New Stitch on Singer Machine | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/insurer-elects-director.html | Insurer Elects Director | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/h-lionel-herzfelder.html | H. LIONEL HERZFELDER | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/museum-sets-1964-as-building-date-metropolitan-sees-projects.html | MUSEUM SETS 1964 AS BUILDING DATE; Metropolitan Sees Projects Completed by Then | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/orange-triumphs-33-13.html | Orange Triumphs, 33 -- 13 | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/columbia-to-exhibit-sculpture-of-italy.html | COLUMBIA TO EXHIBIT SCULPTURE OF ITALY | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cuban-arrest-is-protested.html | Cuban Arrest Is Protested | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-town-without-jobs-for-sale-in-sardinia.html | A Town Without Jobs For Sale in Sardinia | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/more-aged-move-to-atlantic-city-census-shows-area-is-3d-to-tampast.html | MORE AGED MOVE TO ATLANTIC CITY; Census Shows Area Is 2d to Tampa-St. Petersburg | True | By Will Lissner | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/antenna-systems-in-tv-are-gaining-more-than-1000-community.html | ANTENNA SYSTEMS IN TV ARE GAINING; More Than 1,000 Community Installations in Operation ANTENNA SYSTEMS IN TV ARE GAINING | True | By John Johnsrud | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/camera-notes-photographic-teaching-is-theme-of-issue.html | CAMERA NOTES; Photographic Teaching Is Theme of Issue | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/when-the-underprivileged-and-the-overprivileged-go-to-school-slums.html | When the Underprivileged and the Overprivileged Go to School; SLUMS AND SUBURBS: A Commentary on Schools in Metropolitan Areas. By James Bryant Conant. 147 pp. New York: McGraw-Hill Book Company. Cloth, $3.95. Paper, $1.95. | True | By Fred M. Hechinger | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/soldier-in-politics-a-growing-issue-the-military-has-a-duty-to.html | Soldier in Politics: A Growing Issue; The military has a duty to indoctrinate troops on the nature of the cold war and advise the Government on defense. The problem lies in defining bounds. Soldier in Politics | True | By Waldemar N. Nielsen | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/alice-sheinberg-engaged-to-wed-raphael-schenk-student-at-barnard.html | Alice Sheinberg Engaged to wed Raphael Schenk; Student at Barnard and Columbia Engineering Alumnus to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/alumnae-aiding-candlelight-ball-are-announced-benefit-for-chapel.html | Alumnae Aiding Candlelight Ball Are Announced; Benefit for Chapel Fund of Manhattanville Is Set for Saturday | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dilemma-of-de-gaulle-and-france-french-political-leaders-and.html | Dilemma of de Gaulle -- and France; French political leaders and intellectuals mistrust the President as he scorns them, but only if they work together can France be assured of a stable future. Dilemma of de Gaulle -- and France | True | By Stephen R. Graubard | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/an-eye-for-change-african-sketchbook-text-and-drawings-by-frederick.html | An Eye for Change; AFRICAN SKETCHBOOK. Text and Drawings by Frederick Franck. Preface by Graham Greene. 180 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By John Barkham | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-pay-gap.html | THE PAY GAP | True | E.C. WELSH, Executive Secretary, National Aeronautics and Space Council. Washington, D.C. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/whisky-hijacked-in-britain.html | Whisky Hijacked in Britain | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/purchasing-agent-named.html | Purchasing Agent Named | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rallies-held-in-albania.html | Rallies Held in Albania | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/g-r-lesauvage-of-schraffts-85-official-of-restaurant-chain-dies-was.html | G. R. LESAUVAGE OF SCHRAFFTS, 85; Official of Restaurant Chain Dies -- Was Sailing Captain | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/scandium-price-cuts-from-30-to-20-cents.html | SCANDIUM PRICE CUTS FROM $30 TO 20 CENTS | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/camp-for-diabetics-plans-benefit-sale.html | Camp for Diabetics Plans Benefit Sale | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/demand-is-brisk-for-fall-item-buying-offices-report-good-business.html | DEMAND IS BRISK FOR FALL ITEMS; Buying Offices Report Good Business for Last Week | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/to-regain-lost-prestige.html | To Regain Lost Prestige | True | IRWIN SPEAR. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/flora-friedland-egaged-t0-wed-bruce-a-barr0n-nyu-alumna-will-be.html | Flora Friedland Egaged t0 Wed Bruce A. Barr0n; N.Y.U. Alumna Will Be Married to Doctoral Candidate at Yale | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-barbara-long-blliott-fiancee-of-frank-c-barger.html | Miss Barbara Long Blliott Fiancee of Frank C. Barger | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/fairfield-in-front-by-stroke-with-207.html | FAIRFIELD IN FRONT BY STROKE WITH 207 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/members-vie-for-flag-space-at-plaza-of-un-headquarters-101st-banner.html | Members Vie for Flag Space At Plaza of U.N. Headquarters; 101st Banner, for Syria, Leaves Room for Only Five More -- Ten Men Spend Hour Daily Tending Standards | True | By Sam Pope Brewer Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/west-germans-launch-first-uboat-uboat-launched-by-west-germans.html | West Germans Launch First U-Boat; U-BOAT LAUNCHED BY WEST GERMANS | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/junior-league-plans-plainfield-thrift-sale.html | Junior League Plans Plainfield Thrift Sale | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/joan-wertheim-engaged-to-wed-s-joseph-carris-editorial-assistant-is.html | Joan Wertheim Engaged to Wed S. Joseph Carris; Editorial Assistant Is Fiancee of a 1953 Graduate of Yale | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-molotov-letter-linked-to-ousters.html | A MOLOTOV' LETTER LINKED TO OUSTERS | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/texas-tech-tops-baylor.html | Texas Tech Tops Baylor | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ucla-defeats-pittsburgh-206-alert-defense-is-deciding-factor-on.html | U.C.L.A. DEFEATS PITTSBURGH, 20-6; Alert Defense Is Deciding Factor on Coast Gridiron | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/from-the-field-of-travel-the-masondixon-line-surveyed-again-as-old.html | FROM THE FIELD OF TRAVEL; The Mason-Dixon Line Surveyed Again as Old Markers Are Sought | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/musical-advance-the-west-side-story-expands-on-screen.html | MUSICAL ADVANCE; The "West Side Story" Expands on Screen | True | By Bosley Crowther | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/defense-group-names-director.html | Defense Group Names Director | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-smith-fiancee-of-hans-saltzwedel.html | Miss Smith Fiancee Of Hans Saltzwedel | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ft-monmouth-parley-slated.html | Ft. Monmouth Parley Slated | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/stopover-for-political-tourists-visit-to-okinawa.html | STOPOVER FOR POLITICAL TOURISTS; VISIT TO OKINAWA | True | By A.m. Rosenthal | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/why-family-men.html | 'WHY FAMILY MEN? | True | RICHARD TAPLINGER | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/jams-on-subways-plague-paris-too-but-theres-space-in-first-class.html | JAMS ON SUBWAYS PLAGUE PARIS, TOO; But There's Space in First Class for Pennies More | True | By Robert Alden Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/serena-dunn-married.html | Serena Dunn Married | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/news-of-the-rialto-2-for-subber.html | NEWS OF THE RIALTO; 2 FOR SUBBER | True | By Lewis Funke | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rhode-island-bows-massachusetts-wins-250-lewis-and-kezer-score.html | RHODE ISLAND BOWS; Massachusetts Wins, 25-0 -- Lewis and Kezer Score | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/maryland-beats-air-force-21-to-0-terrapins-intercept-6-times-in.html | MARYLAND BEATS AIR FORCE, 21 TO 0; Terrapins Intercept 6 Times in Fourth Triumph | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mara-gold-wed-here.html | Mara Gold Wed Here | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gallagher-is-honored-excity-college-head-to-get-finley-alumni-medal.html | GALLAGHER IS HONORED; Ex-City College Head to Get Finley Alumni Medal | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-fuel-cell-to-be-studied.html | New Fuel Cell to Be Studied | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/smith-club-plans-supper.html | Smith Club Plans Supper | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/battle-of-76-due-in-white-plains-200-to-relive-washingtons-defeat.html | BATTLE OF '76 DUE IN WHITE PLAINS; 200 to Relive Washington's Defeat and Final Victory | True | By Merrill Folsom Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/briggs-foster-spach-jr-weds-louise-benjamin.html | Briggs Foster Spach Jr. Weds Louise Benjamin | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/is-teacher-to-blame-campus-usa-portraits-of-american-colleges.html | Is Teacher To Blame?; CAMPUS U.S.A.: Portraits of American Colleges in Action. By David Boroff. 210 pp. New York: Harper & Bros. $4.50. | True | By Francis H. Horn | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/womens-league-sets-fete.html | Women's League Sets Fete | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lynn-tucker-to-be-bride.html | Lynn Tucker to Be Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/butler-beats-ridgewood.html | Butler Beats Ridgewood | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/513-britons-held-in-antitest-plea-sitdown-on-march-to-soviet.html | 513 BRITONS HELD IN ANTI-TEST PLEA; Sit-Down on March to Soviet Embassy Brings Arrests | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/western-world-is-seen-in-one-economic-union.html | Western World Is Seen In One Economic Union | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/montreal-to-get-21-mile-subway-construction-is-scheduled-to-start.html | MONTREAL TO GET 21 — MILE SUBWAY; Construction Is Scheduled to Start in Spring | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/british-beat-us-at-football.html | British Beat U.S. at Football | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/carletti-mcdougall.html | Carletti — McDougall | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/410-swiss-are-feted-as-they-visit-city.html | 410 SWISS ARE FETED AS THEY VISIT CITY | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-york.html | New York | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/patrtcia-scully-married.html | Patrtcia Scully Married | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/longshore-hiring-down.html | Longshore Hiring Down | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/irt-change-booth-robbed.html | IRT Change Booth Robbed | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/proposals-to-change-city-charter-head-list-of-10-propositions-on.html | Proposals to Change City Charter Head List of 10 Propositions on the Nov. 7 Ballot; SEVEN QUESTIONS ARE STATE-WIDE Court Reform and Extension of Credit to Authority Bonds Are Included | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mayor-demands-rent-law-change-special-session-urged-to-repeal.html | MAYOR DEMANDS RENT LAW CHANGE; Special Session Urged to Repeal 'Reopen' Clause and Halt Increases WAGNER DEMANDS RENT LAW CHANGE | True | By Richard P. Hunt | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/thomsons-286-wins-in-golf.html | Thomson's 286 Wins in Golf | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-54-no-title.html | Article 54 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/postslope-time-more-afterdark-diversions-in-store-for-skiers-in-new.html | POST-SLOPE TIME; More After-Dark Diversions In Store For Skiers in New England | True | By Michael Strauss | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-maritime-aide-named.html | U.S. Maritime Aide Named | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/anne-german-william-dobbs-plan-to-marry-alumna-of-connecticut.html | Anne German, William Dobbs Plan to Marry; Alumna of Connecticut College Is Fiancee of Trinity Graduate | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ileo-threatens-action.html | Ileo Threatens Action | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ebellfisher.html | Ebell–Fisher | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/news-notes-classroom-and-campus-scholar-urges-history-text-revision.html | NEWS NOTES; CLASSROOM AND CAMPUS; Scholar Urges History Text Revision; Schools, TV Encourage Reading | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/two-escape-british-prison.html | Two Escape British Prison | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/61-congress-split-on-federal-role-parties-still-divided-over-us.html | '61 CONGRESS SPLIT ON FEDERAL ROLE; Parties Still Divided Over U.S. Duties, Study Shows | True | By Congressional Quarterly. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/son-to-mrs-jerome-b-agel.html | Son to Mrs. Jerome B. Agel | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-mill-for-calvine.html | New Mill for Calvine | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-riders-gain-8th-show-title-steinkraus-excels-again-as-harrisburg.html | U.S. RIDERS GAIN 8TH SHOW TITLE; Steinkraus Excels Again as Harrisburg Event Ends | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hollywood-arms-use-of-military-in-film-production-requires-caution.html | HOLLYWOOD 'ARMS'; Use of Military in Film Production Requires Caution and Firm Accord | True | By Murray Schumach | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/oh-troika-whoever-thought-you-up-oh-troika-whoever-thought-you-up.html | 'Oh, Troika! Whoever Thought You Up?'; 'Oh, Troika! Whoever Thought You Up?' | True | By Thomas P. Whitney | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bombs-jar-havana.html | Bombs Jar Havana | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-suspects-are-not-necessarily-the-guilty-ones-the-price-of.html | The Suspects Are Not Necessarily the Guilty Ones; THE PRICE OF LIBERTY. By Alan Barth. 212 pp. New York: The Viking Press $4.50. | True | By Walter Gellhorn | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-travel-appeal-nation-states-its-case-to-europeans-at-asta.html | U.S. TRAVEL APPEAL; Nation States Its Case to Europeans At A.S.T.A. Congress in Cannes | True | By Daniel M. Madden | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/civil-defense-stirs-new-debate-public-ponders-fallout-shelters-as.html | CIVIL DEFENSE STIRS NEW DEBATE; Public Ponders Fall-Out Shelters As U.S. Seeks National Program | True | By Peter Braestrup Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/met-announces-boxholders-for-its-opening-tomorrow.html | Met Announces Boxholders For Its Opening Tomorrow | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/catholic-benefit-on-saturday-to-aid-st-francis-hospital.html | Catholic Benefit On Saturday To Aid St. Francis Hospital | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/myra-rabinowitz-engaged.html | Myra Rabinowitz Engaged | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/leafs-tie-hawks-11.html | Leafs Tie Hawks, 1-1 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/holy-cross-rally-wins-holy-cross-beats-dartmouth-1713.html | Holy Cross Rally Wins; HOLY CROSS BEATS DARTMOUTH, 17-13 | True | By Michael Strauss Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/veteran-is-fiance-of-miss-cresswell.html | Veteran Is Fiance Of Miss Cresswell | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/castro-foes-drop-leaflets-oh-cuba-planes-fly-over-camaguey-tracts.html | CASTRO FOES DROP LEAFLETS OH CUBA; Planes Fly Over Camaguey -- Tracts Say Regime Fails | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/physician-leaves-hospital-450000-mount-sinai-remembered-by.html | PHYSICIAN LEAVES HOSPITAL $450,000; Mount Sinai Remembered by Sentimental Bronx Doctor | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/action-held-regrettable.html | Action Held Regrettable | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/brooklyn-victor-21-beats-pratt-in-soccer-on-goal-by-gibbs-late-in.html | BROOKLYN VICTOR, 2-1; Beats Pratt in Soccer on Goal by Gibbs Late in First Half | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/uaw-and-chrysler-push-local-parleys.html | U.A.W. AND CHRYSLER PUSH LOCAL PARLEYS | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/commuters-chop-down-gate.html | Commuters Chop Down Gate | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/william-davlin-50-pennsylvania-aide.html | WILLIAM DAVLIN, 50, PENNSYLVANIA AIDE | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ayub-khan-opens-atom-unit.html | Ayub Khan Opens Atom Unit | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/childrens-center-lists-luncheon-on-saturday.html | Children's Center Lists Luncheon on Saturday | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/central-connecticut-beaten.html | Central Connecticut Beaten | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/world-of-music-alumni-what-has-happened-to-former-assistant.html | WORLD OF MUSIC: ALUMNI; What Has Happened to Former Assistant Conductor Of the New York Philharmonic -- 7 Case Studies | True | By Eric Salzman | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/highlights-merger-battle-in-new-turn.html | Highlights; Merger Battle in New Turn | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/2-groups-aid-children-norwalk-junior-league-joins-negro-women-in.html | 2 GROUPS AID CHILDREN Norwalk; Junior League Joins Negro Women in Program | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/st-johns-first-in-run-sets-back-nyu-and-navy-jim-brown-of-violets.html | ST. JOHN'S FIRST IN RUN; Sets Back N.Y.U. and Navy -- Jim Brown of Violets Wins | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rangers-tie-wings-worsley-badly-hurt-rangers-tie-44-worsley-is-hurt.html | Rangers Tie Wings; Worsley Badly Hurt; RANGERS TIE, 4-4; WORSLEY IS HURT | True | By United Press International | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/delaware-state-wins-63.html | Delaware State Wins, 6-3 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/small-gift-for-togliatti.html | Small Gift for Togliatti | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mailbag-need-for-brokers.html | MAILBAG: NEED FOR BROKERS | True | SAUL LANCOURT | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/no-carolina-tops-so-carolina-170-farris-quarterback-star-also.html | NO. CAROLINA TOPS SO. CAROLINA, 17-0; Farris, Quarterback Star, Also Excels as Punter | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/east-meadow-scores.html | East Meadow Scores | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mary-spitznas-wed-to-arthur-crumlish.html | Mary Spitznas Wed To Arthur Crumlish | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/judith-falk-of-leonard-n-stern.html | JUdith Falk Of Leonard N. Stern | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bank-strike-grows-brazil-concerned.html | BANK STRIKE GROWS; BRAZIL CONCERNED | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sarah-lingham-w-h-hardie-jr-engaged-to-wed-she-will-be-married-in.html | Sarah Lingham, W. H. Hardie Jr. Engaged to Wed; She Will Be Married in December to Student at Virginia Law | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/threat-in-southeast-asia-immediately-threatened-the-opposing-forces.html | Threat in Southeast Asia; IMMEDIATELY THREATENED THE OPPOSING FORCES | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hillside-is-defeated.html | Hillside Is Defeated | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/warriors-crush-knicks-132-to-95-new-york-team-dazzled-by.html | WARRIORS CRUSH KNICKS, 132 TO 95; New York Team Dazzled by Chamberlain's 53 Points and Rivals' Fancy Plays WARRIORS CRUSH KNICKS, 132 TO 95 | True | By Deane McGowen Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mayor-sets-vote-night-dinner.html | Mayor Sets Vote Night Dinner | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hawkins-scores-3-times.html | Hawkins Scores 3 Times | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mississippi-sinks-tulane-41-to-0-rebels-stretch-undefeated-streak.html | MISSISSIPPI SINKS TULANE, 41 TO 0; Rebels Stretch Undefeated Streak to 20 Games | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/canadiens-triumph-over-bruins-6-to-2.html | CANADIENS TRIUMPH OVER BRUINS, 6 TO 2 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rift-in-reds-bloc-on-albania-grows-vietnam-and-korea-chiefs-do-not.html | RIFT IN REDS' BLOC ON ALBANIA GROWS; Vietnam and Korea Chiefs Do Not Join Khrushchev in Condemning Tirana RIFT IN REDS' BLOC ON ALABANIA GROWS | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/beirut-college-given-new-role-american-university-head-stresses.html | BEIRUT COLLEGE GIVEN NEW ROLE; American University Head Stresses Specialization | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/michigan-downs-purdue-16-to-14-safety-provides-margin-of-victory.html | MICHIGAN DOWNS PURDUE, 16 TO 14; Safety Provides Margin of Victory Before 66,805 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/in-the-mailbox.html | In the Mailbox | True | DR S. A. HARRY SINGH | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/korean-regime-combats-huge-usury-burden-military-government-takes.html | Korean Regime Combats Huge Usury Burden; Military Government Takes Over Debts of the Farmers Workers Obtain First Chance to Get Free Slowly of Load | True | By A.m. Rosenthal Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/military-increases-its-cloth-buying.html | MILITARY INCREASES ITS CLOTH BUYING | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ambassador-biddle-ill-envoy-to-spain-is-in-waiter-read-hospital.html | AMBASSADOR BIDDLE ILL; Envoy to Spain Is in Waiter Read Hospital With Cancer | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/britons-discuss-common-market-steel-men-confident-over-role-in.html | BRITONS DISCUSS COMMON MARKET; Steel Men Confident Over Role in Economic Group BRITONS DISCUSS COMMON MARKET | True | By Kenneth S. Smith | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/susan-levine-fiancee-of-william-l-steiger.html | Susan Levine Fiancee Of William L. Steiger | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/american-is-gloomy.html | American Is Gloomy | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hofstra-sets-back-kings-point-8-to-7-hofstra-defeats-kings-point-87.html | Hofstra Sets Back Kings Point, 8 to 7; HOFSTRA DEFEATS KINGS POINT, 8-7 | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chinese-village-then-and-now-chinese-village-then-and-now.html | Chinese Village: Then and Now; Chinese Village: Then and Now | True | By Peggy Durdin | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-lure-of-liberty.html | The Lure Of Liberty | True | By Arthur Herzog | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/grand-price-of-grand-opera-it-may-be-an-accountants-nightmare-says.html | Grand Price Of Grand Opera; It may be 'an accountant's nightmare,' says an admirer, but man still can't live without it. Grand Price Of Grand Opera | True | By Joseph Wechsberg | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/jersey-ort-unit-lists-sale.html | Jersey ORT Unit Lists Sale | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bergergoldman.html | Berger--Goldman | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/molotov-hints-a-reply-to-khrushchev-attack.html | Molotov Hints a Reply To Khrushchev Attack | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/irma-c-meyer-affianced.html | Irma C. Meyer Affianced | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mental-gains-noted-va-reports-more-patients-returning-to-homes.html | MENTAL GAINS NOTED; V.A. Reports More Patients Returning to Homes | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kennedy-fetes-news-executives-to-hear-views-and-give-them.html | Kennedy Fetes News Executives To Hear Views and Give Them; Publishers of 4 States Have Participated in Program That Will Cover Nation -- President Impresses Most Guests | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-nation.html | THE NATION | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/silbersteinrosemarin.html | Silberstein--Rosemarin | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lefkowitz-vows-college-reform-pledges-a-plan-to-improve-higher.html | LEFKOWITZ VOWS COLLEGE REFORM; Pledges a Plan to Improve Higher Education Here | | By Layhmond Robinson | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/columbia-dean-asks-foreign-investing.html | COLUMBIA DEAN ASKS FOREIGN INVESTING | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/t-l-willson-weds-carolyn-k-deichler.html | T. L. Willson Weds Carolyn K. Deichler | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/khrushchev-flaunts-com-as-victory-sign.html | Khrushchev Flaunts Com as Victory Sign | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chinese-red-data-of-30s-obtained-stanford-gets-copies-from-chen.html | CHINESE RED DATA OF '30'S OBTAINED; Stanford Gets Copies From Chen Cheng Collection | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/treasure-chest.html | Treasure Chest | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mitchell-pledges-program-on-news-two-press-meetings-weekly-promised.html | MITCHELL PLEDGES PROGRAM ON NEWS; Two Press Meetings Weekly Promised at Jersey City | True | By Joseph O. Haff Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/eleanor-watmough-to-marry-in-winter.html | Eleanor Watmough To Marry in Winter | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/color-in-winter-hardy-bulbs-reward-careful-forcing.html | COLOR IN WINTER; Hardy Bulbs Reward Careful Forcing | True | By Walter Singer | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/food-store-heads-grow-in-status-chains-decentralize-and-pay-big.html | FOOD STORE HEADS GROW IN STATUS; Chains Decentralize and Pay Big Salaries to Managers | True | By James J. Nagle | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/father-escorts-wendy-a-bross-at-her-wedding-exstudent-at-vassai-wed.html | Father Escorts Wendy A. Bross At Her Wedding; Ex-Student at Vassai Wed to R. W. Frazier in New Hampshire | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/arms-zone-talk-reappears.html | Arms Zone Talk Reappears | True | By Drew Middleton Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/uns-continuing-deadlock.html | U.N.'s Continuing Deadlock | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/latins-see-gains-as-tax-talks-end-delegates-at-buenos-aires-aim-at.html | LATINS SEE GAINS AS TAX TALKS END; Delegates at Buenos Aires at More Efficiency | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/public-benefits.html | PUBLIC BENEFITS | True | JOHN MORRILL | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/northern-valley-wins.html | Northern Valley Wins | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/baldeagle-study-backed-by-kennedy.html | BALD-EAGLE STUDY BACKED BY KENNEDY | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/proctor-is-victor-in-montreal-2017-us-school-rallies-as-woods-stars.html | PROCTOR IS VICTOR IN MONTREAL, 20-17; U.S. School Rallies as Woods Stars Against Westmount | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/i-play-you-play-we-play.html | I Play, You Play, We Play | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/free-nurses-unit-to-gain.html | Free Nurses Unit to Gain | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/robinson-beats-moyer-in-tenrounder-here-exchampion-takes-unanimous.html | Robinson Beats Moyer in Ten-Rounder Here; Ex-Champion Takes Unanimous Verdict in Comeback Bid ROBINSON BEATS MOYER IN GARDEN | True | By William R. Conklin | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/arab-states-seek-wider-role-on-oil.html | ARAB STATES SEEK WIDER ROLE ON OIL | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/experts-predict-62-business-rise-dillon-reports-economists-agree-on.html | EXPERTS PREDICT '62 BUSINESS RISE; Dillon Reports Economists Agree on the Outlook | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/irish-literature-at-daybreak-dr-greene-talks-about-sunrise-semester.html | IRISH LITERATURE AT DAYBREAK; Dr. Greene Talks About 'Sunrise Semester' Telecasts | True | By John P. Shanley | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/iowa-conquers-wisconsin-with-5-touchdowns-in-first-half-before.html | Iowa Conquers Wisconsin With 5 Touchdowns in First Half Before 60,150; SZYKOWNY IS STAR OF 47-15 TRIUMPH Iowa Back Plunges to One Touchdown, Passes for 3 Against Wisconsin | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/third-pal-ball-will-take-place-at-sheratoneast-benefit-event-is.html | Third P.A.L. Ball Will Take Place At Sheraton-East; Benefit Event Is Slated for Grand Ballroom of Hotel on Nov. 28 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/interfaith-head-named-by-bnai-brith-league.html | Interfaith Head Named By B'nai B'rith League | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/transport-news-competition-hit-shippers-chided-for-driving-carriers.html | TRANSPORT NEWS: COMPETITION HIT; Shippers Chided for Driving Carriers to Profit Wall | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/holmes-parrin.html | Holmes -- Parrin | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/packaging-ethics-to-be-eyed-anew-senate-group-will-reopen-its.html | PACKAGING ETHICS TO BE EYED ANEW; Senate Group Will Reopen Its Inquiry This Week Into Labeling Policy STUDY STIRS A DISPUTE Industry Spokesmen Assert Distortions, Half-Truths Are Being Presented PACKAGING ETHICS TO BE EYED ANEW | True | By John M. Lee | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/coyne-leckemby.html | Coyne -- Leckemby | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/pianist-and-a-tenor-heard-in-town-hall.html | PIANIST AND A TENOR HEARD IN TOWN HALL | True | A.R. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/weeping-woman-the-sorrow-of-the-german-woman-on-your-magazine-cover.html | WEEPING WOMAN; The sorrow of the German woman on your magazine cover (Oct. 8) moved me deeply -- to rage. I wonder -- did she weep when her beloved Fuehrer raped Poland? Did she weep as her Jewish neighbors disappeared, family by family, under the fatherly beneficence of Herr Eichmann? Did she weep when her fine Nazi sons spite-bombed Coventry? | True | GRETCHEN KING | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/elizabeth-hill-bride-of-robert-messick.html | Elizabeth Hill Bride Of Robert Messick | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/palisades-growth-is-cited-by-moses.html | PALISADES GROWTH IS CITED BY MOSES | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lowenstein-unit-fills-post.html | Lowenstein Unit Fills Post | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/advertising-sensitivity-on-madison-ave-field-is-increasingly.html | Advertising Sensitivity on Madison Ave; Field is Increasingly Worried Over Its Public Image Executives Disagree On Ways to Meet Added Criticism | True | By Peter Bart | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/2-li-cadets-tell-abort-shipwreck.html | 2 L.I. CADETS TELL ABORT SHIPWRECK | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/auerbach-victor-in-vienna-chess-soviet-player-scores-93-filip.html | AUERBACH VICTOR IN VIENNA CHESS; Soviet Player Scores 9-3 -- Filip Second With 7-4 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rutgers-subdues-lehigh-32-to-15-scarlet-takes-7th-in-row.html | RUTGERS SUBDUES LEHIGH, 32 TO 15; Scarlet Takes 7th in Row Alternating Platoons | True | By Robert L. Teague Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/police-seize-arms-of-61-minutemen.html | POLICE SEIZE ARMS OF '61 'MINUTEMEN | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/killings-laid-to-deserter.html | Killings Laid to Deserter | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/governor-and-nixon-to-speak.html | Governor and Nixon to Speak | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/soviet-geography-faces-big-chance-new-plan-to-shift-rivers-and.html | SOVIET GEOGRAPHY FACES BIG CHANCE; New Plan to Shift Rivers and Industrial Centers | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/report-on-peter-halls-two-stratfords.html | REPORT ON PETER HALLS 'TWO' STRATFORDS | True | By Stephen Watts London. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/spartans-rally-michigan-state-gets-2-touchdowns-in-three-minutes.html | SPARTANS RALLY; Michigan State Gets 2 Touchdowns in Three Minutes Michigan State Rally Downs Notre Dame, 17-7 | | By Joseph M Sheehan Special to The New York Times | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tender-bulbs-for-a-sunny-window-sill.html | TENDER BULBS FOR A SUNNY WINDOW SILL | True | By Herb Saltford | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-jane-horsman-wed-to-air-officer.html | Miss Jane Horsman Wed to Air Officer | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/amherst-407-victor-lord-jeffs-rout-coast-guard-lawrence-leads.html | AMHERST 40-7 VICTOR; Lord Jeffs Rout Coast Guard -- Lawrence Leads Attack | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/yale-towne-sets-expansion-abroad.html | YALE & TOWNE SETS EXPANSION ABROAD | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/taylor-inspects-front-in-vietnam-taylor-observes-reds-in-vietnam.html | Taylor Inspects Front in Vietnam; TAYLOR OBSERVES REDS IN VIETNAM | True | By Robert Trumbull Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/airbus-service-extension.html | 'AIR-BUS SERVICE EXTENSION | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/woodbridge-466-victor.html | Woodbridge 46-6 Victor | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/coated-pipe-developed-to-use-with-corrosives.html | Coated Pipe Developed To Use With Corrosives | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kansas-overcomes-oklahoma-by-100.html | KANSAS OVERCOMES OKLAHOMA BY 10-0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/aides-are-listed-for-annual-fete-of-speyer-center-names-announced.html | Aides Are Listed For Annual Fete Of Speyer Center; Names Announced for Benefit on Nov. 2 for Animal Hospital | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mccormick-sickinger.html | McCormick -- Sickinger | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/navy-replenishes-sea-with-turtles-caribbean-project-may-aid.html | NAVY REPLENISHES SEA WITH TURTLES; Caribbean Project May Aid Nutrition and Navigation | True | By Jack Raymond Special to the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/manhattan-is-victor-harriers-win-1550-from-fairleigh-dickinson-iona.html | MANHATTAN IS VICTOR; Harriers Win, 15-50, From Fairleigh Dickinson, Iona | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/and-now-they-are-new-shoes-shopping-trip-new-shoes-by-sam-vaughan.html | AND NOW THEY ARE NEW SHOES; Shopping Trip NEW SHOES. By Sam Vaughan. Illustrated by Cyndy Szekeres. Unpaged. New York: Doubleday & Co. $2.95. For Ages 3 to 7. | True | E.L.B. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-new-house-plants-are-easy-to-grow.html | THE NEW HOUSE PLANTS ARE EASY TO GROW | True | By Mary Noble | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/flu-shots-urged-against-outbreak.html | FLU SHOTS URGED AGAINST OUTBREAK | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/prendergast-calls-wagner-an-ingrate-over-fund-raising-mayor-assailed.html | Prendergast Calls Wagner an Ingrate Over Fund-Raising; MAYOR ASSAILED BY PRENDERGAST | True | By Douglas Dales | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/john-a-dailey-64-a-realestate-man.html | JOHN A. DAILEY, 64, A REAL-ESTATE MAN | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/japan-scores-reckless-plan.html | Japan Scores 'Reckless' Plan | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dr-ewing-is-honored-cultum-geographical-medal-won-by-columbia.html | DR. EWING IS HONORED; Cultum Geographical Medal Won by Columbia Scientist | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/authentic-tragedies-in-greece-archaeologically-correct-plays-are.html | AUTHENTIC TRAGEDIES IN GREECE; Archaeologically 'Correct' Plays Are Presented in Ancient Theatres | True | By Glenn M. Loney Assistant Professor of Speech, Hofstra College | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/honduran-left-suffers-setback-public-opinion-seen-rising-against.html | HONDURAN LEFT SUFFERS SETBACK; Public Opinion Seen Rising Against Pro-Red Influence | True | By Paul P. Kennedy Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/creative-person-studied-on-coast-hes-intelligent-emotional.html | 'CREATIVE PERSON' STUDIED ON COAST; He's Intelligent, Emotional, Sometimes Egotistical | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/science-notes-space-shot.html | SCIENCE NOTES; SPACE SHOT | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rhodes-will-rebuild-colossus-statue-was-an-ancient-wonder-governor.html | Rhodes Will Rebuild Colossus; Statue Was an Ancient Wonder; Governor of Greek Isle Plans Modern Construction Methods to Duplicate Figure Toppled by Earthquake | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lillian-sharp-engaged-to-william-k-hoag-jr.html | Lillian Sharp Engaged To William K. Hoag Jr. | True | Special to The New York Times | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/susan-gordon-attended-by-5-is-married-here-ex-syracuse-student.html | Susan Gordon, Attended by 5, Is Married Here; Ex- Syracuse Student Becomes the Bride of Albert Schlesinger | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/strikers-strike-up-the-band.html | Strikers Strike Up the Band | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/austin-muse.html | Austin -- Muse | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/patricia-griffin-is-bride.html | Patricia Griffin Is Bride | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-wound-was-deep-scarred-by-bruce-lowery-160-pp-new-york-the.html | The Wound Was Deep; SCARRED. By Bruce Lowery. 160 pp. New York: The Vanguard Press. $3.75. | True | By Gerald Walker | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/youth-job-aid-set-by-jewish-women-national-council-plans-for-better.html | YOUTH JOB AID SET BY JEWISH WOMEN; National Council Plans for Better Vocational Training | True | By Irving Spiegel | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/congo-closeup-of-the-un-if-its-congo-army-has-not-been-more.html | Congo Close-up of the U.N.; If its Congo army has not been more effective, the failure is due, an on-the-scene report indicates, to pressures visible in the U.N. itself. Congo Close-up of the U.N. | True | By David Holden Leopoldville. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bucknell-conquers-lafayette-13-to-0.html | BUCKNELL CONQUERS LAFAYETTE, 13 TO 0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mcardle-captures-us-run.html | McArdle Captures U.S. Run | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/heads-board-at-choate.html | Heads Board at Choate | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/authors-query-101481072.html | Author's Query | True | FRANCES M. STARK | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/change-forecast-for-dade-county-close-call-in-referendum-expected-to.html | CHANGE FORECAST FOR DADE COUNTY; Close Call in Referendum Expected to Spur Moves | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rayon-shipments-rise-acetate-shows-decline.html | Rayon Shipments Rise; Acetate Shows Decline | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tax-agency-spurs-collection-work-persuasion-used-to-bring-in.html | TAX AGENCY SPURS COLLECTION WORK; Persuasion Used to Bring In Amended Returns on Unreported Income FINES ESCAPED BY MANY But Automation and Wider Withholding Law Loom to Snare Evaders TAX AGENCY SPURS COLLECTION WORK | True | By Robert Metz | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bangbang-aces-high-puccinis-western-has-gunplay-a-big-poker-game.html | BANG-BANG, ACES HIGH; Puccini's 'Western' Has Gunplay, a Big Poker Game, Indians, Lynchers — And Some Interesting Music | True | By Harold C. Schonberg | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/authors-query.html | Author's Query | True | IRENE BEALE | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/columbia-cubs-lose-princetons-obrien-sparks-278-victory-over-lions.html | COLUMBIA CUBS LOSE; Princeton's O'Brien Sparks 27-8 Victory Over Lions | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bridge-new-kaplansheinwold-bids.html | BRIDGE: NEW KAPLAN-SHEINWOLD BIDS | True | By Albert H. Morehead | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/janet-cohen-engaged-to-benjamin-gottlieb.html | Janet Cohen Engaged To Benjamin Gottlieb | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/senseless-slaughter-covenant-with-death-by-john-harris-442-pp-new.html | Senseless Slaughter; COVENANT WITH DEATH. By John Harris. 442 pp. New York: William Sloane Associates. $4.95. | True | By Leon Wolff | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/goldfield-opening-getchell-operation.html | GOLDFIELD OPENING GETCHELL OPERATION | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/indians-are-conquered-after-winning-21-in-a-row.html | Indians Are Conquered After Winning 21 in a Row | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/3-arraigned-in-fight-at-gerosas-parade.html | 3 ARRAIGNED IN FIGHT AT GEROSA'S PARADE | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/up-the-hudson-hiking-in-the-hills-a-14mile-jaunt-afoot-from.html | UP THE HUDSON HIKING IN THE HILLS; A 14-Mile Jaunt Afoot From Haverstraw To Suffern, N.Y. | True | By John McCabe | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/personality-rail-man-goes-to-grass-roots-sievert-of-santa-fe-runs.html | Personality; Rail Man Goes to Grass Roots; Sievert of Santa Fe Runs Drive to Win Public Opinion War Is Likely With Southern Pacific in California | True | By Robert E. Bedingfield | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/shiver-applauds-peace-corps-record.html | SHIVER APPLAUDS PEACE CORPS RECORD | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/javits-bids-labor-temper-demands-reminds-meat-unionists-us-is-in.html | JAVITS BIDS LABOR TEMPER DEMANDS; Reminds Meat Unionists U.S. Is in 'Death Struggle' | True | By Ralph Katz | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/4-mayoral-rivals-will-debate-on-tv.html | 4 MAYORAL RIVALS WILL 'DEBATE' ON TV | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mamaroneck-in-front.html | Mamaroneck in Front | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/land-blight-widens-in-pakistan-us-aids-attempt-to-halt-the-spread.html | Land Blight Widens in Pakistan; U.S. Aids Attempt to Halt the Spread of Waterlogging | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mens-sportswear-to-be-shown-here.html | MEN'S SPORTSWEAR TO BE SHOWN HERE | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/pilot-club-is-planning-theatre-party-nov-14.html | Pilot Club Is Planning Theatre Party NOV. 14 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/virginia-a-northrop-engaged-to-marry.html | Virginia A. Northrop Engaged to Marry | True | Special to The New York Times. [ | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/smith-drive-gains-8125000-in-gift-received-in-development-project.html | SMITH DRIVE GAINS; $8,125,000 in Gift Received in Development Project | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/soviet-commemorates-parley.html | Soviet Commemorates Parley | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rayburn-rests-comfortably.html | Rayburn Rests Comfortably | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-jill-paton-1954-debutante-will-be-married-tobecoburn-alumna-is.html | Miss Jill Paton, 1954 Debutante, Will Be Married; Tobe-Coburn Alumna Is the Fiancee of William Henry Housner Jr. | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/democrats-back-hartford-slate-endorse-six-for-city-council-two-for.html | DEMOCRATS BACK HARTFORD SLATE; Endorse Six for City Council, Two for Education Board | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/alabama-trounces-tennessee-and-weighs-bid-to-new-national-bowl-game.html | Alabama Trounces Tennessee and Weighs Bid to New National Bowl Game; TRAMMELL SPARKS 34-TO-3 TRIUMPH Alabama Back Passes for a Touchdown, Gets Another Against Tennessee | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/determining-effects-of-fallout.html | Determining Effects of Fall-Out | True | MARY ELLEN REESE. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/patrons-listed-for-fete-aiding-unit-for-disabled-rehabilitation.html | Patrons Listed For Fete Aiding Unit for Disabled; Rehabilitation Society Will Be Assisted by 'Sail Away' Friday | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/giving-liberty-life.html | Giving Liberty Life | True | JOHN DREWEN. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/old-oxford-wrestles-modern-ills.html | OLD OXFORD WRESTLES MODERN ILLS | True | By Seth S. King | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/game-inquiry-renewed-report-of-a-rigging-attempt-studied-in.html | GAME INQUIRY RENEWED; Report of a Rigging Attempt Studied in Michigan | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gallatin-associates-set-fete-to-assist-nyu.html | Gallatin Associates Set Fete to Assist N.Y.U. | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/roman-line-takes-breeders-futurity.html | ROMAN LINE TAKES BREEDERS FUTURITY | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-line-premier-eases-tension-over-berlin-and-promises-a-glorious.html | THE LINE: Premier Eases Tension Over Berlin And Promises a Glorious Communist Future | True | By Harry Schwartz | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/elsie-keele-is-married.html | Elsie Keele Is Married | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/library-will-hold-discussion-of-city.html | LIBRARY WILL HOLD DISCUSSION OF CITY | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/first-round-takes-dash.html | First Round Takes Dash | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mannforman.html | Mann--Forman | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gains-recorded-by-korean-junta-but-factionalism-and-public-apathy.html | GAINS RECORDED BY KOREAN JUNTA; But Factionalism and Public Apathy Still Plague Nation | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/foreign-students-to-see-city.html | Foreign Students to See City | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/princeton-hall-dedicated.html | Princeton Hall Dedicated | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/capital-uneasy-on-traffic-plan-misgivings-about-2billion-loop.html | CAPITAL UNEASY ON TRAFFIC PLAN; Misgivings About 2-Billion Loop Project Are Raised | True | By Cabell Phillips Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/child-to-the-adam-fischers.html | Child to the Adam Fischers | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/piston-liners-leave-twa-overseas-route.html | Piston Liners Leave T.W.A. Overseas Route | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/copeland-c-burg-dies-painter-had-been-art-critic-for-chicago.html | COPELAND C. BURG DIES; Painter Had Been Art Critic for Chicago American | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rockland-plumbers-call-strike.html | Rockland Plumbers Call Strike | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/concert-listed-oct-31-for-lawrence-hospital.html | Concert Listed Oct. 31 For Lawrence Hospital | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/michigan-novice-wins-in-primary-nedzi-democrat-takes-race-for-house.html | MICHIGAN NOVICE WINS IN PRIMARY; Nedzi, Democrat, Takes Race for House in 1st District | True | By Damon Stetson Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/taccone-victor-in-bike-race.html | Taccone Victor in Bike Race | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/school-for-girls-retains-purpose-practical-training-basic-at.html | SCHOOL FOR GIRLS RETAINS PURPOSE; Practical Training Basic at Andrews Since 1900 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/juviler-paintings-to-be-auctioned-parkebernet-sale-expected-to.html | JUVILER PAINTINGS TO BE AUCTIONED; Parke-Bernet Sale Expected to Realize $1,000,000 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/7500000-loan-for-new-haven-backed-by-court-trustees-to-apply-for.html | $7,500,000 LOAN FOR NEW HAVEN BACKED BY COURT; Trustees to Apply for Rest of $15,000,000 Next Year -- Judge Hits Interference NEW HAVEN LOAN BACKED BY COURT | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/joanne-meehan-w-d-berghold-are-wed-here-debutante-of-195859-is.html | Joanne Meehan, W. D. Berghold Are Wed Here; Debutante of 1958-59 Is Married to Graduate in '60 of Holy Cross | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-new-resort-deep-in-the-old-south.html | A NEW RESORT DEEP IN THE OLD SOUTH | True | By Julian Scheer | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/nomination-of-40-in-putnam-voided-state-court-acts-on-liberals.html | NOMINATION OF 40 IN PUTNAM VOIDED; State Court Acts on Liberals' Town-Office Certificates | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/doctors-soul-searching-the-halliday-affair-by-robert-elgin-248-pp.html | Doctor's Soul Searching; THE HALLIDAY AFFAIR. By Robert Elgin. 248 pp. New York: McGraw-Hill Book Company. $4.95. | True | By Frank G. Slaughter | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/textile-men-plan-dinner.html | Textile Men Plan Dinner | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/fpc-to-tighten-gas-price-rules-ban-on-indefinite-escalation-clauses.html | F.P.C. TO TIGHTEN GAS PRICE RULES; Ban on Indefinite Escalation Clauses Is Planned F.P.C. TO TIGHTEN GAS PRICE RULES | True | By United Press International. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/louid-m-beckwith-and-john-clarke-will-be-married-russell-sage.html | Louid M. Beckwith And John Clarke Will Be Married; Russell Sage Alumna and Albany Medical Student Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/portugal-plans-african-colleges-panel-here-told-angola-and.html | PORTUGAL PLANS AFRICAN COLLEGES; Panel Here Told Angola and Mozambique Will Benefit | True | By Milton Bracker | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/army-employs-four-strong-units-in-rout-of-idaho-on-west-point.html | Army Employs Four Strong Units in Rout of Idaho on West Point Gridiron; CADETS WIN, 51-7, WITH BIG 2D HALF Army Gains Only 16-7 Edge Over Idaho at Interval -- Ryan Rags 65 Yards | True | By Gordon S. White Jr. Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/psychiatrist-dies-a-day-after-fall-inquiry-begun-after-maid-finds.html | PSYCHIATRIST DIES A DAY AFTER FALL; Inquiry Begun After Maid Finds Body in Apartment | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/boston-college-opportunists-inflict-first-defeat-on-villanovas.html | Boston College Opportunists Inflict First Defeat on Villanova's Eleven; VAN COTT KEY MAN IN 22-6 CONQUEST Boston College Back Passes for Score and Intercepts Two Villanova Aerials | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/penn-lightweights-defeat-cornell-60.html | PENN LIGHTWEIGHTS DEFEAT CORNELL, 6-0 | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/carole-halpert-albert-d-angel-will-be-married-graduate-of-wisconsin.html | Carole Halpert, Albert D. Angel Will Be Married; Graduate of Wisconsin and Yale Law School Alumnus Engaged | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mineola-wins-19-0.html | Mineola Wins, 19 -- 0 | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sclerosis-society-plans-theatre-fete.html | Sclerosis Society Plans Theatre Fete | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/telegraph-centennial-utahs-fete-will-mark-first-transcontinental.html | TELEGRAPH CENTENNIAL; Utah's Fete Will Mark First Transcontinental Line | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/coast-foes-trade-charges-on-aides-battle-of-nixon-and-brown-turns.html | COAST FOES TRADE CHARGES ON AIDES; Battle of Nixon and Brown Turns to Campaign Staffs | True | By Gladwin Hill Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/homework-on-a-stable.html | Homework on a Stable | True | By George O'Brien | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/elvax-resin-prices-cut.html | Elvax Resin Prices Cut | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-mari-cadigan-prospective-bride.html | Miss Mari Cadigan Prospective Bride | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/syracuse-takes-laurels-on-links-navy-is-second-and-mit-third-in.html | SYRACUSE TAKES LAURELS ON LINKS; Navy Is Second and M.I.T. Third in E.C.A.C. Play | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/williams-scores93-beats-bowdoin-on-plunge-by-goodwin-in-last-period.html | WILLIAMS SCORES, 9-3; Beats Bowdoin on Plunge by Goodwin in Last Period | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-human-being.html | 'A HUMAN BEING' | True | PETER SIMMONS | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/beef-on-hoof-in-nation-8-above-level-of-60.html | Beef on Hoof in Nation 8% Above Level of '60 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/david-key-jr-weds-mrs-marcia-ames.html | David Key Jr. Weds Mrs. Marcia Ames | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/german-envoy-meets-clay.html | German Envoy Meets Clay | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/alan-c-harris-becomes-fiance-of-arna-scheller-senior-at-columbia-to.html | Alan C. Harris Becomes Fiance Of Arna Scheller; Senior at COlumbia to Wed a Student of Brandeis in June | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/nyu-tops-drexel-in-soccer.html | N.Y.U. Tops Drexel in Soccer | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chou-honors-stalin.html | Chou Honors Stalin | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/princeton-team-tries-new-twist-diving-into-sand.html | Princeton Team Tries New Twist: Diving Into Sand | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/pleasantville-wins-42-0.html | Pleasantville Wins, 42 -- 0 | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-communist-party-congress-as-seen-by-cartoonists-of-six-nations.html | THE COMMUNST PARTY CONGRESS AS SEEN BY CARTOONISTS OF SIX NATIONS | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/knoxville-official-is-acquitted.html | Knoxville Official Is Acquitted | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cortland-downs-kings-278.html | Cortland Downs Kings, 27-8 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/annh-otoole-fiancee.html | AnnH. O'Toole Fiancee | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/boston.html | Boston | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miralgo-victor-in-england.html | Miralgo Victor in England | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/in-quest-of-golden-gallic-gaiety-gone-by.html | IN QUEST OF GOLDEN GALLIC GAIETY GONE BY | True | By Claude Autant-Lara | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kennedy-to-see-navy-exercise-confers-with-stevenson-today.html | Kennedy to See Navy Exercise; Confers With Stevenson Today | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/jagan-is-in-capital-to-urge-aid-by-us.html | JAGAN IS IN CAPITAL; TO URGE AID BY U.S. | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/royals-beat-hawks-138-129.html | Royals Beat Hawks, 138 -- 129 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/connecticut-bows-20-maine-blocks-field-goal-try-in-last-10-seconds.html | CONNECTICUT BOWS, 2-0; Maine Blocks Field Goal Try in Last 10 Seconds at Orono | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/vietnams-problems-deepseated-military-losses-and-internal-unrest.html | VIETNAM'S PROBLEMS DEEP-SEATED; Military Losses and Internal Unrest Confront the Taylor Mission | True | By Robert Trumbull Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/auburn-bows-76-to-georgia-tech-losers-miss-fourthperiod-gamble-for.html | AUBURN BOWS, 7-6, TO GEORGIA TECH; Losers Miss Fourth-Period Gamble for 2-Point Pass | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dr-louis-roth-82-accountant-dies-exaide-of-city-state-and-federal.html | DR. LOUIS ROTH, 82, ACCOUNTANT, DIES; Ex-Aide of City, State and Federal Governments | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cruise-to-barnegat-bay-is-tantalizing-skipper-is-likely-to-be.html | Cruise to Barnegat Bay Is Tantalizing; Skipper Is Likely to Be Reluctant to Turn Around An Urge to Continue Journey to Other Ports Is Strong | True | By Clarence E. Lovejoy | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-pamela-boies-fiancee-or-rodger-frank-elander.html | Miss Pamela Boies Fiancee Or Rodger Frank Elander | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/europeans-beat-moslems-in-oran-mobs-strike-after-terrorist-attacks.html | EUROPEANS BEAT MOSLEMS IN ORAN; Mobs Strike After Terrorist Attacks by Algerians | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hollandertuvin.html | Hollander--Tuvin | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/khrushghev-on-albania.html | KHRUSHGHEV ON ALBANIA | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/aid-deadline-near-for-nazi-refugees.html | AID DEADLINE NEAR FOR NAZI REFUGEES | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/east-stroudsburg-wins-540.html | East Stroudsburg Wins, 54-0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kaunda-bids-indians-help-lisbons-rebels.html | KAUNDA BIDS INDIANS HELP LISBON'S REBELS | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/copper-project-set-capacity-will-be-expanded-at-carteret-nj-plant.html | COPPER PROJECT SET; Capacity  Will Be Expanded at Carteret, N.J., Plant | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Gregory | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/10-canadian-marks-raised-by-lifters.html | 10 CANADIAN MARKS RAISED BY LIFTERS | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/vermont-on-top-180-3-touchdowns-in-second-half-turn-back-rochester.html | VERMONT ON TOP, 18-0; 3 Touchdowns in Second Half Turn Back Rochester | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bombers-away-catch22-by-joseph-heller-443-pp-new-york-simon.html | Bombers Away; CATCH-22. By Joseph Heller. 443 pp. New York: Simon & Schuster. $5.95. | True | By Richard G. Stern | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/germans-converting-shelter.html | Germans Converting Shelter | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/scientists-find-a-marble-street-where-lydians-hunted-bargains-an.html | Scientists Find a Marble Street Where Lydians Hunted Bargains; An Avenue of Ancient Sardis, 1,500 Years Old, Unearthed by a U.S. Team in Turkey | True | By John H. Fenton Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/show-at-grolier-club-italys-influence-on-american-writing.html | SHOW AT GROLIER CLUB; Italy's Influence on American Writing Demonstrated | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bowdry-will-fight-on-nov-1.html | Bowdry Will Fight on Nov. 1 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lovell-critical-of-needles-shot-british-astronomer-decries-stain-on.html | LOVELL CRITICAL OF NEEDLES SHOT; British Astronomer Decries 'Stain' on U.S. Research | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/science-heart-machine-device-is-able-to-restart-a-heart-a-second.html | SCIENCE; HEART MACHINE Device Is Able to Restart a Heart; A Second Regulates the Beat | True | By William L. Laurence | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ramazzamorgan.html | Ramazza—Morgan | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/nurse-training-slated-state-institute-at-farmingdale-to-offer-2-year.html | NURSE TRAINING SLATED; State Institute at Farmingdale to Offer 2-Year Program | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lon-a-brooks-dies-beverly-hills-mayor-pro-tem-had-headed-civic.html | LON A. BROOKS DIES; Beverly Hills Mayor Pro Tem Had Headed Civic Groups | True | Special to The New York Times. '[ | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/khrushchev-defied-by-albanian-reds-as-antimarxist-tirana-in-a.html | KHRUSHCHEV DEFIED BY ALBANIAN REDS AS ANTI-MARXIST; Tirana, in a Bitter Answer to Criticism, Says Russian Aids Communism's Foes PEIPING SUPPORT HAILED Drive Pledged 'to Unmask' Soviet Chief's Attempt to Wreck Socialist Unity ALBANIAN CHIEFS DEFY KHRUSHCHEV | True | By Paul Underwood Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/stroudsburg-thruway-is-ready.html | STROUDSBURG THRUWAY IS READY | True | By Thomas H. Knepp | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/millions-of-wires-orbited-by-us-in-radio-relay-test-package-carried.html | Millions of Wires Orbited By U.S. in Radio Relay Test; Package Carried Aloft by Midas Satellite to Form Wide Reflective Band RADIO TEST WIRES FIRED INTO ORBIT | True | By Bill Becker Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mihal-sadoveanu-rumanian-leader.html | MIHAL SADOVEANU, RUMANIAN LEADER | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-new-saratoga-old-spa-former-haven-for-wealthy-to-become-vast.html | THE NEW SARATOGA; Old Spa, Former Haven for Wealthy, To Become Vast Public Park | True | By Warren Weaver Jr. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/logair-plans-big-increase-in-its-operations-carriers-20-rise-is.html | Logair Plans Big Increase in Its Operations; Carrier's 20% Rise Is Expected From Higher Efficiency | True | By Edward A. Morrow | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-pacifists-ship-overdue-off-japan.html | U.S. PACIFIST'S SHIP OVERDUE OFF JAPAN | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/clemson-downs-duke-eleven-177-parker-sparks-victory-with-his.html | CLEMSON DOWNS DUKE ELEVEN, 17-7; Parker Sparks Victory With His Passing and Running | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ship-automation-talk-marine-engineers-will-hear-discussion-of.html | SHIP AUTOMATION TALK; Marine Engineers Will Hear Discussion of Problems | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/two-jeffersons.html | Two Jeffersons | True | JOSEPH C. GRIFFEN. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/west-chester-470-victor.html | West Chester 47-0 Victor | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mrs-angelo-patri.html | MRS. ANGELO PATRI | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rhodesia-boycott-set-south-states-african-party-to-protest-limit-in.html | RHODESIA BOYCOTT SET; South State's African Party to Protest Limit in Franchise | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/magrittecourbet-an-unlikely-combination-reveals-an-identity-beneath.html | MAGRITTE-COURBET; An Unlikely Combination Reveals an Identity Beneath Contrast | True | By John Canaday | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-thesis-apartheid-isnt-evil-it-just-wont-work-south-african.html | The Thesis: Apartheid Isn't Evil, It Just Won't Work; SOUTH AFRICAN PREDICAMENT: The Economics of Apartheid. By F.P. Spooner. 288 pp. New York: Frederick A. Praeger. $5. | True | By Peter Abrahams | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/plea-for-pay-for-politicking-in-which-it-is-argued-that-party.html | Plea for Pay for Politicking; In which it is argued that party organization leaders, having little time to make a living, except perhaps dishonestly, should be compensated out of public funds. Pay for Politicians | True | By Warren Moscow | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/brandeis-u-gets-gift-from-catholic-donors.html | Brandeis U. Gets Gift From Catholic Donors | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/italians-unearthing-site-of-city-that-was-birthplace-of-italia.html | Italians Unearthing Site of City That Was Birthplace of Italia'; Monument Will Recall Use of Name by Foes of Rome During a War of 90 B.C. | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/wood-field-and-stream-weather-has-hampered-early-opening-of-deer.html | Wood, Field and Stream; Weather Has Hampered Early Opening Of Deer Hunting Season in Maine | True | By Oscar Godbout Special To The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/3-deans-support-li-centers-head-say-minority-set-off-furor-over.html | 3 DEANS SUPPORT L.I. CENTER'S HEAD; Say Minority Set Off Furor Over Proposed Transfer | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/daughter-to-mrs-keady-jr.html | Daughter to Mrs. Keady Jr. | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/daughter-to-mrs-rosenthal.html | Daughter to Mrs. Rosenthal | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/youth-shot-in-brooklyn.html | Youth Shot in Brooklyn | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cairo-arrests-40-as-regimes-foes-properties-of-167-in-egypt-seized.html | CAIRO ARRESTS 40 AS REGIME'S FOES; Properties of 167 in Egypt Seized, Official Says | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/moon-plans-unite-old-space-rivals-civilian-unit-and-air-force-join.html | MOON PLANS UNITE OLD SPACE RIVALS; Civilian Unit and Air Force Join in Rendezvous Work | True | By John W. Finney Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/news-of-tv-and-radio-laurel-and-hardy-to-be-depicted-in-cartoon.html | NEWS OF TV AND RADIO; Laurel and Hardy to Be Depicted In Cartoon Series -- Items | True | By Val Adams | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-israeli-measure-is-planned-to-enforce-religious-code.html | New Israeli Measure Is Planned to Enforce Religious Code | True | By Lawrence Fellows Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-babbidge-packer-alumna-will-be-married-she-is-fiancee-of-peter.html | Miss Babbidge, Packer Alumna, Will Be Married; She Is Fiancee of Peter McLaughlin, Student at Fordham Law | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-bracket-engaged-to-herman-lischkof.html | Miss Bracket Engaged To Herman Lischkof | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/episcopal-bishop-to-retire.html | Episcopal Bishop to Retire | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ins-and-outs.html | 'INS' AND 'OUTS' | True | LEON BIRNBAUM | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/today-and-yesterday-clown-dog-by-lavinia-r-davis-illustrated-by.html | Today and Yesterday; CLOWN DOG. By Lavinia R. Davis. Illustrated by Paul Lantz. 58 pp. New York: Doubleday & Co. $2.75. For Ages 7 to 9. ISLAND CITY: Adventures in Old New York. By Lavinia R. Davis. Illustrated by Peter Spier. 256 pp. New York: Doubleday & Co. $2.95. For Ages 9 to 12. | True | ELLEN LEWIS BUELL. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/churchwomen-unit-plans-party-oct-31.html | Churchwomen Unit Plans Party Oct. 31 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dance-ballet-theatre-highlights.html | DANCE: BALLET THEATRE HIGHLIGHTS | True | By John Martin | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/count-amber-stages-rally.html | Count Amber Stages Rally | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/parachute-champion-killed.html | Parachute Champion Killed | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/barbara-a-shapiro-becomes-affianced.html | Barbara A. Shapiro Becomes Affianced | True | SPecial to The New York T!mei. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bell-defeats-mercer-in-senior-final-1-up.html | Bell Defeats Mercer In Senior Final, 1 Up | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/wittenberg-gets-2-million.html | Wittenberg Gets 2 Million | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/un-sets-training-of-africa-envoys-course-to-stress-operation-of.html | U.N. SETS TRAINING OF AFRICA ENVOYS; Course to Stress Operation of Foreign Ministries | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/aides-of-college-of-st-elizabeth-planning-benefit-dinner-dance-nov.html | Aides Of College Of St. Elizabeth Planning Benefit; Dinner Dance Nov. 18 Will Assist Fund for Students | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/news-of-the-stamp-world-tribute-to-pershing-liberias-origins-asda.html | NEWS OF THE STAMP WORLD; Tribute to Pershing— Liberia's Origins — A.S.D.A. Show Plans | True | By David Lidman | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tokyo-steps-up-safety-drive.html | Tokyo Steps Up Safety Drive | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/buffalo-alertness-downs-temple-303.html | BUFFALO ALERTNESS DOWNS TEMPLE, 30-3 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gallagher-quits-post-excub-aide-resigns-as-head-of-phillies.html | GALLAGHER QUITS POST; Ex-Cub Aide Resigns as Head of Phillies' Scouting Staff | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-pattern-of-behavior-lafcadio-hearn-by-elizabeth-stevenson-362-pp.html | A Pattern Of Behavior; LAFCADIO HEARN. By Elizabeth Stevenson. 362 pp. New York: The Macmillan Company. $6.95. | True | By Oscar Lewis | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/brussels-griffon-gains-a-surprising-bestinshow-award-at-albany.html | Brussels Griffon Gains a Surprising Best-in-Show Award at Albany Event; MIGHTY MAN WINS AMONG 827 DOGS Barmere Brussels Griffon Is Handled by Jane Kamp — Wire Reaches Final | True | By John Rendel NSpecial To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/fete-for-sclerosis-society.html | Fete for Sclerosis Society | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/minnesota-crushes-illinois-team-330.html | MINNESOTA CRUSHES ILLINOIS TEAM, 33-0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-judith-a-morganstern-is-engaged-to-robert-a-licht.html | Miss Judith A. Morganstern Is: Engaged to Robert A. Licht | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kahn-serling.html | Kahn -- Serling | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/anne-higgins-becomes-bride-of-joseph-self-graduate-of-columbi.html | Anne Higgins Becomes Bride Of Joseph Self; Graduate of Columbi Nursing Is Married to Investment Analyst | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/executive-changes-john-w-thornton-has-been-elected-vice-president.html | EXECUTIVE CHANGES; John W. Thornton has been elected vice president and general manager of the industrial division of the Joy Manufacturing Company. He formerly served as vice president, marketing | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/wildlife-preserve-urged-in-li-area.html | WILDLIFE PRESERVE URGED IN L.I. AREA | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tobacco-sales-slated-committee-sets-opening-for-nov-27-in-eight.html | TOBACCO SALES SLATED; Committee Sets Opening for Nov. 27 in Eight States | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kenneth-a-greene.html | KENNETH A. GREENE | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/received-many-gifts.html | Received Many Gifts | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/carol-brown-engaged.html | Carol Brown Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/colgate-conquers-princeton-15-to-0-colgate-topples-princeton-15-to.html | Colgate Conquers Princeton, 15 to 0; COLGATE TOPPLES PRINCETON, 15 TO 0 | True | By Frank S. Adams Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/personal-profile-in-best-musicals-all-elements-achieve-distinctive.html | PERSONAL PROFILE; In Best Musicals All Elements Achieve Distinctive, Shining Individuality | True | By Howard Taubman | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/northern-michigan-in-front.html | Northern Michigan in Front | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/jewish-national-fund-director-plans-retirement-mendel-n-fisher-to.html | Jewish National Fund Director Plans' Retirement.; Mendel N. Fisher to Leave After 27 Years' Service 200 Million Was Collected During His Tenure | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/anne-modafferi-engaged.html | Anne Modafferi Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/forging-an-opera-from-millers-crucible.html | FORGING AN OPERA FROM MILLER'S 'CRUCIBLE' | True | By Alan Rich | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/so-calif-conquers-california-by-2814.html | SO. CALIF. CONQUERS CALIFORNIA BY 28-14 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/phyllis-tremaine-wed-in-greenwich-bride-in-connecticut-of-edouard.html | Phyllis Tremaine Wed in Greenwich; Bride in Connecticut of Edouard Iselin of Switzerland | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/the-surface-isnt-all-the-spinoza-of-market-street-by-isaac-bashevis.html | The Surface Isn't All; THE SPINOZA OF MARKET STREET. By Isaac Bashevis Singer. Translated from the Yiddish. 214 pp. New York: Farrar, Straus & Cudahy. $3.95. The Surface Isn't All | True | By Milton Hindus | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/2-theatre-fetes-in-january-set-by-chelsea-unit-benefits-to-raise.html | 2 Theatre Fetes In January Set By Chelsea Unit; Benefits to Raise Funds for the Hudson Guild Neighborhood House | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/passing-picture-scene-director-greens-prospects-pretty-americans.html | PASSING PICTURE SCENE; Director Green's Prospects -- Pretty American's Views -- Halas' Agenda | True | By A.h. Weiler | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/finnish-president-visits-westchester.html | FINNISH PRESIDENT VISITS WESTCHESTER | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/delaware-valley-60-victor.html | Delaware Valley 6-0 Victor | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/stolen-pictures-found-man-held-in-milan-theft-of-art-valued-at.html | STOLEN PICTURES FOUND; Man Held in Milan Theft of Art Valued at $32,000 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chicago-trust-names-aide.html | Chicago Trust Names Aide | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ban-on-racial-issue-studied-by-nlrb.html | BAN ON RACIAL ISSUE STUDIED BY N.L.R.B. | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/places-and-pleasures-rural-free-a-farmwifes-almanac-of-country.html | Places and Pleasures; RURAL FREE: A Farmwife's Almanac of Country Living. By Rachel Peden. Drawings by Sidonie Coryn. 382 pp. New York: Alfred A. Knopf. $4.95. STRING TOO SHORT TO BE SAVED. By Donald Hall. Illustrated by Mimi Korach. 143 pp. New York: The Viking Press. $5. | True | By Raymond Holden | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/heart-beat-taped-for-a-normal-day-56-hour-cardiograms-are-hailed-as.html | HEART BEAT TAPED FOR A NORMAL DAY; 5-6 Hour Cardiograms Are Hailed as Diagnostic Aid | True | By Robert K. Plumb Special To The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lawyers-income-is-tied-to-records-survey-finds-big-earners-keep.html | LAWYERS' INCOME IS TIED TO RECORDS; Survey Finds Big Earners Keep Check on Time Spent | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/grant-by-runyon-fund-natural-history-museum-gets-10000-for-research | GRANT BY RUNYON FUND; Natural History Museum Gets $10,000 for Research | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-bid-to-business-the-president-acts-to-gain-its-support-to-keep.html | A Bid to Business; The President Acts to Gain Its Support To Keep the Economy Stabilized | True | By Arthur Krock | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tea-for-hoberman-league.html | Tea for Hoberman League | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/son-to-mrs-martin-jacobs.html | Son to Mrs. Martin Jacobs | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lufthansa-adds-africa-runs.html | Lufthansa Adds Africa Runs | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hall-leads-penn-state-penn-state-tops-syracuse-14-to-0.html | Hall Leads Penn State; PENN STATE TOPS SYRACUSE, 14 TO 0 | True | By Howard M. Tuckner Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/horlandgang.html | Horland--Gang | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ann-anderson-engaged.html | Ann Anderson Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ubiquitous-khrushchev.html | UBIQUITOUS KHRUSHCHEV | True | JOSEPHINE LORD. (Mrs. James Lord). Columbus, Ohio. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/juniata-wins-on-95yard-run.html | Juniata Wins on 95-Yard Run | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/aint-is-in-raviolis-aint-websters-third-new-international.html | 'Ain't' Is In, 'Raviolis' Ain't; WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE. Unabridged. Illustrated. 2,720 pp. Springfield, Mass.: G. & C. Merriam Company. $47.50. | True | By Mario Pei | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/researcher-honored-rammelkamp-of-cleveland-gets-heart-group-prize.html | RESEARCHER HONORED; Rammelkamp of Cleveland Gets Heart Group Prize | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/son-to-mrs-thomas-ahrens.html | Son to Mrs. Thomas Ahrens | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/4-airlines-drop-youth-fares-american-will-continue-trial.html | 4 Airlines Drop Youth Fares; American Will Continue Trial | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/to-brighten-the-gray-areas-not-all-of-new-yorks-depressed-areas-are.html | To Brighten the 'Gray Areas'; Not all of New York's depressed areas are hopelessly 'black.' Here is a study of what the city and the residents together are accomplishing in one neighborhood. To Brighten the 'Gray Areas' | True | By Gertrude Samuels | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/van-allen-doubts-ill-effect.html | Van Allen Doubts Ill Effect | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-palmer-fiancee-0f-christian-scheindel.html | Miss Palmer Fiancee Of Christian Scheindel | True | Special to The New York Times. I | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/highyield-issues-due-in-bond-field-pittsburgh-auditorium-and.html | HIGH-YIELD ISSUES DUE IN BOND FIELD; Pittsburgh Auditorium and Oklahoma Turnpike Are Among the Borrowers HIGH-YIELD ISSUES DUE IN BOND FIELD | True | By Paul Heffernan | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/john-bela-hadik-becomes-fiance-of-edith-gaillet-harvard-graduate.html | John Bela Hadik Becomes Fiance Of Edith Gaillet; Harvard Graduate and Ex-Student at Hunter to Marry on Dec. 2 | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-gains-commanding-lead-over-mexico-and-canada-in-americas-cup.html | U.S. Gains Commanding Lead Over Mexico and Canada in Americas Cup Golf; AMERICANS RALLY IN SINGLES ACTION 4 of U.S. Golfers Win Twice and Erase Lead Gained by Mexico in Team Play | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/100-doctors-flee-red-china.html | 100 Doctors Flee Red China | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/news-pay-rise-found-61-journalism-class-reports-starting-salaries.html | NEWS PAY RISE FOUND; '61 Journalism Class Reports Starting Salaries Up 8% | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/okla-state-beats-nebraska-14-to-6.html | OKLA. STATE BEATS NEBRASKA, 14 TO 6 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/florida-hunting-areas-for-sportsmen-are-expanded-as-states-wildlife.html | FLORIDA HUNTING; Areas for Sportsmen Are Expanded As State's Wildlife Increases | True | By C.e. Wright | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-meira-dinsky-betrothed-to-student.html | Miss Meira Dinsky Betrothed to Student | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-dramatist-of-japan-major-plays-of-chikamatsu-translated-from-the.html | A Dramatist Of Japan; MAJOR PLAYS OF CHIKAMATSU. Translated From the Japanese by Donald Keene. Illustrated. 485 pp. New York: Columbia University Press $8.50. | True | By Faubion Bowers | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/colorado-defeats-kansas-state-130.html | COLORADO DEFEATS KANSAS STATE, 13-0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/and-now-trinerama.html | And Now 'Trinerama' | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/palisades-field-trip-planned.html | Palisades Field Trip Planned | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/stamp-honors-hammarskjold.html | Stamp Honors Hammarskjold | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-woolly-bears.html | The Woolly Bears | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/loi-fights-draw-and-keeps-title-perkins-junior-welter-bid-fails-in.html | LOI FIGHTS DRAW AND KEEPS TITLE; Perkins' Junior Welter Bid Fails in Dull Milan Bout | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/revolting.html | 'REVOLTING' | True | SAMUEL WEBER | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/allegheny-remains-unbeaten.html | Allegheny Remains Unbeaten | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/recital-offered-by-grete-sultan-pianist-excels-in-town-hall.html | RECITAL OFFERED BY GRETE SULTAN; Pianist Excels in Town Hall Schubert Performance | True | RAYMOND ERICSON | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/robert-corwin-to-wed-miss-beverly-frost.html | Robert Corwin to Wed Miss Beverly Frost | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/blues-singer-arrested-dinah-washington-accused-of-threat-to-dress.html | BLUES SINGER ARRESTED; Dinah Washington Accused of Threat to Dress Designer | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/susan-coplin-betrothed.html | Susan Coplin Betrothed | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-61--no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/krishna-menon-faces-tough-foe-rival-in-campaign-plans-to-make.html | KRISHNA MENON FACES TOUGH FOE; Rival in Campaign Plans to Make Marxism Issue | True | By Paul Grimes Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/li-policeman-kills-himself.html | L.I. Policeman Kills Himself | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/christina-wendel-bride-of-paul-galbraith-flynn.html | Christina Wendel Bride Of Paul Galbraith Flynn | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cushing-suggests-schoolaid-stand-tells-catholics-not-to-fight-all.html | CUSHING SUGGESTS SCHOOL-AID STAND; Tells Catholics Not to Fight All Bills Excluding Them | True | By John Wicklein | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/pacific-air-lines-names-aide.html | Pacific Air Lines Names Aide | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/haverstraw-whips-nyack.html | Haverstraw Whips Nyack | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-westwood-is-attended-by-7-at-her-wedding-graduate-of-skidmore.html | Miss Westwood Is Attended by 7 At Her Wedding; Graduate of Skidmore Wed in Washington to Richard Lord Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/theatre-party-set-to-assist-infirmary.html | Theatre Party Set To Assist Infirmary | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/levittown-is-victor.html | Levittown Is Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sukarno-adds-pardons-us-pilot-may-be-freed-by-latest-indonesian.html | SUKARNO ADDS PARDONS; U.S. Pilot May Be Freed by Latest Indonesian Decree | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/surprises-from-moscow.html | Surprises From Moscow | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/urban-league-hits-conant-slum-report.html | URBAN LEAGUE HITS CONANT SLUM REPORT | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/swarthmore-in-front-greens-80yard-punt-return-sets-back-ursinas-60.html | SWARTHMORE IN FRONT; Green's 80-Yard Punt Return Sets Back Ursinus, 6-0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/picassos-progress.html | Picasso's Progress | True | By John Canaday Art Critic of the New York Times | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/church-marking-75th-year.html | Church Marking 75th Year | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/montclair-wins-9-to-6-indians-top-gallaudet-and-post-13th-victory.html | MONTCLAIR WINS, 9 TO 6; Indians Top Gallaudet and Post 13th Victory in Row | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/where-we-are-and-where-we-want-to-be-the-dimensions-of-liberty-by.html | Where We Are and Where We Want to Be; THE DIMENSIONS OF LIBERTY. By Oscar and Mary Handlin. 204 pp. Cambridge, Mass.: Harvard University Press. $3.75. Where We Want to Be | True | By William O. Douglas | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ohio-state-blanks-northwestern-100.html | OHIO STATE BLANKS NORTHWESTERN, 10-0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dr-margalith-59-of-yeshiva-dead-political-scientist-served.html | DR. MARGALITH, 59, OF YESHIVA DEAD; Political Scientist Served University for, 28 Years | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-library-at-vermont-u.html | New Library at Vermont U. | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sir-patsy-captures-jersey-hunt-race.html | SIR PATSY CAPTURES JERSEY HUNT RACE | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sony-expanding-thinks-smaller-japanese-concern-seeking-to-make.html | SONY, EXPANDING, THINKS SMALLER; Japanese Concern Seeking to Make Tinier TV Set SONY, EXPANDING, THINKS SMALLER | True | By William M. Freeman | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bar-association-revives-issue-of-specialization-long-study-is.html | Bar Association Revives Issue of Specialization; Long Study Is Expected on Rules Governing Practice Standards of Experience and Education Are Cited | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/curator-retires-here-goodwin-served-as-assistant-at-natural-history.html | CURATOR RETIRES HERE; Goodwin Served as Assistant at Natural History Museum | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/relics-uncovered-in-williamsburg-diggings-yield-thousands-of-clues.html | RELICS UNCOVERED IN WILLIAMSBURG; Diggings Yield Thousands of Clues to Colonial Life | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/stumbling-along-the-road-to-war-bruce-catton-begins-a-vivid.html | STUMBLING ALONG THE ROAD TO WAR; Bruce Catton Begins a Vivid Re-creation Of the Bloodiest Conflict in Our History THE COMING FURY. By Bruce Catton. E.B. Long, Director of Research. Maps. 565 pp. Vol. I of "The Centennial History of the Civil War." New York: Doubleday & Co. $7.5O. Road to War | True | By David Donald | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/khrushchev-line.html | Khrushchev Line | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tally-ho-upstate-genesee-valley-hunt-next-saturday-combines-ritual.html | TALLY-HO UPSTATE; Genesee Valley Hunt Next Saturday Combines Ritual, Horsemanship | True | By Judy Brown | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/aid-to-yugoslavia-backed-alternative-seen-as-acceptance-of-help.html | Aid to Yugoslavia Backed; Alternative Seen as Acceptance of Help From Moscow | True | MAURICE HINDUS. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/leisures-new-line.html | Leisure's New Line | True | By Harriet Cain | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gilpatric-warns-us-can-destroy-atom-aggressor-puts-nuclear-arms-in.html | GILPATRIC WARNS U.S. CAN DESTROY ATOM AGGRESSOR; Puts Nuclear Arms in 'Tens of Thousands' -- Doubts Soviet Would Start War GILPATRIC WARNS OF U.S. STRENGTH | True | By Joseph A. Loftus Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/linerkasnitz.html | Liner--Kasnitz | True | Special to The New York Time. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/loretta-zito-wed-here-to-gregory-moraetis.html | Loretta Zito Wed Here To Gregory Moraetis | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/irish-setter-best-in-jersey-fixture.html | IRISH SETTER BEST IN JERSEY FIXTURE | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tonin-mersch-wed-to-dh-maccallum.html | Tonin Mersch Wed To D.H. MacCallum | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/stephen-m-dryfoos.html | STEPHEN M. DRYFOOS | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/paris-police-on-alert.html | Paris Police on Alert | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/scientist-opposes-family-shelters.html | SCIENTIST OPPOSES FAMILY SHELTERS | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mrs-edelstein-has-son.html | Mrs. Edelstein Has Son | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-rubber-expanding-further-in-textiles.html | U.S. Rubber Expanding Further in Textiles | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-making-of-a-nation-a-history-of-russia-by-jesse-d-clarkson.html | The Making Of a Nation; A HISTORY OF RUSSIA. By Jesse D. Clarkson. Illustrated. 857 pp. New York: Random House, $10. A Nation A Nation | True | By Merle Fainsod | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bates-gains-2020-tie-pass-does-it-2-minutes-before-end-of.html | BATES GAINS 20-20 TIE; Pass Does It 2 Minutes Before End of Middlebury Game | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/australian-carbon-doubles-capacity.html | AUSTRALIAN CARBON DOUBLES CAPACITY | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dr-king-declines-election.html | Dr. King Declines Election | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/match-french-horse-to-run-in-laurel-race.html | Match, French Horse, To Run in Laurel Race | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/nats-rout-packers.html | Nats Rout Packers | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-mood-blocs-clashing-ambitions-are-aired-as-peiping-challenges.html | THE MOOD: Bloc's Clashing Ambitions Are Aired As Peiping Challenges Moscow on Albania | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-cold-war-armageddon.html | The Cold War Armageddon | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/oxford-honors-paul-mellon.html | Oxford Honors Paul Mellon | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/final-count-gives-no-turk-majority-official-results-add-to-fear.html | FINAL COUNT GIVES NO TURK MAJORITY; Official Results Add to Fear Future Will Be Stormy | True | By Jay Walzspecial To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/unitarian-aide-resigns.html | Unitarian Aide Resigns | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/drexel-ends-losing-streak.html | Drexel Ends Losing Streak | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/newport-admiral-reassigned.html | Newport Admiral Reassigned | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/pilots-seek-judgment-court-weighs-pleas-in-suit-against-southern.html | PILOTS SEEK JUDGMENT; Court Weighs Pleas in Suit Against Southern Airways | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sweden-rushes-precautions.html | Sweden Rushes Precautions | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/camels.html | Camels | True | GRACE FREED MUSCARELLA. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/long-day-of-night-in-the-bronx-noted-cast-in-oneill-drama-face.html | LONG DAY OF 'NIGHT' IN THE BRONX; Noted Cast in O'Neill Drama Face Cameras On City Island | True | By Eugene Archer | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/former-official-of-batista-police-helps-us-screen-cuban-exiles.html | Former Official of Batista Police Helps U.S. Screen Cuban Exiles; EX-BATISTA AIDE SCREENS CUBANS | True | By Tad Szulc Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/child-to-mrs-breyer-3d.html | Child to Mrs. Breyer 3d | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-late-flowering-the-gardener-and-other-poems-by-john-hall-wheelock.html | A Late Flowering; THE GARDENER. And Other Poems. By John Hall Wheelock. 94 pp. New York: Charles Scribner's Sons. $3. | True | By Winfield Townley Scott | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mr-kean-with-music.html | Mr. Kean -- With Music | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/macmillan-shoots-grouse.html | Macmillan Shoots Grouse | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/at-the-end-of-the-trail-spirit-lake-by-mackinlay-kantor-957-pp.html | At the End of the Trail; SPIRIT LAKE. By MacKinlay Kantor. 957 pp. Cleveland and New York: World Publishing Company. $6.95. a Massacre | True | By Paul Engle | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/josette-eubanks-bride-of-albert-l-evans-jr.html | Josette Eubanks Bride Of Albert L. Evans Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/m-trulie-hauerwas-fiancee-of-rw-collins.html | M. Trulie Hauerwas Fiancee of R.W. Collins | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/timber-business-in-europe-gaining-uncertainties-in-building.html | TIMBER BUSINESS IN EUROPE GAINING; Uncertainties in Building Industries Cloud Outlook | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/belgians-honor-salk-discoverer-of-polio-vaccine-receives-2000-prize.html | BELGIANS HONOR SALK; Discoverer of Polio Vaccine Receives $2,000 Prize | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/college-adds-plaques-five-to-be-dedicated-friday-at-monmouth.html | COLLEGE ADDS PLAQUES; Five to Be Dedicated Friday at Monmouth Ceremony | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/admiral-to-visit-kings-point.html | Admiral to Visit Kings Point | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/that-federal-control-myth.html | That Federal Control Myth | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/westminster-tops-st-vincent.html | Westminster Tops St. Vincent | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/italian-products-shown-in-prague-chemical-concerns-seeking-rise-in.html | ITALIAN PRODUCTS SHOWN IN PRAGUE; Chemical Concerns Seeking Rise in Red Trade | True | By Arthur J. Olsen Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/springfield-bows-2721.html | Springfield Bows, 27-21 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/variety-spices-trade-shows-center-8th-ave-site-houses-a-broad-range.html | Variety Spices Trade Shows Center; 8th Ave. Site Houses a Broad Range of Exhibitors TRADE SHOW SITE HAS VARIED FARE | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-l-higbee-jr-and-eda-michel-marry-in-illinois-foreign.html | A. L. Higbee Jr. And Eda Michel Marry in Illinois; Foreign Correspondent Weds and Alumna of Smith in Winnetka | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lockheed-achieves-beryllium-safety.html | LOCKHEED ACHIEVES BERYLLIUM SAFETY | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dr-alured-juda-to-wed-miss-barbara-l-yoh.html | Dr. Alured Juda to Wed Miss Barbara L. Yoh | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/boston-u-126-victor.html | Boston U. 12-6 Victor | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/florida-scores-7-0.html | Florida Scores, 7 -- 0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/readers-choicest-readers-choicest-cont.html | Readers' Choicest; Readers' Choicest (Cont.) | True | By Craig Claiborne | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/our-jeep-takes-57500-stakes-schiffs-racer-first-at-new-woodbine.html | OUR JEEP TAKES $57,500 STAKES; Schiff's Racer First at New Woodbine -- Wolfram 2d | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/plotting-murder-knott-takes-much-time-with-his-thrillers.html | PLOTTING MURDER; Knott Takes Much Time With His Thrillers | True | By Thomas Lask Boston. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dr-malcolm-f-lent.html | DR. MALCOLM F. LENT | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/fire-ties-up-brooklyn-ind.html | Fire Ties Up Brooklyn IND | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/congo-warns-un-on-katanga-issue-it-threatens-to-ask-end-of-world.html | CONGO WARNS U.N. ON KATANGA ISSUE; It Threatens to Ask End of World Body's Operation | True | By Kennett Love Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cocoa-trading-up-here-year-to-sept-30-4th-biggest-for-futures.html | COCOA TRADING UP HERE; Year to Sept. 30 4th Biggest for Futures Exchange | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/michaela-cullen-is-betrothed-to-jack-a-gleason-duke-60.html | Michaela Cullen is Betrothed To Jack A. Gleason, Duke '60 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/worcester-wins-211-wesleyans-two-touchdown-in-4th-quarter-falls.html | WORCESTER WINS, 21-1; Wesleyan's Two Touchdown in 4th Quarter Falls Short | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/yales-runs-sink-cornell-12-to-0-egloff-and-hinojosa-both-sophomore.html | YALE'S RUNS SINK CORNELL, 12 TO 0; Egloff and Hinojosa, Both Sophomore Halfbacks, Get Touchdowns at Ithaca YALE'S RUNS SINK CORNELL, 12 TO 0 | True | By Allison Danzig Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-names-fisheries-aide.html | U.S. Names Fisheries Aide | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/daughter-to-mrs-king.html | Daughter to Mrs. King | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/celtics-conquer-pistons-137102-cousy-stars-as-playmaker-heinsohn.html | CELTICS CONQUER PISTONS, 137-102; Cousy Stars as Playmaker -- Heinsohn Gets 26 Points | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rochester-poses-a-wideopen-race-10-compete-for-council-and-possibly.html | ROCHESTER POSES A WIDE-OPEN RACE; 10 Compete for Council and Possibly the Mayoralty | True | By Warren Weaver Jr. Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rutgers-rededicating-organ.html | Rutgers Rededicating Organ | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gerosa-predicts-victory-in-race-says-he-will-get-850000-to-900000.html | GEROSA PREDICTS VICTORY IN RACE; Says He Will Get 850,000 to 900,000 Mayoralty Votes | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/converted-bulk-ship-delivered.html | Converted Bulk Ship Delivered | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tass-protests-shot.html | Tass Protests Shot | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/longden-rides-winner-victory-on-mr-wag-on-coast-is-5555th-of-his.html | LONGDEN RIDES WINNER; Victory on Mr. Wag on Coast Is 5,555th of His Career | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/2-germans-attend-fair-housing-parley.html | 2 GERMANS ATTEND FAIR HOUSING PARLEY | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hinman-sails-echo-to-alumni-victory-bavier-s-craft-next.html | Hinman Sails Echo To Alumni Victory; Bavier's Craft Next | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/syrian-classes-resumed.html | Syrian Classes Resumed | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/care-of-parents-backed-in-survey-but-most-believe-elderly-should.html | CARE OF PARENTS BACKED IN SURVEY; But Most Believe Elderly Should Have Homes Apart | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/escape-from-mom-the-towers-of-love-by-stephen-birmingham-309-pp.html | Escape From Mom; THE TOWERS OF LOVE By Stephen Birmingham. 309 pp. Boston: Little, Brown & Co. $4.95. | True | By John P. Sisk | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tv-season-to-date-a-look-at-some-of-the-new-crop-of-shows.html | TV SEASON TO DATE; A Look at Some of the New Crop of Shows | True | By Jack Gould | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/anne-g-farwell-is-future-bride-of-richard-beals-teacher-in.html | Anne G. Farwell Is Future Bride: Of Richard Beals,'Teacher in Winchester, Mass., Is Engagecta a Ph.D. Candidate | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ball-of-the-roses-on-jan-11-to-aid-hospitals-fund-ninth-annual.html | Ball of the Roses On Jan. 11 to Aid Hospital's Fund; Ninth Annual Event to Be Held in Plaza's Grand Ballroom | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-merchants-view-a-study-of-some-department-store-problems-and.html | The Merchant's View; A Study of Some Department Store Problems and Predictions of Changes | True | By Myron Kandel | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/soviet-bomb-raises-pressure-on-kennedy-question-of-resuming-tests.html | SOVIET BOMB RAISES PRESSURE ON KENNEDY; Question of Resuming Tests in the Atmosphere Hinges on the Progress Made by the Kremlin | True | By Hanson W. Baldwin | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/brumel-high-jumps-71.html | Brumel High Jumps 7-1 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/missouri-downs-iowa-state-137-underhill-and-crawford-get-touchdowns.html | MISSOURI DOWNS IOWA STATE, 13-7; Underhill and Crawford Get Touchdowns for Tigers | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/westinghouse-in-spain-electrical-apparatus-to-be-supplied-for-power.html | WESTINGHOUSE IN SPAIN; Electrical Apparatus to Be Supplied for Power Output | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/police-warned-to-combat-vice-transfers-in-last-week-are-reminder-to.html | POLICE WARNED TO COMBAT VICE; Transfers in Last Week Are Reminder to 17 Divisions | True | By Guy Passant | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/consultants-meeting-set.html | Consultants Meeting Set | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-anne-gaither-engaged-to-marry.html | Miss Anne Gaither Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gail-e-moran-married-to-david-lamb-morton.html | Gail E. Moran Married To David Lamb Morton | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/son-to-the-norman-fines.html | Son to the Norman Fines | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/view-of-the-potomac-congress-acts-to-save-mount-vernon-vista-george.html | VIEW OF THE POTOMAC; Congress Acts to Save Mount Vernon Vista George Washington Loved SHRINE WITH A VIEW | True | By E. John Long | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/m-l-downey-3d-weds-joyce-vander-meyden.html | M. L. Downey 3d Weds Joyce Vander Meyden | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/alaska-runway-extension-set.html | Alaska Runway Extension Set | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/variety-in-shows-crystals-architecture-people-among-topics.html | VARIETY IN SHOWS; Crystals, Architecture, People Among Topics | True | By Jacob Deschin | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/renewed-congo-crisis-threat-of-bankruptcy-endangers-continued-un.html | Renewed Congo Crisis; Threat of Bankruptcy Endangers Continued U.N. Presence | True | BY Thomas J. Hamilton | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/church-defends-action-presbyterian-council-rejects-protest-on.html | CHURCH DEFENDS ACTION; Presbyterian Council Rejects Protest on Social Views | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/to-head-the-un-permanent-vacancy-said-to-call-for-fullterm.html | To Head the U.N.; Permanent Vacancy Said to Call for Full-Term Appointment | True | MAUNG MAUNG. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lions-score-2614-columbia-gains-third-ivy-league-victory-in-harvard.html | LIONS SCORE, 26-14; Columbia Gains Third Ivy League Victory in Harvard Game Columbia Tops Harvard, 26-14, For Third Ivy League Triumph | True | By Lincoln A. Werden Special To The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/builder-in-steel-started-with-toy-now-schachts-horizon-lies-at.html | BUILDER IN STEEL STARTED WITH TOY; Now Schacht's Horizon Lies at Record Heights | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/population-184195000-census-estimate-for-sept-1-includes-personnel.html | POPULATION 184,195,000; Census Estimate for Sept. 1 Includes Personnel Abroad | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-mendelson-becomes-bride-in-white-plains-a-former-sweet-briar.html | Miss Mendelson Becomes Bride In White Plains; A Former Sweet Briar Student Married to John R. McDonald | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/urban-renewal-aids-small-cities-sewage-and-water-systems-are.html | URBAN RENEWAL AIDS SMALL CITIES; Sewage and Water Systems Are Frequent Projects | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/theres-more-at-stake-on-the-field-than-the-final-score.html | There's More at Stake on the Field Than the Final Score | True | ROBERT BERKVIST. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/robert-glaymon-becomes-fiance-of-helene-stern-a-lawyer-in-jersey-to.html | Robert Glaymon Becomes Fiance Of Helene Stern; A Lawyer in Jersey to Wed Librarian With The Montreal Star | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/charge-of-a-deal-in-renewal-plan-for-village-denied-by-architect.html | Charge of a Deal in Renewal Plan For 'Village' Denied by Architect | True | By Edith Evans Asbury | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/british-fear-polio-epidemic.html | British Fear Polio Epidemic | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/help-for-indians-in-us-is-pressed-reservation-heads-meet-to-assay.html | HELP FOR INDIANS IN U.S. IS PRESSED; Reservation Heads Meet to Assay Major Problems | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/change-in-name-is-proposed.html | Change in Name Is Proposed | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/diane-l-shankman-is-bride-of-airman.html | Diane L. Shankman Is Bride of Airman | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/texas-turns-back-arkansas-33-to-7.html | TEXAS TURNS BACK ARKANSAS, 33 TO 7 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-best-policy-for-honesty.html | The Best Policy For Honesty | True | By Dorothy Barclay | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gutter-repairs-leaky-sections-should-be-patched-now.html | GUTTER REPAIRS; Leaky Sections Should Be Patched Now | True | By Bernard Gladstone | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/2-airline-unions-urged-to-merge-us-board-bids-pilots-and-engineers.html | 2 AIRLINE UNIONS URGED TO MERGE; U.S. Board Bids Pilots and Engineers Drop Hostilities | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-guide-to-survival-an-american-in-washington-by-russell-baker-242.html | A Guide to Survival; AN AMERICAN IN WASHINGTON. By Russell Baker. 242 pp. New York: Alfred A. Knopf. $3.95. | True | By Sidney Hyman | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/joanne-nicholson-wed.html | Joanne Nicholson Wed | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mums-show-planned-in-jersey.html | Mums Show Planned in Jersey | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-need-to-belong-love-in-question-by-rosalie-packard-204-pp-boston.html | A Need To Belong; LOVE IN QUESTION. By Rosalie Packard. 204 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Florence Crowther | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/clarkson-home-to-raise-funds-at-theatre-fete-youth-agency-to-gain.html | Clarkson Home To Raise Funds At Theatre Fete; Youth Agency to Gain on Jan. 5 at 'Subways Are for Sleeping' | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-dorp-upsets-john-adams-127-evans-and-shields-score-clinton.html | NEW DORP UPSETS JOHN ADAMS, 12-7; Evans and Shields Score -- Clinton Sinks Curtis, 19-7 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/heartbeat-of-the-world-giselle-and-i-by-alicia-markova-foreword-by.html | Heartbeat of the World; GISELLE AND I. By Alicia Markova. Foreword by Carl Van Vechten. Photographs. 193 pp. New York: the Vanguard Press. $5.50. | True | By Arthur Todd | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/trustee-elected-at-brown.html | Trustee Elected at Brown | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/baldwin-defeats-hempstead-2013-lawrence-downs-freeport-seaford-wins.html | BALDWIN DEFEATS HEMPSTEAD, 20-13; Lawrence Downs Freeport -- Seaford Wins, 16-14 | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ocala-oateaters-center-of-new-florida-industry-has-43-farms-raising.html | OCALA OAT-EATERS; Center of New Florida Industry Has 43 Farms Raising Thoroughbreds | True | C.E.W. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/russian-job-slowed-on-indonesian-road.html | RUSSIAN JOB SLOWED ON INDONESIAN ROAD | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-rochelle-pins-first-defeat-on-white-plains-port-chester-wins.html | New Rochelle Pins First Defeat on White Plains; Port Chester Wins Again; HUGUENOTS CHECK OLD RIVAL, 32 TO 22 New Rochelle Defeats White Plains -- Port Chester Tops Edison Tech by 27-13 | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-aide-finishes-talks-in-pakistan-merchant-visits-afghanistan-next.html | U.S. AIDE FINISHES TALKS IN PAKISTAN; Merchant Visits Afghanistan Next to Seek Accord | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/why-birds-sing-and-what-avian-melodies-may-be-hymns-to-joy-and-love.html | Why Birds Sing -- And What; Avian melodies may be hymns to joy and love -- or they may be tough talk to a rival. Why Birds Sing -- and What | True | By Roger Tory Peterson | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/indiana-overcomes-wash-state-33-to-7.html | INDIANA OVERCOMES WASH. STATE, 33 TO 7 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/clark-fuhrmann.html | Clark--Fuhrmann | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rehabilitation-unit-to-meet.html | Rehabilitation Unit to Meet | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/washington-economic-cooperation-or-economic-war.html | Washington; Economic Cooperation or Economic War? | True | By James Reston | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/problems-of-children-conference-seeks-way-to-improve-lot-honors.html | Problems of Children; Conference Seeks Way to Improve Lot -- Honors Duke Medical School's Dean | True | By Howard A. Rusk, M.d. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/syracuse-u-names-aide.html | Syracuse U. Names Aide | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/son-to-mrs-p-brodeur-jr.html | Son to Mrs. P. Brodeur Jr. | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/childrens-asthma-unit-will-gain-by-film-fete.html | Children's Asthma Unit Will Gain by Film Fete | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/maiko-kobiashvili-is-married-here.html | Maiko Kobiashvili Is Married Here | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/king-stops-langer-in-2d.html | King Stops Langer in 2d | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bourbon-ball-aides-name-committee.html | Bourbon Ball Aides Name Committee | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/herbert-e-wheeler-3d-to-wed-miss-madden.html | Herbert E. Wheeler 3d To Wed Miss Madden | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/for-love-of-ginger-loo-loos-legacy-by-david-dodge-239-pp-boston.html | For Love Of Ginger; LOO LOO'S LEGACY. By David Dodge. 239 pp. Boston: Little, Brown & Co. $3.75. | True | By Sarel Eimerl | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/jones-given-british-trophy.html | Jones Given British Trophy | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/pope-sees-exiled-cuban-bishop.html | Pope Sees Exiled Cuban Bishop | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/somers-schedules-amity-week-events.html | SOMERS SCHEDULES AMITY WEEK EVENTS | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/recorded-books-for-a-cold-winter-night.html | RECORDED BOOKS FOR A COLD WINTER NIGHT | True | By Thomas Lask | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bashir-gets-mecca-pilgrimage-as-a-parting-gift-from-johnson-bashir.html | Bashir Gets Mecca Pilgrimage As a Parting Gift From Johnson; BASHIR ASSURED A TRIP TO MECCA | True | By Richard J.h. Johnston | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-joan-polakoff-engaged-to-marry.html | Miss Joan Polakoff Engaged to Marry | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/pennsylvania-u-gifts-rise.html | Pennsylvania U. Gifts Rise | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tcu-victor-in-upset-lastperiod-field-goal-beats-texas-a-and-m-15-to.html | T.C.U. VICTOR IN UPSET; Last-Period Field Goal Beats Texas A. and M., 15 to 14 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dr-g-w-forster.html | DR. G. W. FORSTER | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/oil-boom-aiding-argentine-town-comodoro-rivadavia-grows-as-output.html | OIL BOOM AIDING ARGENTINE TOWN; Comodoro Rivadavia Grows as Output Rises Rapidly | True | By Edward C. Burks Special To The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/floods-inundate-west-yugoslavia-area-hit-hard-by-rain-while-drought.html | FLOODS INUNDATE WEST YUGOSLAVIA; Area Hit Hard by Rain While Drought Plagues East | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-beckley-fiancee-of-samuel-haviland.html | Miss Beckley Fiancee of Samuel Haviland | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/higher-profits-seen-mens-furnishings-official-predicts-record.html | HIGHER PROFITS SEEN; Men's Furnishings Official Predicts Record Earnings | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/patrons-named-for-nov-19-fete-at-metropolitan-performance-of-troupe.html | Patrons Named For Nov. 19 Fete At Metropolitan; Performance of Troupe From Philippines Will Aid Field Service | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/books-and-bookmakers-publishers-on-publishing-selected-and-edited.html | Books And Bookmakers; PUBLISHERS ON PUBLISHING. Selected and edited with commentary and an introduction by Gerald Gross. Preface by Frederic G. Melcher. 491 pp. New York: R.R. Bowker Company. Cloth, $5. Grosset & Dunlap-Universal Library. Paper, $2.95. | True | By John T. Winterich | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/sarah-roman-engaged-to-douglas-wright-jr.html | Sarah Roman Engaged To Douglas Wright Jr | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/trenton-eleven-bows-2-freshmen-help-millersville-team-triumph-26-to.html | TRENTON ELEVEN BOWS; 2 Freshmen Help Millersville Team Triumph, 26 to 0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/womans-club-of-white-plains-planning-revue-wingding-on-friday-and.html | Woman's Club Of White Plains Planning Revue; ' Wing-Ding' on Friday and Saturday to Help Hospital Campaign | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/opera-cotillion-and-ball-slated-in-staten-island-richmond-guild.html | Opera Cotillion And Ball Slated In Staten Island; Richmond Guild Plans First Event Nov. 10 in New Dorp | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/wright-paces-south-side.html | Wright Paces South Side | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/stahr-finds-threat-serious.html | Stahr Finds Threat Serious | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/tubman-to-get-degree.html | Tubman to Get Degree | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/pro-league-to-reveal-football-player-fines.html | Pro League to Reveal Football Player Fines | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/mornelwittenberg.html | Mornel--Wittenberg | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/peekskill-2614-victor.html | Peekskill 26-14 Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/riots-dim-algeria-peace-hopes-moves-for-a-negotiated-settlement.html | RIOTS DIM ALGERIA PEACE HOPES; Moves for a Negotiated Settlement Thwarted by Renewed Violence | True | By Robert C. Doty Special To The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/antiques-fair-on-li-sale-at-manhasset-church-to-benefit-various.html | ANTIQUES FAIR ON L.I.; Sale at Manhasset Church to Benefit Various Groups | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/rabbi-scorns-temple-shelters-as-yielding-to-moscow-threat-dr.html | Rabbi Scorns Temple Shelters As Yielding to Moscow Threat; Dr. Rosenblum Calls on 'Men of Faith' to Put Spirituality Above Fear and Not Become 'Moles and Mice' | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/teacher-dismissed-for-assigning-1984.html | TEACHER DISMISSED FOR ASSIGNING '1984' | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/red-bank-service-league-plans-2-theatrical-benefits.html | Red Bank Service League Plans 2 Theatrical Benefits | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/miriam-michaels-is-bride.html | Miriam Michaels Is Bride | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/army-is-adopting-new-dredge-unit-engineers-corps-impressed-by.html | ARMY IS ADOPTING NEW DREDGE UNIT; Engineers Corps Impressed by Output of Boom System | True | By Werner Bamberger | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/archives/giant-tribesman-flee-to-shelter-as-foes-attach-them-in-ruanda-3000.html | Giant Tribesman Flee to Shelter As Foes Attach Them in Ruanda; 3,000 Watusi Are Housed in Church Missions as the Bahutu Strike Again | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/diplomat-as-a-star-mr-stevenson-appears-on-abctv-series.html | DIPLOMAT AS A STAR; Mr. Stevenson Appears On A.B.C.-TV Series | True | By Richard F. Shepard | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mende-party-sets-brentanos-ouster-as-coalition-price-brentano-is-is.html | Mende Party Sets Brentano's Ouster As Coalition Price; BRENTANO IS ISSUE IN BONN COALITION | True | By Sydney Gruson Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/aworldly-perspective-life-pictorial-atlas-of-the-world-by-the.html | A-Worldly Perspective; LIFE PICTORIAL ATLAS OF THE WORLD. By the Editors of Life and Rand McNally. Illustrated. 600 pp. Time, Inc., Book Division, 540 N. Michigan Ave., Chicago, Ill. $19.95. Deluxe edition $22.50. In bookstores, $30; deluxe edition, $35 The World That's All Around Us: a Worldly Perspective | True | By Richard Edes Harrison | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/st-lawrence-is-victor-white-brown-pace-350-rout-of-norwich-eleven.html | ST. LAWRENCE IS VICTOR; White, Brown Pace 35-0 Rout of Norwich Eleven | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/south-african-bias-foe-faces-church-heresy-trial-tuesday-3-students.html | South African Bias Foe Faces Church Heresy Trial Tuesday; 3 Students Accuse Theology Professor at Pretoria University of Criticizing Racial Discrimination Policies | True | By Leonard Ingalls Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/italy-boys-towns-to-gain.html | Italy Boy's Towns to Gain | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/giants-will-seek-fifth-straight-victory-today-against-rams-at.html | Giants Will Seek Fifth Straight Victory Today Against Rams at Stadium; 60,000 EXPECTED FOR N.F.L. GAME Rams to Depend on Speedy, Wide-Open Play to Halt Giant Winning Streak | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/albany-session-set-on-shelters-and-districting-governor-calls.html | ALBANY SESSION SET ON SHELTERS AND DISTRICTING; Governor Calls Legislators for Nov. 9 -- Full-Out Plan for Schools on Agenda G.O.P. TO GAIN 4 SEATS Seeks Bigger Share of City Congressmen -- G.I. Aid Also to Be Voted On Governor Calls Special Session On Shelters and Redistricting | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/alfred-beats-hobart-1613.html | Alfred Beats Hobart, 16-13 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/houston-victor-137-cincinnati-loses-as-cougars-score-twice-in-3d.html | HOUSTON VICTOR, 13-7; Cincinnati Loses as Cougars Score Twice in 3d Period | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-hards-team-wins.html | Miss Hard's Team Wins | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-seeks-priority-for-latin-land-aid.html | U.S. SEEKS PRIORITY FOR LATIN LAND AID | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/manhattan-school-of-music-will-benefit-by-art-preview.html | Manhattan School of Music Will Benefit by Art Preview | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dominican-anger-stirred-by-riots-antitrujillo-mood-grows-martial.html | DOMINICAN ANGER STIRRED BY RIOTS; Anti-Trujillo Mood Grows -- Martial Law Held Likely | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/belgian-exqueen-in-moscow.html | Belgian Ex-Queen in Moscow | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/junita-plans-science-unit.html | Junita Plans Science Unit | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chicago-criticized-over-seaway-role.html | CHICAGO CRITICIZED OVER SEAWAY ROLE | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/western-allies-agree-on-goal-but-not-method-differences-on-the.html | WESTERN ALLIES AGREE ON GOAL BUT NOT METHOD; Differences on the Questions of Berlin and Germany Emphasize The Varied Approaches Toward Dealing With the Soviets | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/enchanted-frontier-hidden-channels-of-the-mind-by-louisa-e-rhine.html | Enchanted Frontier; HIDDEN CHANNELS OF THE MIND. By Louisa E. Rhine. 291 pp. New York: William Sloane Associates. $5. | True | By Gerald Heard | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-tool-devised-to-aid-investors-analysis-based-on-growtth-in.html | NEW TOOL DEVISED TO AID INVESTORS; Analysis Based on Growth in Institutional Holdings NEW TOOL DEVISED TO AID INVESTORS | True | By Burton Crane | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/festival-is-no-fun-to-suing-printer.html | FESTIVAL IS NO FUN TO SUING PRINTER | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/education-freeworld-plan-europe-and-us-seek-education-blueprint-for.html | EDUCATION; FREE-WORLD PLAN Europe and U.S. Seek Education Blueprint for Future Growth | True | By Fred M. Hechinger | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/munro-doubtful-on-space-accord-tells-parley-a-pact-is-vital-but.html | MUNRO DOUBTFUL ON SPACE ACCORD; Tells Parley a Pact Is Vital but Chances Are Poor | True | By Foster Hailey Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/special-events-to-mark-un-day-on-tuesday.html | Special Events to Mark U.N. Day on Tuesday | True | By Wolfgang Saxon | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/traveling-second-class-black-like-me-by-john-howard-gaffin-176-pp.html | Traveling Second Class; BLACK LIKE ME. By John Howard Gaffin. 176 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Dan Wakefield | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/soviet-cites-gain-in-shipping-routes.html | SOVIET CITES GAIN IN SHIPPING ROUTES | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/carolyn-bower-howard-solomon-will-be-married-graduate-of-smith-is.html | Carolyn Bower, Howard Solomon Will Be Married; Graduate of Smith Is Fiancee of Partner in Law Firm Here | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mary-f-cahill-married-to-george-p-leyland.html | Mary F. Cahill Married To George P. Leyland | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/business-notes.html | BUSINESS NOTES | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/financial-crisis-looms-illinois-partisan-clash-also-dims-hope-for.html | FINANCIAL CRISIS LOOMS ILLINOIS; Partisan Clash Also Dims Hope for Redistricting | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mr-mathematics-turns-a-quiet-85-dr-merle-bishop-honored-by-students.html | MR. MATHEMATICS TURNS A QUIET 85; Dr. Merle Bishop Honored by Students at Party | True | By George Dugan | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-device-guards-eyes-in-atom-blast.html | NEW DEVICE GUARDS EYES IN ATOM BLAST | True | North American Newspaper Alliance. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/problem-of-us-cotton-surplus-is-easing-this-seasons-crop-expected.html | Problem of U.S. Cotton Surplus Is Easing; This Season's Crop Expected to Fall Short of Needs SURPLUS PROBLEM IN COTTON EASING | True | By J.h. Carmical | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bit-of-russia-drifts-into-canadian-arctic-twisting-path-taken-by.html | Bit of Russia Drifts Into Canadian Arctic; Twisting Path Taken by Floe on Voyage of 1,200 Miles Abandoned Ice Camp of Scientists Found Off Baffin Island | True | By Walter Sullivan | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/preben-prebensen.html | PREBEN PREBENSEN | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/modern-africa-in-transition-depicted-in-new-musical.html | MODERN AFRICA IN TRANSITION DEPICTED IN NEW MUSICAL | True | By John S. Wilson Boston. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cuban-red-speaks-roca-in-moscow-session-hits-at-us-on-guantanamo.html | CUBAN RED SPEAKS; Roca in Moscow Session Hits at U.S. on Guantanamo | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/museum-show-to-aid-barnard-scholarships.html | Museum Show to Aid Barnard Scholarships | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sinclair-lewis-as-teacher.html | Sinclair Lewis as Teacher | True | R.W. STALLMAN. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hospital-fund-will-benefit.html | Hospital Fund Will Benefit | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-world.html | THE WORLD | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/coin-2050-years-old-dates-grave-in-rhodes.html | Coin 2,050 Years Old Dates Grave in Rhodes | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-eva-tu-betrothed-to-ensign-robert-teng.html | Miss Eva Tu Betrothed To Ensign Robert Teng | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dartmouth-rugby-club-wins.html | Dartmouth Rugby Club Wins | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/youth-crime-action-is-urged-on-states.html | YOUTH CRIME ACTION IS URGED ON STATES | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/slow-color.html | SLOW COLOR | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/in-brief.html | IN BRIEF | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/wagner-vanquishes-dickinson-18-to-13.html | WAGNER VANQUISHES DICKINSON, 18 TO 13 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/teanick-debates-racial-problems-community-relations-board-is-saved.html | TEANICK DEBATES RACIAL PROBLEMS; Community Relations Board Is Saved by Mayor | True | By John W. Slocum Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/womens-club-concert-set.html | Women's Club Concert Set | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/big-city-can-benefit-children-mental-health-confrees-agree.html | Big City Can Benefit Children, Mental Health Confrees Agree | True | By Emma Harrison | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/morris-rubin.html | Morris -- Rubin | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mouse-magnifique-anatole-over-paris-by-eve-titus-illustrated-by.html | Mouse Magnifique; ANATOLE OVER PARIS. By Eve Titus. Illustrated by Paul Galdone. 32 pp. New York: Whittlesey House. $2.75. For Ages 4 to 8. | True | MARY LEE KRUPKA. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/shows-and-courses-are-set.html | SHOWS AND COURSES ARE SET | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/coming-builds-new-plant.html | Coming Builds New Plant | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/institute-head-joins-nasa.html | Institute Head Joins N.A.S.A. | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rockefeller-gets-mixed-reception-brooklyn-crowd-heckles-his-effort.html | ROCKEFELLER GETS MIXED RECEPTION; Brooklyn Crowd Heckles His Effort for Lefkowitz | True | By Walter H. Waggoner | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/allied-confusion-stalls-thompson-envoy-unable-to-get-clear-stand.html | ALLIED CONFUSION STALLS THOMPSON; Envoy Unable to Get Clear Stand for Moscow Talks | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-von-scheven-wed-to-frederick-l-fort.html | Miss von Scheven Wed To Frederick L. Fort | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-scholar-speaks-his-mind-observations-on-life-literature-and.html | A Scholar Speaks His Mind; OBSERVATIONS ON LIFE, LITERATURE, AND LEARNING IN AMERICA. By Henri Peyre. 254 pp. Carbondale: Southern Illinois University Press. $5. | True | By Howard Mumford Jones | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/disks-an-aria-40-tenors-80-high-cs.html | DISKS AN ARIA, 40 TENORS, 80 HIGH C'S | True | By Raymond Ericson | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gansnatelson.html | Gans—Natelson | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-end-crowns-the-work-matisses-last-collages-fill-museum-of.html | THE END CROWNS THE WORK; Matisse's Last Collages Fill Museum Of Modern Art With Light and Color | True | By Stuart Preston | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/small-magnets-are-big-business-new-uses-put-industry-in-100.html | SMALL MAGNETS ARE BIG BUSINESS; New Uses Put Industry in 100 Million-a-Year Class | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-margaret-bruton-bride-of-law-student.html | Miss Margaret Bruton Bride of Law Student | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/nancy-e-cobb-is-future-bride-of-eg-lilly-jr-former-teacher-here.html | Nancy E. Cobb Is Future Bride Of E.G. Lilly Jr.; Former Teacher Here Engaged to Carolina Bank Executive | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/jane-e-carithers-becomes-affianced.html | Jane E. Carithers Becomes Affianced | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kennedy-assures-tubman-on-loan-joint-communique-promises-us-study.html | KENNEDY ASSURES TUBMAN ON LOAN; Joint Communique Promises U.S. Study for Liberia | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/theatre-party-dec-14-to-help-botanical-garden-plan-fete.html | Theatre Party Dec. 14 to Help Botanical Garden; Volunteers Plan Fete at 'Gay Life' to Aid Research Program | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/museum-to-gain-at-reproduction-of-1860-fete-here-original-event-was.html | Museum to Gain at Reproduction of 1860 Fete Here; Original Event Was Held in Honor of Prince of Wales | True | By Philip H. Dougherty | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/progress-in-milk-talks-pact-with-teamsters-union-deliverers-ends.html | PROGRESS IN MILK TALKS; Pact With Teamsters Union Deliverers Ends Tuesday | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kirk-urges-backing-of-charter-revision.html | KIRK URGES BACKING OF CHARTER REVISION | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mounties-spring-upset-before-10000-linden-tops-favored-plainfield.html | Mounties Spring Upset Before 10,000 -- Linden Tops Favored Plainfield, 13-0 -- Clifton Stops Paterson East Side | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/adios-butler-excluded-from-the-betting-takes-pace-at-hollywood-park.html | Adios Butler, Excluded From the Betting, Takes Pace at Hollywood Park; CADUCEUS SECOND, PAYS $11.40 TO WIN Adios Butler Paces 1:57 3/5 Mile, First by Half-Length as 3-Race Series Opens | True | By Bill Becker Special To the New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-costly-operation.html | A Costly Operation | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-kind-of-mayor-la-guardia-was-a-man-of-fierce-conviction-he.html | The Kind of Mayor La Guardia Was; A man of fierce conviction, he translated his personal style into an instrument of good government, and made his name one still to be reckoned with at election time. Kind of Mayor La Guardia Was | True | By Henry F. Graff | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hughes-attacks-rival-on-pension-calls-mitchell-plan-for-civil.html | HUGHES ATTACKS RIVAL ON PENSION; Calls Mitchell Plan for Civil Employes 'Dishonorable' | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/benedict-scores-in-crosscountry-new-canaan-harrier-sets-record-in.html | BENEDICT SCORES IN CROSS-COUNTRY; New Canaan Harrier Sets Record in Eastern Meet | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/six-africans-die-of-plague.html | Six Africans Die of Plague | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/problems-solved-expert-offers-answers-to-typical-queries.html | PROBLEMS SOLVED; Expert Offers Answers To Typical Queries | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/changes-sought-in-russian-study-teachers-of-the-language-in-us-meet.html | CHANGES SOUGHT IN RUSSIAN STUDY; Teachers of the Language in U.S. Meet This Week | | By Austin C. Wehrwein Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/southern-conn-wins-ciarlegios-passing-running-help-rout-ithaca-210.html | SOUTHERN CONN. WINS; Ciarlegio's Passing, Running Help Rout Ithaca, 21-0 | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-dickinson-head-college-installs-rubendall-as-president-saturday.html | NEW DICKINSON HEAD; College Installs Rubendall as President Saturday | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/trygve-lie-visits-un-first-secretary-general-goes-almost-unnoticed.html | TRYGVE LIE VISITS U.N.; First Secretary General Goes Almost Unnoticed on Trip | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/child-to-mrs-bagvill-jr.html | Child to Mrs. Bagvill Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sichel-dickerman.html | Sichel -- Dickerman | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/womens-swim-mark-clipped.html | Women's Swim Mark Clipped | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cooking-with-care-the-blender-cookbook-by-ann-seranne-and-eileen.html | Cooking With Care; THE BLENDER COOKBOOK. By Ann Seranne and Eileen Gaden. Illustrated. 288 pp. New York: Doubleday & Co. $4.50. THE CONTINENTAL FLAVOR: A Cookbook. By Nika Standen Hazelton. 442 pp. New York: Doubleday & Co. $4.95. | True | By Craig Claiborne | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/zemann-maher.html | Zemann -- Maher | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-week-in-finance-market-moves-in-a-narrow-range-as-investors.html | The Week in Finance; Market Moves in a Narrow Range AS Investors Watch World Events | True | By John G. Forrest | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/barbara-terry-keppel-wed-to-rc-albright.html | Barbara Terry Keppel Wed to R.C. Albright | True | Special to The New York Times. | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/penns-mccarthy-runs-43-yards-for-score-as-brown-bows-70-quakers.html | Penn's McCarthy Runs 43 Yards For Score as Brown Bows, 7-0; Quakers Gain 228 Yards on Ground In Rain for First Victory in Ivy League -- Bruins Drop 4th in Row | True | | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-22 | 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/planes-avoiding-stadiums-in-area-aviation-agencys-program-lessens.html | PLANES AVOIDING STADIUMS IN AREA; Aviation Agency's Program Lessens Noise at 4 Centers | True | By Edward Hudson | 1989-07-03 | RE0000428676 | RE0000428676 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/nile-water-talks-end.html | Nile Water Talks End | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/puerto-ricans-urge-lefkowitz-to-oppose-literacy-test-ruling.html | Puerto Ricans Urge Lefkowitz To Oppose Literacy Test Ruling | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/dutch-stocks-gain.html | DUTCH STOCKS GAIN | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/un-called-world-hope-ethical-culture-leader-says-it-must-not-be.html | U.N. CALLED WORLD HOPE; Ethical Culture Leader Says It Must Not Be Weakened | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/kit-guides-visitor-on-bigcity-fashion-preconvention-list-of-dos-and.html | Kit Guides Visitor on Big-City Fashion; Pre-Convention List of Do's and Don'ts Is Mailed by Hotel | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/hungarians-rally-here-mark-fifth-anniversary-of-freedom-fighter.html | HUNGARIANS RALLY HERE; Mark Fifth Anniversary of Freedom Fighter Revolt | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/lisbon-ballot-secret-government-accedes-to-plea-from-opposition.html | LISBON BALLOT SECRET; Government Accedes to Plea From Opposition Party | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/food-cookbook-boom-publishers-report-that-they-cannot-keep-up-with.html | Food: Cookbook Boom; Publishers Report That They Cannot Keep Up With the Constant Demands | True | By June Owen | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/protests-continue-abroad.html | Protests Continue Abroad | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/acoustic-vases-found-in-sardinia-devices-in-roman-theatre-served-as.html | 'ACOUSTIC VASES' FOUND IN SARDINIA; Devices in Roman Theatre Served as Loudspeakers | True | By Arnaldo Cortesi Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/marriage-found-impeding-study-survey-of-graduates-notes-slowing-in.html | MARRIAGE FOUND IMPEDING STUDY; Survey of Graduates Notes Slowing in Achievement | True | By Fred M. Hechinger | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/spencers-shot-is-best-drive-four-inches-from-pin-wins-holeinone.html | SPENCER'S SHOT IS BEST; Drive Four Inches From Pin Wins Hole-in-One Event | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/november-weddin-for-norma-joseph.html | November Weddin For Norma Joseph | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/two-plays-by-saroyan-short-works-in-revival-at-the-east-end.html | Two Plays by Saroyan; Short Works in Revival at the East End | True | By Arthur Gelb | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/golfers-play-in-cold-and-rain-to-finance-pool-for-amputees.html | Golfers Play in Cold and Rain To Finance Pool for Amputees | True | By Lincoln A. Werden Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/women-lose-lofty-stature-lowheeled-shoes-in-high-fashion-designer.html | Women Lose Lofty Stature; Low-Heeled Shoes in High Fashion, Designer Says | True | By Marylin Bender | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/test-for-cancer-unknown-to-many-40-of-women-unaware-of-it-survey-of.html | TEST FOR CANCER UNKNOWN TO MANY; 40% of Women Unaware of It, Survey of U.S. Says | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/lefkowitz-to-seek-change-in-rent-law-if-it-is-unfair-lefkowitz.html | Lefkowitz to Seek Change In Rent Law if It is Unfair; LEFKOWITZ SCANS RENT LAW CHANGE | True | By Richard P. Hunt | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/giants-beat-rams-as-conerlys-2-scoring-passes-pace-4thperiod-rally.html | Giants Beat Rams as Conerly's 2 Scoring Passes Pace 4th-Period Rally; DASH BY WEBSTER AIDS 24-14 VICTORY Giant Back Races 59 Yards on Tittle's Pass -- Bass of Rams Goes 53 Yards | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/dr-theobald-praised-lefkowitz-intended-demand-for-ouster-termed.html | Dr. Theobald Praised; Lefkowitz' Intended Demand for Ouster Termed Unjust | True | LOUIS S. POSNER | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/notebook-of-b-70-data-stolen-from-auto-here.html | Notebook of B-70 Data Stolen From Auto Here | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/hewitt-defeats-laver-in-major-tennis-upset.html | Hewitt Defeats Laver In Major Tennis Upset | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/woman-dies-as-roof-of-theatre-falls-in.html | WOMAN DIES AS ROOF OF THEATRE FALLS IN | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/pullman-inc-posts-decline-in-profits-companies-issue-earings.html | Pullman, Inc., Posts Decline in Profits; COMPANIES ISSUE EARINGS FIGURES | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/wagner-charges-boss-democrats-back-lefkowitz-he-asserts-prendergast.html | WAGNER CHARGES 'BOSS' DEMOCRATS BACK LEFKOWITZ; He Asserts Prendergast and De Sapio 'Underhandedly' Work For Opponent A COVER-UP, G.O.P. SAYS Lefkowitz Accuses Mayor of Asking Tammany Help in 'Sagging' Campaign WAGNER ACCUSES 'BOSS DEMOCRATS | True | By Douglas Dales | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/benjamin-trimble-110-onetime-slave-who-learned-to-golf-at-105-is.html | BENJAMIN TRIMBLE, 110; Onetime Slave Who Learned to Golf at 105 Is Dead | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/nuclear-plant-accord-union-carbide-in-agreement-with-4500-workers.html | NUCLEAR PLANT ACCORD; Union Carbide in Agreement With 4,500 Workers | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/trinidad-union-sets-tie-with-seafarers.html | TRINIDAD UNION SETS TIE WITH SEAFARERS | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rightwing-goals-labeled-a-threat-council-of-jewish-women-surveys.html | RIGHT-WING GOALS LABELED A THREAT; Council of Jewish Women Surveys Group Methods | True | By Irving Spiegel | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mrs-kennedy-to-aid-benefit.html | Mrs. Kennedy to Aid Benefit | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/merger-is-planned-van-norman-corp-in-a-deal-with-universal-american.html | MERGER IS PLANNED; Van Norman Corp. in a Deal With Universal American | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/presidents-aims-cheer-business-executives-see-progress-in-achieving.html | PRESIDENT'S AIMS CHEER BUSINESS; Executives See Progress in Achieving Good Relations | True | By Joseph A. Loftus Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/tokyo-department-stores-spur-sales-with-cultural-exhibitions.html | Tokyo Department Stores Spur Sales With Cultural Exhibitions; Displays of Flower Arrangements, Folk Craft, Paintings and Sculpture Seem to Make Cash Registers Ring | True | By A.m. Rosenthal Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/colts-down-lions-17-14.html | Colts Down Lions, 17 -- 14 | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/stocks-rise-a-bit-on-swiss-markets-stocks-rise-a-bit-on-swiss.html | Stocks Rise a Bit On Swiss Markets; STOCKS RISE A BIT ON SWISS MARKETS | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/canals-shipments-of-sugar-rise-100.html | CANAL'S SHIPMENTS OF SUGAR RISE 100% | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/50770-appointed-in-kennedy-term.html | 50,770 APPOINTED IN KENNEDY TERM | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bennet-gives-folk-song-recital.html | BENNET GIVES FOLK SONG RECITAL | True | R.S. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/envoy-looks-to-us-troops.html | Envoy Looks to U.S. Troops | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/halifax-limits-use-of-shelters.html | Halifax Limits Use of Shelters | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/ids-reports-gain-net-income-for-nine-months-comes-to-918-a-share.html | I.D.S. REPORTS GAIN; Net Income for Nine Months Comes to $9.18 a Share | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/un-aide-freed-in-congo-swedish-major-was-captive-of-katanga-for-2.html | U.N. AIDE FREED IN CONGO; Swedish Major Was Captive of Katanga for 2 Days | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/federal-reserve-in-swiss-parleys-us-taking-an-active-part-in-the.html | FEDERAL RESERVE IN SWISS PARLEYS; U.S. Taking an Active Part in the Weekly Monetary Meetings at Basle AIM IS TO AVERT CRISES Treasury Aides Also Hold Talks With Counterparts From Western Europe | True | By Richard E. Mooney Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/east-haddam-fete-held-at-the-astor.html | East Haddam Fete Held at the Astor | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/jane-d-maddox-is-married-here-to-peter-hatch-wheaton-alumna-bride.html | Jane D. Maddox Is Married Here To Peter Hatch; Wheaton Alumna Bride of Advertising Aide of E. R. Squibb & Sons | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/50-un-delegates-go-to-st-patricks-at-mass-they-hear-pleas-to-heed.html | 50 U.N. DELEGATES GO TO ST. PATRICK'S; At Mass They Hear Pleas to Heed Divine Law | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/gagarin-visit-delayed-astronauts-illness-puts-off-scheduled-trip-to.html | GAGARIN VISIT DELAYED; Astronaut's Illness Puts Off Scheduled Trip to India | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/an-intellectual-crime.html | An 'Intellectual Crime' | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/linda-thomas-gains-horse-show-honors.html | LINDA THOMAS GAINS HORSE SHOW HONORS | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bonn-gets-protest-soviet-embassy-says-house-of-aide-was-searched.html | BONN GETS PROTEST; Soviet Embassy Says House of Aide Was Searched | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/met-baritone-is-heard-in-opening-event-of-hunter-college-concert.html | Met Baritone Is Heard in Opening Event of Hunter College Concert Season | True | By Raymond Ericson | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mandoart-quartet-heard.html | Mando-Art Quartet Heard | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/judithlevinebride-of-dr-neil-lempert.html | Judith--Levine-Bride Of Dr. Neil Lempert | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/steel-men-sight-november-gains-slight-but-general-upturn-in-orders.html | STEEL MEN SIGHT NOVEMBER GAINS; Slight but General Upturn in Orders Expected -- Car Outlook Cloudy | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/joseph-m-schenck-82-is-dead-pioneer-in-the-movie-industry-joseph-m.html | Joseph M. Schenck, 82, Is Dead; Pioneer in the Movie Industry; Joseph M. Schenck, 82, Is Dead; A Pioneer of the Movie Industry | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/president-names-aid-chief-for-asia-picks-ws-gaud-new-york-lawyer.html | PRESIDENT NAMES AID CHIEF FOR ASIA; Picks W.S. Gaud, New York Lawyer, for New Post | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/leonard-feathers-industrialist-65.html | LEONARD FEATHERS, INDUSTRIALIST, 65 | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/random-notes-in-washington-a-diagnosis-by-dr-stevenson.html | Random Notes in Washington: A Diagnosis by Dr. Stevenson | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/communism-in-crisis.html | Communism in Crisis | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/miss-lowenstein-is-wed.html | Miss Lowenstein Is Wed | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/unlisted-stocks-score-advances-trading-continues-at-fast-pace-index.html | UNLISTED STOCKS SCORE ADVANCES; Trading Continues at Fast Pace -- Index Rises 0.45 | True | By Alexander R. Hammer | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/upsala-coach-resigns.html | Upsala Coach Resigns | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/faa-clears-way-to-ease-jet-rules-weather-standards-will-be-lowered.html | F.A.A. CLEARS WAY TO EASE JET RULES; Weather Standards Will Be Lowered if Lines Comply | True | By Edward Hudson | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/morningside-park-to-get-new-lights-to-reduce-crime.html | Morningside Park To Get New Lights To Reduce Crime | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/opera-stars-decor-is-in-romantic-mood.html | Opera Star's Decor Is in Romantic Mood | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/maurice-thatcher-injured.html | Maurice Thatcher Injured | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/soviet-aide-says-antiparty-group-poses-no-threat-kosygin-cites.html | SOVIET AIDE SAYS ANTI-PARTY GROUP POSES NO THREAT; Kosygin Cites Condemnation at Moscow Parley as Only a 'Lesson in History' SOVIET DISCOUNTS ANTI-PARTY GROUP | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/albert-lodwick-57-leader-in-aviation.html | ALBERT LODWICK, 57, LEADER IN AVIATION | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/east-german-complains.html | East German Complains | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/750-abandon-ship-a-fire-at-grenada-one-dead-and-eight-injured-as.html | 750 ABANDON SHIP A FIRE AT GRENADA; One Dead and Eight Injured as Italian Liner Burns | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/thompson-on-way-to-soviet.html | Thompson on Way to Soviet | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/unity-of-christians-suggested-by-jesuit.html | UNITY OF CHRISTIANS SUGGESTED BY JESUIT | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/peiping-offer-queried-value-of-talks-doubted-while-views-remain.html | Peiping Offer Queried; Value of Talks Doubted While Views Remain Unchanged | True | WINBERG CHAI, Visiting Assistant Professor of Political Science, Drew University. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/flatbush-church-presents-choirs-singers-of-st-pauls-offer-concert.html | FLATBUSH CHURCH PRESENTS CHOIRS; Singers of St. Paul's Offer Concert at Town Hall | True | E.S. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/layman-sunday-at-monmouth.html | Layman Sunday at Monmouth | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/blue-quest-is-best-in-jersey-dog-show.html | BLUE QUEST IS BEST IN JERSEY DOG SHOW | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/leafs-rout-bruins-9-1.html | Leafs Rout Bruins, 9 -- 1 | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/new-rochelle-building-sold.html | New Rochelle Building Sold | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/levitt-notes-lag-in-aid-from-state.html | LEVITT NOTES LAG IN AID FROM STATE | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/wings-wipe-out-3goal-firstperiod-deficit-and-defeat-ranger-at.html | Wings Wipe Out 3-Goal First-Period Deficit and Defeat Ranger at Garden; PAILZE TENDS NET IN 5-TO-4 SETBACK Goalie Fills in for Injured Worsley -- Ingarfield of the Rangers Scores Twice | True | By William J. Briordy | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/50-industrialists-and-bankers-visit-india-in-search-of-business.html | 50 Industrialists and Bankers Visit India in Search of Business; BUSINESS GROUP IS VISITING INDIA | True | By Paul Grimes Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/titans-lose-to-broncos-and-drop-to-tie-for-first-place-in-east.html | Titans Lose to Broncos and Drop to Tie for First Place in East; 4TH-PERIOD RALLY DECIDES, 27 TO 10 Broncos Score 17 Points in Final Quarter -- Maynard, Titans, Hurts Shoulder | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/grain-pit-post-gains-and-losses-wheat-down-corn-rye-up-soybeans.html | GRAIN PIT POST GAINS AND LOSSES; Wheat Down -- Corn, Rye, Up -- Soybeans Mixed | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bauxite-is-vital-in-jagans-nation-guiana-also-has-diamonds-gold.html | BAUXITE IS VITAL IN JAGAN'S NATION; Guiana Also Has Diamonds, Gold, Timber, Rice, Sugar BAUXITE IS VITAL IN JAGAN'S NATION | True | By Kathleen McLaughlin Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/pregnancies-are-studied.html | Pregnancies Are Studied | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/stocks-in-london-rise-against-odds-industrial-index-is-up-41-points.html | STOCKS IN LONDON RISE AGAINST ODDS; Industrial Index Is Up 4.1 Points in Week of Grim Business Reports TWO STRIKES CONTINUE Auto and Steel Industries Hit -- Shipping Companies See Profits Falling | True | By Seth S. King Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bronx-candidate-is-ill.html | Bronx Candidate Is Ill | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bei-mir-bistu-schoen-at-the-anderson.html | 'Bei Mir Bistu Schoen' at the Anderson | True | MILTON ESTEROW. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mrs-walter-w-egge.html | MRS. WALTER W. EGGE | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/canadiens-defeat-black-hawks-32-geoffrion-scores-2-goals-mikita.html | CANADIENS DEFEAT BLACK HAWKS, 3-2; Geoffrion Scores 2 Goals -- Mikita Also Gets Pair | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/stage-screen-and-tv-actor-34-is-a-big-success-in-a-long-run.html | Stage, Screen and TV Actor, 34, Is a Big Success in a Long Run | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/wagner-vs-democrats-chasm-appears-to-widen-as-mayor-refuses.html | Wagner vs. Democrats; Chasm Appears to Widen as Mayor Refuses Attempts at Reconciliation | True | By Leo Egan | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/moss-wins-pacific-grand-prix-in-a-stirring-battle-with-gurney.html | Moss Wins Pacific Grand Prix in a Stirring Battle With Gurney | True | By Frank M. Blunk Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/5-journalists-to-get-medals-for-aiding-interamerican-friendship.html | 5 Journalists to Get Medals for Aiding Inter-American Friendship | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/9-american-mps-cross-berlin-line-to-free-official-soldiers-with.html | 9 AMERICAN M.P.'S CROSS BERLIN LINE TO FREE OFFICIAL; Soldiers With Rifles Enforce Right of U.S. Diplomat to Enter City's East Zone TANKS SUPPORT MOVE Mission Aide Is Detained Twice by Reds' Guards in 3 Trips Over Border 9 AMERICAN M.P.'S CROSS BERLIN LINE | True | By Gerd Wilcke Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/aviation-unit-names-aide.html | Aviation Unit Names Aide | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/pakistani-defends-un-foreign-minister-says-world-body-must-be.html | PAKISTANI DEFENDS U.N.; Foreign Minister Says World Body Must Be Strengthened | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/clandestine-postponed.html | 'Clandestine' Postponed | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/atests-branded-descent-to-hell-harrington-says-both-us-and-soviet.html | A-TESTS BRANDED 'DESCENT TO HELL'; Harrington Says Both U.S. and Soviet Must Desist | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/guitarist-presents-classical-program.html | GUITARIST PRESENTS CLASSICAL PROGRAM | True | A.R. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/chaminade-tops-iona-prep-28-to-0-zimmerman-throws-three-touchdown.html | CHAMINADE TOPS IONA PREP, 28 TO 0; Zimmerman Throws Three Touchdown Passes | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/capital-reviews-phone-satellites-may-defer-setting-policy-on.html | CAPITAL REVIEWS PHONE SATELLITES; May Defer Setting Policy on Ownership of System | True | By John W. Finney Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/christian-unity-series-7-protestant-churches-join-in-lecture.html | CHRISTIAN UNITY SERIES; 7 Protestant Churches Join in Lecture Program Here | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/2-attacked-at-airport-crowd-of-50-mistakes-them-for-relatives-of.html | 2 ATTACKED AT AIRPORT; Crowd of 50 Mistakes Them for Relatives of Trujillo | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/camel-driver-stops-in-rome.html | Camel Driver Stops in Rome | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/concept-of-deterrent-assailed.html | Concept of Deterrent Assailed | True | SAUL SCHINDLER | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/lightner-30-years-in-service.html | Lightner 30 Years in Service | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rusk-says-stronger-us-is-ready-to-meet-russians-rusk-terms-us.html | Rusk Says Stronger U.S. Is Ready to Meet Russians; RUSK TERMS U.S. UNAFRAID TO TALK | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/miss-suggs-takes-golf-tourney-and-sets-record-for-victories.html | Miss Suggs Takes Golf Tourney And Sets Record for Victories | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/prices-for-cotton-show-slight-moves-on-exchange-here.html | Prices for Cotton Show Slight Moves On Exchange Here | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/giants-try-rote-in-the-slot-and-hit-jackpot.html | Giants Try Rote in the Slot and Hit Jackpot | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mrs-r-l-ireland.html | MRS. R. L. IRELAND | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/sidewalk-is-converted-into-a-carpentry-shop.html | Sidewalk Is Converted Into a Carpentry Shop | True | By Martin Tolchin | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/alva-tripp-tenor-makes-debut-in-program-of-charm-and-quality.html | Alva Tripp, Tenor, Makes Debut In Program of Charm and Quality | True | ROSS PARMENTER. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/us-warned-against-obsession-with-program-for-man-on-moon-caution.html | U.S. Warned Against Obsession With Program for Man on Moon; CAUTION IS URGED ON MOON TRIP AIM | True | By Foster Hailey Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/building-materials-catalogue-set.html | Building Materials Catalogue Set | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/how-to-prevent-world-war-iii.html | How to Prevent World War III | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/austrian-budget-is-set-coalition-agreement-averts-collapse-of.html | AUSTRIAN BUDGET IS SET; Coalition Agreement Averts Collapse of Government | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/dr-frank-barton-dies-surgeon-and-professor-boston-u-headed-alumni.html | DR. FRANK BARTON DIES; Surgeon and Professor Boston U. Headed Alumni | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/un-to-get-plan-for-congo-funds-authority-for-20000000-to-keep-force.html | U.N. TO GET PLAN FOR CONGO FUNDS; Authority for $20,000,000 to Keep Force in Africa Sought in Assembly U.N. TO GET PLAN FOR CONGO FUNDS | True | By Richard Eder Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rayburn-is-weaker-physicians-say-he-appears-less-alert-than-usual.html | RAYBURN IS WEAKER; Physicians Say He Appears Less Alert Than Usual | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/british-guiana-issues-stamps.html | British Guiana Issues Stamps | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/union-slate-is-named.html | UNION SLATE IS; NAMED | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/season-opens-for-composers-forum.html | Season Opens for Composers Forum | True | ERIC SALZMAN. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/new-faces-of-62-is-due-here-feb-1-leonard-sillman-will-open-his.html | 'NEW FACES OF '62' IS DUE HERE FEB. 1; Leonard Sillman Will Open His Revue at the Alvin | True | By Sam Zolotow | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/violence-ruled-out-in-death-of-doctor.html | VIOLENCE RULED OUT IN DEATH OF DOCTOR | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mrs-morehead-is-dead-wife-of-retired-engineer-and-diplomat-was-78.html | MRS. MOREHEAD IS DEAD; Wife of Retired Engineer and Diplomat Was 78 | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/patriots-triump-over-bills-5221-defense-thwarts-buffalo-cappelletti.html | PATRIOTS TRIUMP OVER BILLS, 52-21; Defense Thwarts Buffalo -- Cappelletti Gets 16 Points | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/arabs-blacklist-eddie-cantor.html | Arabs Blacklist Eddie Cantor | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/autoist-held-in-death-wall-street-salesman-charged-with-drunken.html | AUTOIST HELD IN DEATH; Wall Street Salesman Charged With Drunken Driving | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/dr-reiland-at-90-takes-old-pulpit-rector-emeritus-preaches-in-his.html | DR. REILAND, AT 90, TAKES OLD PULPIT; Rector Emeritus Preaches in His St. George's Tradition | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/maintaining-order-in-language.html | Maintaining Order in Language | True | ALLAN H. KALMUS | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/jersey-team-triumphs-61.html | Jersey Team Triumphs, 6-1 | True | Special to The New York Times | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/shipyard-is-acquired-cramp-corp-of-philadelphia-passes-to-new.html | SHIPYARD IS ACQUIRED; Cramp Corp. of Philadelphia Passes to New Ownership | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/sam-wolff.html | SAM WOLFF | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rabbi-carlebach-sings-spirituals-baritone-who-left-pulpit-gives.html | RABBI CARLEBACH SINGS SPIRITUALS; Baritone Who Left Pulpit Gives Jewish Program | True | ROBERT SHELTON. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/old-hand-in-new-aid-job-william-steen-gaud-jr.html | Old Hand in New Aid Job; William Steen Gaud Jr. | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/eagles-trounce-cowboys-43-to-7-peaks-leads-strong-ground-attack.html | EAGLES TROUNCE COWBOYS, 43 TO 7; Peaks Leads Strong Ground Attack With Two Scores | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/heads-marketing-at-nyu.html | Heads Marketing at N.Y.U. | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/act-ii-of-61-met-season-to-be-its-opening-tonight.html | Act II of '61 Met Season to Be Its Opening Tonight | True | By Alan Rich | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/louise-liberman-will-be-wed-to-richard-savitt-next-month.html | Louise Liberman Will Be Wed To Richard Savitt Next Month | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/new-science-planning-office.html | New Science Planning Office | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mrs-d-j-merims-has-son.html | Mrs. D. J. Merims Has Son | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/downtown-phoenix-lowers-the-curtain.html | DOWNTOWN PHOENIX LOWERS THE CURTAIN | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/tv-merrily-we-rolf-film-clips-and-skits-help-retell-story-of.html | TV: 'Merrily We Rolf'; Film Clips and Skits Help Retell Story of Automobile With Humor and Affection | True | By John P. Shanley | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/aquarium-walrus-dies-one-of-3-babies-from-alaska-succumbs-to.html | AQUARIUM WALRUS DIES; One of 3 Babies From Alaska Succumbs to Bronchitis. | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/swiss-poll-rejects-initiative-measure.html | SWISS POLL REJECTS INITIATIVE MEASURE | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/nassau-st-sites-sold-to-investor-nos-80-82-and-84-bought-from-two.html | NASSAU ST. SITES SOLD TO INVESTOR; Nos. 80, 82 and 84 Bought From Two Owners | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/defense-work-asked-javits-tells-of-need-for-aid-in-states-jobless.html | DEFENSE WORK ASKED; Javits Tells of Need for Aid in State's Jobless Areas | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/li-fight-pushed-on-blockbusting-builder-of-integrated-home-areas.html | L.I. FIGHT PUSHED ON BLOCK-BUSTING; Builder of Integrated Home Areas Explains Plans | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mayor-asks-milk-pact-appeals-for-settlement-before-4-pm-deadline.html | MAYOR ASKS MILK PACT; Appeals for Settlement Before 4 P.M. Deadline Tomorrow | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/contract-bridge-metropolitan-championships-produce-a-chance-for-a.html | Contract Bridge; Metropolitan Championships Produce a Chance for a Spectacular Play | True | By Albert H. Morehead | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/shriver-plans-latin-tour.html | Shriver Plans Latin Tour | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/china-terse-on-session-peiping-account-of-congress-held-to-200.html | CHINA TERSE ON SESSION; Peiping Account of Congress Held to 200 Words | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/us-golfers-gain-easy-cup-victory-register-29-points-to-14-for.html | U.S. GOLFERS GAIN EASY CUP VICTORY; Register 29 Points to 14 for Canada and 11 for Mexico | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/22-slum-children-give-salvation-army-concert.html | 22 Slum Children Give Salvation Army 'Concert | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/sukarno-in-vienna-clinic.html | Sukarno in Vienna Clinic | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/northern-jersey-holds-key-to-vote-8-counties-to-cast-70-of-ballots.html | NORTHERN JERSEY HOLDS KEY TO VOTE; 8 Counties to Cast 70% of Ballots for Governor | True | By Clayton Knowles Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/beulah-woolston-engaged-to-wed-sherman-durfe-alumna-of-bennett-will.html | Beulah Woolston Engaged to Wed Sherman Durfe; Alumna of Bennett Will Become the Bride of Graduate of Yale | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/cards-send-skins-to-6th-loss-in-row.html | CARDS SEND 'SKINS TO 6TH LOSS IN ROW | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/cuban-still-awaits-us-visa.html | Cuban Still Awaits U.S. Visa | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/japanese-boxer-beats-filipino.html | Japanese Boxer Beats Filipino | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/must-spread-into-reflecting-ring-at-2100-miles-above-earth-soviet.html | Must Spread Into Reflecting Ring at 2,100 Miles Above Earth -- Soviet Scientist Joins in Wide Protest on U.S. Effort | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/skye-terrier-is-bestinshow-at-troy-kennel-club-fixture-ch-evening.html | Skye Terrier Is Best-in-Show At Troy Kennel Club Fixture, Ch. Evening Star de Luchar Registers 19th Triumph in Leading Field of 688 | True | By John Rendel Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mitchell-rawson-08-exeditor-and-film-publicity-man-dead.html | Mitchell Rawson, 08, Ex-Editor And Film Publicity Man, Dead | True | Special to The New York Times. I | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/florence-s-decker-prospective-bride.html | Florence S. Decker Prospective Bride | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/yule-job-center-opening.html | Yule Job Center Opening | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/thomas-mveigh-dead-hollywood-press-agent-had-been-a-newsman.html | THOMAS M'VEIGH DEAD; Hollywood Press Agent Had Been a Newsman | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/vietnam-training-heartens-taylor-general-hails-souths-troops-tours.html | VIETNAM TRAINING HEARTENS TAYLOR; General Hails South's Troops -- Tours Mekong Flood Area | True | By Robert Trumbull Special To The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/sports-of-the-times-the-last-robin.html | Sports of The Times; The Last Robin | True | By Arthur Daley | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/theologian-foresees-red-china-in-un-seat-this-year-or-next.html | Theologian Foresees Red China In U.N. Seat This Year or Next | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/radiation-test-slated-scheduled-dec-1-in-effort-to-perfect-bomb.html | RADIATION TEST SLATED; Scheduled Dec. 1 in Effort to Perfect Bomb Shelters | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/iata-head-warns-on-supersonic-jet.html | I.A.T.A. HEAD WARNS ON SUPERSONIC JET | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/finnish-leader-visits-detroit.html | Finnish Leader Visits Detroit | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/wade-passes-for-4-touchdowns-as-bears-trounce-49ers-310.html | Wade Passes for 4 Touchdowns As Bears Trounce 49ers, 31-0 | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/2000-open-parley-on-africa-in-boston.html | 2,000 OPEN PARLEY ON AFRICA IN BOSTON | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/proper-usage-of-webster.html | Proper Usage of Webster | True | JULIE L. STEVENS | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/gop-candidates-clash-on-lottery-gilhooley-calls-fino-project.html | G.O.P. CANDIDATES CLASH ON LOTTERY; Gilhooley Calls Fino Project 'Morally Wrong' but Asks for Referendum on It G.O.P. CANDIDATES CLASH ON LOTTERY | True | By Peter Kihss | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/double-tax-benefit.html | Double Tax Benefit | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/cambodian-denies-ties-prince-says-nation-will-not-serve-as.html | CAMBODIAN DENIES TIES; Prince Says Nation Will Not Serve as Communist Base | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/thant-says-un-chief-should-take-initiatives.html | Thant Says U.N. Chief Should Take Initiatives | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/silver-service.html | Silver Service | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/physicians-chill-brain-in-surgery-rest-of-body-is-kept-warm-in.html | PHYSICIANS CHILL BRAIN IN SURGERY; Rest of Body Is Kept Warm in Difficult Operations | True | By Robert K. Plumb Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/the-communists-rift-chous-support-of-albania-records-a-phase-of.html | The Communists' Rift; Chou's Support of Albania Records A Phase of Clash With Khrushchev | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/dinner-at-astor-on-dec-13-to-aid-asthma-research-health-for-peace.html | Dinner at Astor On Dec. 13 to Aid Asthma Research; 'Health for Peace' Fete Will Include Tribute to C.D. Jackson | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rita-ackerman-is-bride.html | Rita Ackerman Is Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/harry-stoones-seen-at-gramercy-arts.html | 'Harry Stoones' Seen at Gramercy Arts | True | By Lewis Funke | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/tubman-returns-here-liberian-leader-to-address-general-assembly.html | TUBMAN RETURNS HERE; Liberian Leader to Address General Assembly Today | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/motorist-killed-in-skid-into-river-drowns-near-e-106th-st-despite.html | MOTORIST KILLED IN SKID INTO RIVER; Drowns Near E. 106th St. Despite Rescue Attempt | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/oas-group-jeered-in-ciudad-trujillo.html | O.A.S. GROUP JEERED IN CIUDAD TRUJILLO | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/the-borough-presidents.html | The Borough Presidents | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mrs-walt-kuhn-76-was-artists-widow.html | MRS. WALT KUHN, 76, WAS ARTIST'S WIDOW | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/hertz-will-buy-motorists-cars-proceeds-from-deal-will-go-on-auto.html | HERTZ WILL BUY MOTORISTS CARS; Proceeds From Deal Will Go on Auto Rental Account | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/jo-holmes-dies-swift-co-head-retired-president-of-chicago-meat.html | JO HOLMES DIES; SWIFT & CO. HEAD; Retired President of Chicago Meat Concern Was 70 | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/new-rules-due-soon-in-cargo-ratefiling.html | NEW RULES DUE SOON IN CARGO RATE-FILING | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/clarence-w-beers.html | CLARENCE W. BEERS | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/snow-storm-moves-east-119425480.html | Snow Storm Moves East | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/1year-maturities-are-84280282515.html | 1-YEAR MATURITIES ARE $84,280,282,515 | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/theodore-joins-bill-of-jazz-series-here.html | THEODORE JOINS BILL OF JAZZ SERIES HERE | True | JOHN S. WILSON. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/us-steel-unit-names-head.html | U.S. Steel Unit Names Head | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/advertising-american-weekly-cutting-back.html | Advertising: American Weekly Cutting Back | True | By Peter Bart | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rockefeller-3d-wins-parent-award.html | Rockefeller 3d Wins Parent Award | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mrs-saltonstall-mother-of-senator.html | MRS. SALTONSTALL, MOTHER OF SENATOR | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/2-killed-on-parkway.html | 2 Killed on Parkway | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/packers-topple-vikings-33-to-7-hornung-scores-15-points-kicks-four.html | PACKERS TOPPLE VIKINGS, 33 TO 7; Hornung Scores 15 Points -- Kicks Four Field Goals | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/earl-trangmar-insurance-aide-metropolitan-life-dies.html | EARL TRANGMAR, INSURANCE AIDE; Metropolitan Life Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/oilers-hour-texans-38-7.html | Oilers Hour Texans, 38 - 7 | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/skin-of-our-teeth-is-given-in-mexico.html | 'SKIN OF OUR TEETH' IS GIVEN IN MEXICO | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/browns-set-back-steelers-by-3028-mitchell-gets-3-touchdowns-and.html | BROWNS SET BACK STEELERS BY 30-28; Mitchell Gets 3 Touchdowns and Groza 3 Field Goals | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/picture-history-of-wall-st-out-new-book-tells-of-the-great-panics.html | PICTURE HISTORY OF WALL ST. OUT; New Book Tells of the Great Panics and Men Involved | True | By Burton Crane | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/nations-economic-yardsticks-expected-to-show-gains-in-62-poll-of.html | Nation's Economic Yardsticks Expected to Show Gains in '62; Poll of Experts Finds Many Indicators Believed to Be Heading for Records -- Rise in Gross Product Predicted | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/guiomar-novaes-in-schumann-concerto.html | Guiomar Novaes in Schumann Concerto | True | ALAN RICH. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/audrey-dwyer-engaged.html | Audrey Dwyer Engaged | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/snow-storm-moves-east.html | Snow Storm Moves East | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/tax-data-are-issued-fiscal-1961-collections-top-1960s-in-spite-of.html | Tax Data Are Issued; Fiscal 1961 Collections Top 1960's in Spite of the Business Recession NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/museum-asks-aid-to-spur-teaching-natural-history-institution-cites.html | MUSEUM ASKS AID TO SPUR TEACHING; Natural History Institution Cites High Costs of Its Educational Program HELP BY STATE SOUGHT Surplus Property and Tax Benefits for Donors Also Mentioned in Report | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rodriguez-brothers-19-and-21-win-auto-race-mexicans-in-ferrari.html | Rodriguez Brothers, 19 and 21, Win Auto Race; Mexicans, in Ferrari, Capture 1,000 Kilometers of Paris 3 Muchachos, Guitars and All Serenade Victors in Rain | True | By Robert Daley Special To the New York Times | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/inaction-is-laid-to-school-boards-dr-allen-reports-a-threat-to.html | INACTION IS LAID TO SCHOOL BOARDS; Dr. Allen Reports a Threat to Local Areas' Control | True | By Gene Currivan Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/moore-faces-rademacher-tonight.html | Moore Faces Rademacher Tonight | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/alexander-chertov-79-execenic-artist-a-designer-of-stage-settings.html | ALEXANDER CHERTOV, 79; Ex-Scenic Artist, a Designer of Stage Settings, Dies | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/hungarys-day-of-memories.html | Hungary's Day of Memories | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/president-tubmans-visit.html | President Tubman's Visit | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/shah-returning-to-iran.html | Shah Returning to Iran | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/france-tops-greece-in-track.html | France Tops Greece in Track | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/stronger-budget-bureau-proposed-in-senate-study-subcommittee-staff.html | Stronger Budget Bureau Proposed in Senate Study; Subcommittee Staff Terms It President's Most Powerful Instrument for Setting Priorities on Fiscal Demands STRONGER BUREAU OF BUDGET URGED | True | By Richard E. Mooney Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/courthouse-clock-taxes-resources-of-village-group.html | Courthouse Clock Taxes Resources Of 'Village' Group | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/morris-gurin.html | MORRIS GURIN | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/3-moslems-slain-in-algeria-clash-unrest-marks-anniversary-of-ben.html | 3 MOSLEMS SLAIN IN ALGERIA CLASH; Unrest Marks Anniversary of Ben Bella's Capture | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/molvedo-captures-italian-horse-race.html | MOLVEDO CAPTURES ITALIAN HORSE RACE | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/ship-terms-hurt-yards-in-britain-easier-foreign-credit-said-to.html | SHIP TERMS HURT YARDS IN BRITAIN; Easier Foreign Credit Said to Result in Lost Orders | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/german-air-mishap-kills-6.html | German Air Mishap Kills 6 | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/tryout-for-musical-listed.html | Tryout for Musical Listed | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/memorial-beats-st-michaels-76-sinisi-score-auriemmas-placement.html | MEMORIAL BEATS ST. MICHAEL'S, 7-6; Sinisi's Score, Auriemma's Placement Provide Victory | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/flemish-and-foes-fight-in-brussels-frenchspeaking-belgians-clash.html | FLEMISH AND FOES FIGHT IN BRUSSELS; French-Speaking Belgians Clash With Marchers | True | By Harry Gilroy Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/engineers-map-merger-2-big-societies-name-panels-to-consider.html | ENGINEERS MAP MERGER; 2 Big Societies Name Panels to Consider Consolidation | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/administration-space-plan-drafted-for-un-adoption-proposal-expands.html | Administration Space Plan Drafted for U.N. Adoption; Proposal Expands U.S. Speech Urging Joint Action Toward Peace -- Global Television System Envisioned U.S. PLAN ON SPACE DRAFTED FOR U.N. | True | By Robert F. Whitney Special To The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/ellender-joins-harbors-unit.html | Ellender Joins Harbors Unit | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/project-is-defended.html | Project Is Defended | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bach-concert-postponed.html | Bach Concert Postponed | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/growing-cuban-economic-woes-hinder-castros-social-program-cubas.html | Growing Cuban Economic Woes Hinder Castro's Social Program; CUBA'S ECONOMY FACES NEW WOES | True | By Tad Szulc Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bolivia-shuts-schools-in-riots.html | Bolivia Shuts Schools in Riots | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/economic-unit-named-board-will-guide-forums-on-you-and-your-dollar.html | ECONOMIC UNIT NAMED; Board Will Guide Forums on 'You and Your Dollar' | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/medical-aid-costs-increase-in-state-report-for-last-year-lists-them.html | MEDICAL AID COSTS INCREASE IN STATE; Report for Last Year Lists Them as 28% of Total Welfare Payments RELIEF ROLLS DECLINE But Public Assistance Rises as Illness Depletes Funds and Cuts Earning Power | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/kennedy-discusses-un-with-stevenson.html | KENNEDY DISCUSSES U.N. WITH STEVENSON | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/to-plan-regional-growth-policies-for-avoiding-emergence-of-spread.html | To Plan Regional Growth; Policies for Avoiding Emergence of 'Spread City' Discussed | True | RICHARD MAY Jr. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/tv-sports-shows-planned-sundays-afternoon-programs-to-fill-former.html | TV SPORTS SHOWS PLANNED SUNDAYS; Afternoon Programs to Fill Former 'Intellectual Ghetto' | True | By Val Adams | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bonn-fight-looms-on-brentano-post-adenauer-is-cool-to-effort-to.html | BONN FIGHT LOOMS ON BRENTANO POST; Adenauer Is Cool to Effort to Oust Foreign Minister | True | By Sydney Gruson Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/freight-hits-twice-kills-five.html | Freight Hits Twice, Kills Five | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/michigan-state-and-mississippi-head-6-contenders-for-top-football.html | Michigan State and Mississippi Head 6 Contenders for Top Football Honors; TEXAS, OHIO STATE ON LIST OF POWERS Alabama and Iowa Elevens Strong, Too -- Hawkeyes' Schedule Is Toughest | True | By Allison Danzig | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/civil-service-league-appoints.html | Civil Service League Appoints | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/blaise-d-recca.html | BLAISE D, RECCA | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/full-services-7-days-a-week-due-in-city-hospital-experiment.html | Full Services 7 Days a Week Due in City Hospital Experiment | True | By Farnsworth Fowle | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/st-agnes-in-00.html | St. Agnes in 0-0 | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/auto-safety-display-slated.html | Auto Safety Display Slated | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mcallisters-278-wins-california-golfer-shoots-a-66-in-final-round.html | M'CALLISTER'S 278 WINS; California Golfer Shoots a 66-in-final-round Round on Coast | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/alice-arsham-wed-to-a-surgeon-here.html | Alice Arsham Wed To a Surgeon Here | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/chargers-down-raiders.html | Chargers Down Raiders | True | | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/respecting-others-beliefs.html | Respecting Others' Beliefs | True | BAIDYA NATH VARMA, Assistant Professor, Department of Sociology and Anthropology, The City College. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/film-code-change-vexes-producers-recent-easing-of-rule-on-sex.html | FILM CODE CHANGE VEXES PRODUCERS; Recent Easing of Rule on Sex Perversion Confusing | True | By Murray Schumach Special To the New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mnamara-speeds-service-reforms-in-fight-on-waste-studies-single.html | M'NAMARA SPEEDS SERVICE REFORMS IN FIGHT ON WASTE; Studies Single Command for Army's Logistics in Step to Eliminate Rivalries M'NAMARA SPEEDS SERVICE REFORMS | True | By Jack Raymond Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-23 | 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/di-buonokuntz-win-proamateur-crown.html | DI BUONO-KUNTZ WIN PRO-AMATEUR CROWN | True | Special to The New York Times. | 1989-07-03 | RE0000428674 | RE0000428674 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mrs-aj-miller-has-son.html | Mrs. A.J. Miller Has Son | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/par-71-wins-tourney-catropalanzetta-take-pro-event-in-long-island.html | PAR 71 WINS TOURNEY; Catropa-Lanzetta Take Pro Event in Long Island | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/tax-figures-aid-state-in-arms-work-demand.html | Tax Figures Aid State In Arms Work Demand | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/bundestag-call-near-meeting-to-reelect-adenauer-likely-thursday-or.html | BUNDESTAG CALL NEAR; Meeting to Re-elect Adenauer Likely Thursday or Friday | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/bermuda-awaits-family.html | Bermuda Awaits Family | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rayburn-is-stronger-speaker-to-get-radiation-for-his-cancer-today.html | RAYBURN IS STRONGER; Speaker to Get Radiation for His Cancer Today | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/trujillos-to-depart-balaguer-promises-trujillos-to-go-balaguer-vows.html | Trujillos to Depart, Balaguer Promises; TRUJILLOS TO GO, BALAGUER VOWS | True | By R. Hart Phillips Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/singers-charge-eased-dinah-washington-will-be-tried-in-3ddegree.html | SINGER'S CHARGE EASED; Dinah Washington Will Be Tried in 3d-Degree Assault | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/police-pistols-missing-detectives-checking-apparent-theft-at.html | POLICE PISTOLS MISSING; Detectives Checking Apparent Theft at Station House | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/2-drown-in-canoe-mishap.html | 2 Drown in Canoe Mishap | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/suffolk-to-press-wetlands-work-survey-to-continue-county-executive.html | SUFFOLK TO PRESS WETLANDS WORK; Survey to Continue, County Executive Says Following 3-Hour Public Hearing DUCK FARMS DISSENT 4,600 Drainage Acres to Be Taken Over-Naturalist Leads Proponents | True | By Byron Porterfield Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/books-authors.html | Books — Authors | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/133-horses-sold-for-171150.html | 133 Horses Sold for $171,150 | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/jane-sortore-engaged-to-dr-jw-lindenthal.html | Jane Sortore Engaged To Dr. J.W. Lindenthal | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/ada-endorsement-given-9-candidates.html | A.D.A. ENDORSEMENT GIVEN 9 CANDIDATES | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/sidelights-gold-price-drops-in-hong-kong.html | Sidelights; Gold Price Drops in Hong Kong | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/kennedy-beatable-rockefeller-says.html | KENNEDY BEATABLE, ROCKEFELLER SAYS | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/sir-andrew-naesmitfi-73-dies-exdirector-of-bank-of-england.html | Sir Andrew Naesmitfi, 73, Dies; Ex-Director of Bank of England | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/moroccans-decry-atom-tests.html | Moroccans Decry Atom Tests | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/yugoslav-diplomats-wife-now-partisan-of-fashion.html | Yugoslav Diplomat's Wife Now Partisan of Fashion | True | By Charlotte Curtis Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/senegal-reports-arrests.html | Senegal Reports Arrests | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/lincoln-victor-407-bersin-paces-triumph-over-midwood-football-team.html | LINCOLN VICTOR, 40-7; Bersin Paces Triumph Over Midwood Football Team | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/utility-network-raises-earnings-but-middle-south-revenues-show-decline-for-year.html | UTILITY NETWORK RAISES EARNINGS; But Middle South Revenues Show Decline for Year | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/l-etienne-obrian.html | L. ETIENNE OBRIAN | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/changes-in-cargo-unit-earle-replaces-meldrum-as-secretarygeneral.html | CHANGES IN CARGO UNIT; Earle Replaces Meldrum as Secretary-General | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/javits-backs-lefkowitz-promise-of-better-government-seen-after.html | Javits Backs Lefkowitz; Promise of Better Government Seen After Maladministration | True | JACOB K. JAVITS, United States Senator from New York | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/landlord-admits-287-violations-jail-sentence-is-sought-by-city.html | Landlord Admits 287 Violations; Jail Sentence Is Sought by City | True | By Sam Kaplan | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/missile-parts-saved-from-sea.html | Missile Parts Saved From Sea | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/obscenity-plea-loses-magazine-dealer-is-refused-a-hearing-by.html | OBSCENITY PLEA LOSES; Magazine Dealer Is Refused a Hearing by Supreme Court | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/oyez-goes-to-the-bar-supreme-courts-crier-now-a-lawyer-received-in.html | 'OYEZ' GOES TO THE BAR; Supreme Court's Crier, Now a Lawyer, Received in Practice | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/jacob-h-sawyer.html | JACOB H. SAWYER | True | Special to Tile Nw York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/very-much-alive.html | Very Much Alive | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/work-for-teenagers-proposed.html | Work for Teen-Agers Proposed | True | ARTHUR MURRAY AIBINDER | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/opera-fanciulla-in-realistic-revival-met-production-opens-on.html | Opera: 'Fanciulla' in Realistic Revival; Met Production Opens on Elegant Note | True | By Harold C. Schonberg | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/advertising-dispute-between-two-airlines.html | Advertising Dispute Between Two Airlines | True | By Peter Bart | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-economist-in-brazil.html | U.S. Economist in Brazil | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mrs-henry-polak.html | MRS. HENRY POLAK | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/50megaton-test-expected-in-week-soviet-aide-at-un-replies-to.html | 50-MEGATON TEST EXPECTED IN WEEK; Soviet Aide at U.N. Replies to Protesting Group | True | By Walter H. Waggoner | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/soccer-berth-beckons-nyu-pratt-and-ccny-in-line-for-title-playoffs.html | SOCCER BERTH BECKONS; N.Y.U., Pratt and C.C.N.Y. in Line for Title Play-Offs | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/art-contemporary-italian-sculpture-on-display-30-works-are-shown-at.html | Art: Contemporary Italian Sculpture on Display; 30 Works Are Shown at the Casa Italiana | True | By Brian O'Doherty | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/2d-tv-play-picked-by-westinghouse-come-home-to-carthage-is-chosen.html | 2D TV PLAY PICKED BY WESTINGHOUSE; 'Come Home to Carthage' Is Chosen for C.B.S. Series | True | By Val Adams | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/cotton-futures-move-narrowly-prices-end-10c-a-bale-off-to-25c-up-in.html | COTTON FUTURES MOVE NARROWLY; Prices End 10c a Bale Off to 25c Up in Dull Day | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-project-underway.html | U.S. Project Underway | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/aluminum-production-dropped-in-september.html | Aluminum Production Dropped in September | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/the-american-collections.html | The American Collections | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/miss-jane-g-carbone-and-s-a-rini-engaged.html | Miss Jane G. Carbone And S. A. Rini Engaged | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/theatre-musical-about-africa-opens-kwamina-in-debut-at-the-54th.html | Theatre: Musical About Africa Opens; 'Kwamina' in Debut at the 54th Street | True | By Howard Taubman | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/charles-r-jameson-of-aetna-casualty.html | CHARLES R. JAMESON OF AETNA CASUALTY | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hearings-are-begun-in-electrical-suits.html | HEARINGS ARE BEGUN IN ELECTRICAL SUITS | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/3-fillies-favored-in-cambridgeshire.html | 3 FILLIES FAVORED IN CAMBRIDGESHIRE | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/miss-d-e-miller-engaged-to-wed-alumna-of-smith-will-be-married-to.html | Miss D. E. Miller Engaged To Wed; Alumna of Smith Will Be Married to U.of Michigan Graduate | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/5-houses-bought-in-deals-in-bronx-one-building-sold-subject-to.html | 5 HOUSES BOUGHT IN DEALS IN BRONX; One Building Sold Subject to $205,000 Mortgage | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/cushman-wakefield-names-vice-president.html | Cushman & Wakefield Names Vice President | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/negro-denied-a-review-high-court-refuses-hearing-in-richmond.html | NEGRO DENIED A REVIEW; High Court Refuses Hearing in Richmond Picketing Case | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rf-kennedy-in-club-to-serve-on-board-of-federal-now-being-organized.html | R.F. KENNEDY IN CLUB; To Serve on Board of Federal, Now Being Organized | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/russian-reports-solving-rocket-defense-problem-missile-defense.html | Russian Reports Solving Rocket Defense Problem; MISSILE DEFENSE CLAIMED IN SOVIET | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/giltedge-issues-climb-in-london-pounds-strength-big-factor.html | GILT-EDGE ISSUES CLIMB IN LONDON; Pound's Strength Big Factor -- Industrials Are Weak | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mrs-trout-has-daughter.html | Mrs. Trout Has Daughter | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/humble-river-fish-arrives-at-market-as-sturgeon-at-7.html | Humble River Fish Arrives at Market As Sturgeon at $7 | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/british-pay-tribute-to-hammarskjold.html | BRITISH PAY TRIBUTE TO HAMMARSKJOLD | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/two-liners-to-take-victims-in-ship-fire.html | TWO LINERS TO TAKE VICTIMS IN SHIP FIRE | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/ncaa-council-urges-drastic-changes-in-control-of-amateur-sports.html | N.C.A.A. Council Urges Drastic Changes in Control of Amateur Sports; REPORTS BACKED BY 18-MAN GROUP N.C.A.A. Council Says It Is Not Trying to 'Take Over' Amateur Sports in U.S. | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/miss-ylain-goldfarb-is-prospective-bride.html | Miss Ylain Goldfarb is Prospective Bride | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/supersonic-jets-cited-as-burden-parley-is-told-output-could-bring.html | SUPERSONIC JETS CITED AS BURDEN; Parley Is Told Output Could Bring Renewed Subsidies | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/grudzinski-is-killed-crash-is-fatal-to-connecticut-polishamerican.html | GRUDZINSKI IS KILLED; Crash Is Fatal to Connecticut Polish-American Leader | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/wood-field-and-stream-hunting-season-what-hunting-season-the-bass.html | Wood, Field and Stream; Hunting Season? What Hunting Season? The Bass and Bluefish Are Running | True | By Oscar Godbout | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/sports-of-the-times-rocketing-toward-a-record.html | Sports of the Times; Rocketing Toward a Record | True | By Arthur Daley | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/lefkowitz-alerts-voters-to-new-timeoff-rule.html | Lefkowitz Alerts Voters To New Time-Off Rule | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/honorary-degree-awarded.html | Honorary Degree Awarded | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/new-un-members-maybe.html | New U.N. Members, Maybe | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/feesplitting-scored-medical-society-head-to-seek-study-of-practice.html | FEE-SPLITTING SCORED; Medical Society Head to Seek Study of Practice Here | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/5-killed-in-prison-break.html | 5 Killed in Prison Break | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/frederic-adams-rail-officer-dies-director-of-several-lines-83-had.html | FREDERIC ADAMS, RAIL OFFICER, DIES; Director of Several Lines, 83, Had Also Been Banker | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/bribe-charges-stand-judge-refuses-to-dismiss-case-because-of-press.html | BRIBE CHARGES STAND; Judge Refuses to Dismiss Case Because of Press Release | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/little-store-offers-sizes-from-5-to-10.html | Little Store Offers Sizes From 5 to 10 | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/pakistan-protests-objects-to-criticism-made-by-khrushchev-at-soviet.html | PAKISTAN PROTESTS; Objects to Criticism Made by Khrushchev at Soviet Parley | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/moses-attacks-airrights-plan-says-idea-for-housing-over-roads-is.html | MOSES ATTACKS AIR-RIGHTS PLAN; Says Idea for Housing Over Roads Is 'Distasteful' | True | By Martin Arnold | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/jersey-opens-trial-of-physician.html | Jersey Opens Trial of Physician | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/oran-police-fire-on-european-mob-act-with-unusual-firmness-3.html | ORAN POLICE FIRE ON EUROPEAN MOB; Act With Unusual Firmness -- 3 Civilians Injured | True | By Paul Hofmann Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/new-eagle-clothes-director.html | New Eagle Clothes Director | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/sinclair-oil-suit-settled-by-court-concern-agrees-to-dispose-of.html | SINCLAIR OIL SUIT SETTLED BY COURT; Concern Agrees to Dispose of Stock in Texas Pacific, Ending Merger Bid SINCLAIR OIL SUIT SETTLED BY COURT | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/army-syracuse-invited-to-bowl-but-neither-eleven-shows-interest-in.html | ARMY, SYRACUSE INVITED TO BOWL; But Neither Eleven Shows Interest in Gotham Game | True | By Lincoln A. Werden | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hat-corp-in-license-deal.html | Hat Corp. in License Deal | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/wisconsin-school-is-ordered-to-drop-mcguffey-readers.html | Wisconsin School Is Ordered to Drop McGuffey Readers | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/studebakerpackard-cuts-loss-in-3d-quarter-to-1442822.html | Studebaker-Packard Cuts Loss In 3d Quarter to $1,442,822 | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/dispute-over-funds.html | Dispute Over Funds | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/two-plays-to-be-staged.html | Two Plays to Be Staged | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/22800000-lent-for-housing-to-peru-by-development-bank-peru-gets.html | $22,800,000 Lent for Housing To Peru by Development Bank; PERU GETS LOAN FOR HOUSING HERE | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/city-buys-2-tigers-for-zoo.html | City Buys 2 Tigers for Zoo | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/garcia-mourns-osmena-philippines-president-weeps-at-rites-in-cebu.html | GARCIA MOURNS OSMENA; Philippines President Weeps at Rites in Cebu City | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/12story-building-sold-apartment-house-and-another-structure-to-be.html | 12-STORY BUILDING SOLD; Apartment House and Another Structure to Be Syndicated | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/new-school-unit-urged-by-carlino-he-seeks-watchdog-panel-to-keep.html | NEW SCHOOL UNIT URGED BY CARLINO; He Seeks Watchdog Panel to Keep Eye on Finances | True | By Gene Currivan Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/spahn-301-donovan-240-post-best-earnedrun-averages.html | Spahn (3.01), Donovan (2.40) Post Best Earned-Run Averages | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/india-asks-katanga-embargo.html | India Asks Katanga Embargo | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/state-prison-chief-hits-parole-critics.html | STATE PRISON CHIEF HITS PAROLE CRITICS | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/screen-the-green-marefrench-import-opens-at-the-normandie.html | Screen: 'The Green Mare';French Import Opens at the Normandie | True | By Bosley Crowther | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/in-the-nation-the-mysteries-of-political-ethics.html | In The Nation; The Mysteries of Political Ethics | True | By Arthur Krock | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/fallout-danger-believed-limited-but-us-expert-expects-some-increase.html | FALL-OUT DANGER BELIEVED LIMITED; But U.S. Expert Expects Some Increase in Level | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/6th-soviet-rocket-fired-in-pacific-test-series.html | 6th Soviet Rocket Fired In Pacific Test Series | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mich-state-tops-coaches-ratings-mississippi-eleven-second-texas.html | MICH. STATE TOPS COACHES' RATINGS; Mississippi Eleven Second -- Texas, Alabama Follow | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/student-hurt-in-crash.html | Student Hurt in Crash | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/basis-of-aid-to-franco-queried.html | Basis of Aid to Franco Queried | True | PETER G. EARLE, Assistant Professor of Spanish, Wesleyan University | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/accessory-fete-shares-honors-with-designers.html | Accessory Fete Shares Honors With Designers | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/pact-on-maurit-ania-and-mongolia-seen.html | PACT ON MAURIT ANIA AND MONGOLIA SEEN | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/bonds-market-marks-time-as-dealers-await-new-flotations-trading-is.html | Bonds: Market Marks Time as Dealers Await New Flotations; TRADING IS SLOW, PRICES ARE FIRM Treasury List Drops a Bit as Money Market Tightens -Federal Funds 2 3/4% | True | By Robert Metz | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-cuts-allocations-ceilings-lowered-for-sugar-sales-here-by-3.html | U.S. CUTS ALLOCATIONS; Ceilings Lowered for Sugar Sales Here by 3 Nations DEADLOCK HALTS U.N. SUGAR TALKS | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/dr-mead-attacks-limits-on-women-says-capricious-fiction-also.html | DR. MEAD ATTACKS LIMITS ON WOMEN; Says 'Capricious Fiction' Also Restricts Men | True | By Robert H. Terte | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/steel-production-dips-for-3d-week-output-ratio-70-output-off-for.html | Steel Production Dips for 3d Week; Output Ratio 70%; OUTPUT OF STEEL OFF FOR 3D WEEK | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/euratom-seeks-us-uranium.html | Euratom Seeks U.S. Uranium | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/an-architect-is-needed.html | An Architect Is Needed | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/world-sugar-dips-to-contract-lows-prices-fall-3-to-6-points-on.html | WORLD SUGAR DIPS TO CONTRACT LOWS; Prices Fall 3 to 6 Points on 61,000-Ton Volume | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/czechs-extend-service-troops-awaiting-release-in-61-ordered-to-stay.html | CZECHS EXTEND SERVICE; Troops Awaiting Release in '61 Ordered to Stay On | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/against-resuming-tests-soviet-blasts-considered-immoral-our.html | Against Resuming Tests; Soviet Blasts Considered Immoral, Our Participation Opposed | True | JAY OREAR, Associate Professor of Physics, Cornell University | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/new-riots-in-rhodesia-african-wounded-in-second-night-of-mob.html | NEW RIOTS IN RHODESIA; African Wounded in Second Night of Mob Violence | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-gets-cuba-message-note-on-guantanamo-death-studied-in-washington.html | U.S. GETS CUBA MESSAGE; Note on Guantanamo Death Studied in Washington | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/turkish-officers-threaten-new-coup-to-enforce-reforms.html | Turkish Officers Threaten New Coup to Enforce Reforms | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/guilty-in-tax-case-head-of-linen-supply-concern-convicted-in.html | GUILTY IN TAX CASE; Head of Linen Supply Concern Convicted in Philadelphia | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/forgetful-professor-winds-up-on-tv-twice.html | Forgetful Professor Winds Up on TV Twice | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/luthuli-stunned-by-honor-special-to-the-new-york-times.html | Luthuli 'Stunned' by Honor; Special to The New York Times. | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rev-edward-salerno.html | REV. EDWARD SALERNO | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/raulthurley.html | Rault—Hurley | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/furness-withy-elects-manager-to-its-board.html | Furness, Withy Elects Manager to Its Board | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/sammy-davis-to-get-award.html | Sammy Davis to Get Award | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/congo-considers-new-plea-to-un-leopoldville-wants-mandate-on.html | CONGO CONSIDERS NEW PLEA TO U.N.; Leopoldville Wants Mandate on Subduing Tshombe | True | By David Halberstam Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/high-court-admits-two.html | High Court Admits Two | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/un-avoids-appeal-to-soviet-on-test-africans-and-asians-thwart.html | U.N. AVOIDS APPEAL TO SOVIET ON TEST; Africans and Asians Thwart Attempt to Rush Plea for Banning of Giant Bomb U.N. AVOIDS PLEA TO SOVIET ON TEST | True | By Thomas J. Hamilton Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/dr-paul-hertz-dead-west-berlin-senator-had-left-germany-during-nazi.html | DR. PAUL HERTZ DEAD; West Berlin Senator Had Left Germany During Nazi Rule | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/group-to-honor-founder.html | Group to Honor Founder | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/in-the-name-of-brotherhood.html | In the Name of Brotherhood | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/ethiopia-to-recognize-israel.html | Ethiopia to Recognize Israel | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/delay-on-cuba-is-seen-latin-group-is-said-to-agree-to-put-off-oas.html | DELAY ON CUBA IS SEEN; Latin Group Is Said to Agree to Put Off O.A.S. Action | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hoffa-sues-meany-on-libel-charges-24-other-federation-chiefs-listed.html | HOFFA SUES MEANY ON LIBEL CHARGES; 24 Other Federation Chiefs Listed in $1,000,000 Action | True | By Damon Stetson Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/known-rioters-barred-at-un.html | Known Rioters Barred at U.N. | True | By United Press International. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/compromises-sighted.html | Compromises Sighted | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/exbatista-official-to-lose-us-post-exbatista-aide-to-lose-us-post.html | Ex-Batista Official To Lose U.S. Post; EX-BATISTA AIDE TO LOSE U.S. POST | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/white-rhodesians-shun-pool.html | White Rhodesians Shun Pool | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/court-clears-dio-of-labor-charge-judge-terms-evidence-of-shakedown.html | COURT CLEARS DIO OF LABOR CHARGE; Judge Terms Evidence of Shakedown 'Insufficient' | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/girl-2-dies-in-brooklyn-fire.html | Girl, 2, Dies in Brooklyn Fire | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/chou-arrives-in-peiping.html | Chou Arrives in Peiping | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/thrift-association-elects.html | Thrift Association Elects | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-and-soviet-gain-in-negotiations-on-new-un-chief.html | U.S. and Soviet Gain in Negotiations on New U.N. Chief | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/winds-and-tides-cause-flooding-lower-manhattan-and-parts-of-jersey.html | WINDS AND TIDES CAUSE FLOODING; Lower Manhattan and Parts of Jersey Are Affected | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/home-for-aged-elects-marx.html | Home for Aged Elects Marx | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/grandparents-are-told-to-avoid-parents-role.html | Grandparents Are Told To Avoid Parents' Role | True | By Phyllis Ehrlich | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/kenyans-form-indian-party.html | Kenyans Form Indian Party | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/naacp-to-get-alabama-hearing-high-court-assures-review-of-states.html | H.A.A.C.P. TO GET ALABAMA HEARING; High Court Assures Review of State's Ban on Group | True | By Anthony Lewis Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/2-blasts-in-arctic-one-test-under-water-us-wary-on-big-explosions.html | 2 BLASTS IN ARCTIC; One Test Under Water – U.S. Wary on Big Explosion; Force SOVIET SETS OFF A RECORD BLAST | True | By John W. Finney Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/battista-scores-traffic-policies-he-says-citys-effort-is-for-horse.html | BATTISTA SCORES TRAFFIC POLICIES; He Says City's Effort Is for 'Horse and Buggy Era' | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/henry-hank-stops-luedee.html | Henry Hank Stops Luedee | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/refrigerating-concern-elects.html | Refrigerating Concern Elects | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/ghana-union-to-expel-12.html | Ghana Union to Expel 12 | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mayor-tells-city-to-conserve-land-asks-felt-to-draft-program-for.html | MAYOR TELLS CITY TO CONSERVE LAND; Asks Felt to Draft Program for Reserving Realty for Parks and Other Needs FEDERAL AID AVAILABLE Wagner Voices Hope That Recreational Grants by U.S. Will Be Extended | True | By Paul Crowell | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/locals-win-appeal-in-unionethics-case.html | LOCALS WIN APPEAL IN UNION-ETHICS CASE | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/fixtures-in-kitchen-can-be-refinished.html | Fixtures in Kitchen Can Be Refinished | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/exchief-of-junta-indicted-in-seoul-gen-chang-and-25-backers-will-go.html | EX-CHIEF OF JUNTA INDICTED IN SEOUL; Gen. Chang and 25 Backers Will Go on Trial Friday | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rye-officials-accused-builders-say-they-could-not-get-zone-variance.html | RYE OFFICIALS ACCUSED; Builders Say They Could Not Get Zone Variance Hearing | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/meanys-reaction.html | Meany's Reaction | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/palmers-68-wins-by-3-shots.html | Palmer's 68 Wins by 3 Shots | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/training-head-quits-at-state-university.html | TRAINING HEAD QUITS AT STATE UNIVERSITY | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hammarskjold-zulu-chief-given-nobel-peace-prizes-61-award-made.html | Hammarskjold, Zulu Chief Given Nobel Peace Prizes; '61 Award Made Posthumously to U.N. Secretary – Albert Luthuli, a Foe of Apartheid, Gets Delayed '60 Honor NOBEL PRIZE GOES TO HAMMARSKJOLD | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/electronics-called-aid-to-fair-taxes.html | ELECTRONICS CALLED AID TO FAIR TAXES | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/specialists-tell-of-cancer-policy-several-assert-they-inform.html | SPECIALISTS TELL OF CANCER POLICY; Several Assert They Inform Patients Almost Always | True | By Walter Sullivan | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/transport-news-nmu-spreading-talks-with-caribbean-unions-may-lead.html | TRANSPORT NEWS: N.M.U. SPREADING; Talks With Caribbean Unions May Lead to Membership | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/textile-exports-an-appraisal-of-principles-governing-negotiations.html | Textile Exports; An Appraisal of Principles Governing Negotiations Started by 17 Nations AN EXAMINATION OF TEXTILE TRADE | True | By Brendan M. Jones | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/76-are-nominated-as-allamericans-2000-coaches-pick-players-in-first.html | 76 ARE NOMINATED AS ALL-AMERICANS; 2,000 Coaches Pick Players in First of Three Ballots | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/columbia-sets-up-communism-study-new-institute-will-compare-world.html | COLUMBIA SETS UP COMMUNISM STUDY; New Institute Will Compare World Spread of Doctrine | True | By Fred M. Hechinger | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/chou-quits-talks-of-red-leaders-returns-to-china-worsening-of.html | CHOU QUITS TALKS OF RED LEADERS; RETURNS TO CHINA; Worsening of Policy Dispute With Khrushchev Hinted in Unexpected Trip CHOU QUITS TALKS OF REDS IN SOVIET | True | By Seymour Topping Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/baudouin-urges-aid-exhorts-youth-on-anniversary-of-carnegie-hero.html | BAUDOUIN URGES AID; Exhorts Youth on Anniversary of Carnegie Hero Fund | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/us-protests-to-soviet-police-in-berlin-in-teargas-duel.html | U.S. Protests to Soviet; POLICE IN BERLIN IN TEAR-GAS DUEL | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/british-guiana-leader-meets-rusk.html | British Guiana Leader Meets Rusk | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/scarbeck-helped-by-woman-in-case-she-tells-trial-she-never-was.html | SCARBECK HELPED BY WOMAN IN CASE; She Tells Trial She Never Was Agent of Polish Reds | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/early-paperbacks-recalled.html | Early Paperbacks Recalled | True | ALBERT L. WECHSLER | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/kennedy-assures-british-on-berlin-says-us-will-explore-any.html | KENNEDY ASSURES BRITISH ON BERLIN; Says U.S. Will Explore Any Reasonable Offer and Has No Rigid Commitments KENNEDY ASSURES BRITISH ON BERLIN | True | By Drew Middleton Special To The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/net-in-3d-quarter-rose-3-at-rca-sales-up-4-for-period-9month-profit.html | NET IN 3D QUARTER ROSE 3% AT R.C.A.; Sales Up 4% for Period -9-Month Profit Declined COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/shop-owner-routs-twopistol-robber.html | SHOP OWNER ROUTS TWO-PISTOL ROBBER | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/award-is-hailed-at-un.html | Award Is Hailed at U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/wagner-dedicates-air-sampling-post.html | WAGNER DEDICATES AIR SAMPLING POST | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/archives/new-hampshire-plans-borrowing-15415000-for-bonds-up-for-offering.html | NEW HAMPSHIRE PLANS BORROWING; $15,415,000 for Bonds Up for Offering Nov. 15 | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/marquess-of-blandiord-weds-mrs-tina-livanos.html | Marquess of Blandiord Weds Mrs. Tina Livanos | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/police-in-paris-assailed.html | Police in Paris Assailed | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/the-twist-party-on-nov-6-to-aid-homeless-girls-dance-at-four.html | The Twist Party On Nov. 6 to Aid Homeless Girls; Dance at Four Seasons Will Be a Benefit for Proposed Haven | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hammarskjold-traveled-widely-in-peace-quest-un-secretary-visited.html | Hammarskjold Traveled Widely in Peace Quest; U.N. Secretary Visited Many of World's Troubled Areas He Also Achieved Much by His Use of Quiet Diplomacy | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/the-city-council.html | The City Council | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/nepalese-king-returns-home.html | Nepalese King Returns Home | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/millionaire-is-held-for-aiding-addicts-millionaire-held-in-aid-to.html | Millionaire Is Held For Aiding Addicts; MILLIONAIRE HELD IN AID TO ADDICTS | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/aerojet-general-names-aide.html | Aerojet-General Names Aide | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/auto-track-has-everything-except-big-races-montlhery-layout-near.html | Auto Track Has Everything Except Big Races; Montlhery Layout Near Paris Hopes to Regain Stature Banked Oval and Two Roads Provide an Ideal Set-Up | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mcauliffe-warns-khrushchev.html | McAuliffe Warns Khrushchev | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/food-news-heavy-hand-with-garlic.html | Food News: Heavy Hand With Garlic | True | By Nan Ickeringill | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/commodity-index-up-level-rose-to-841-on-friday-from-839-on-thursday.html | COMMODITY INDEX UP; Level Rose to 84.1 on Friday From 83.9 on Thursday | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/debutantes-mothers-to-be-feted.html | Debutantes' Mothers to Be Feted | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mitchell-accuses-rivals-on-funds-asserts-contributions-were.html | MITCHELL ACCUSES RIVALS ON FUNDS; Asserts Contributions Were Demanded of State Aides | True | By John W. Slocum Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/deadlock-halts-un-sugar-talks-conference-is-recessed-in-discord.html | DEADLOCK HALTS U.N. SUGAR TALKS; Conference Is Recessed in Discord Over Cuba's Bid for Quota Rise SOVIET BACKS DEMAND Parley Aimed at Revising Export Pact to Resume Late Next Month | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/ila-hearing-put-off-3-men-get-5th-delay-in-work-stoppage.html | I.L.A. HEARING PUT OFF; 3 Men Get 5th Delay in Work Stoppage Investigation | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hudson-h-house.html | HUDSON H. HOUSE | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/cambodia-cuts-ties-with-thailand.html | Cambodia Cuts Ties With Thailand | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/alcoa-earnings-up-despite-a-sales-dip.html | Alcoa Earnings Up Despite a Sales Dip | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/4-airlines-back-jet-labor-plan-laud-us-idea-for-ending-flight-union.html | 4 AIRLINES BACK JET LABOR PLAN; Laud U.S. Idea for Ending Flight Union Controversy | True | By Joseph Carter | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/knicks-to-oppose-hawks-in-garden-royals-play-lakers-tonight-in.html | KNICKS TO OPPOSE HAWKS IN GARDEN; Royals Play Lakers Tonight in Opening Contest | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/war-called-obsolete-justice-douglas-urges-court-solution-of-berlin.html | WAR CALLED OBSOLETE; Justice Douglas Urges Court Solution of Berlin Issue | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/dictators-son-to-stay.html | Dictator's Son to Stay | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/museum-gets-capsule-shepards-freedom-7-will-be-shown-at-smithsonian.html | MUSEUM GETS CAPSULE; Shepard's Freedom 7 Will Be Shown at Smithsonian | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/75000-are-delayed-by-irt-derailment-in-42d-st-station.html | 75,000 Are Delayed By IRT Derailment In 42d St. Station | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/churchill-suffers-slight-cold.html | Churchill Suffers Slight Cold | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/harry-nixon-70-ontario-leader-provincial-premier-in-1943-diesdean.html | HARRY NIXON, 70, ONTARIO LEADER; Provincial Premier in 1943 Dies--Dean of Parliament | | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/39-die-as-bus-plunges-into-yugoslav-canyon.html | 39 Die as Bus Plunges Into Yugoslav Canyon | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/theobald-inquiry-rejects-charge-clears-him-of-misusing-city.html | THEOBALD INQUIRY REJECTS CHARGE; Clears Him of Misusing City Supplies While at Queens | True | By Leonard Buder | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/teachers-see-gap-in-their-training-they-were-not-taught-how-to.html | TEACHERS SEE GAP IN THEIR TRAINING; They Were Not Taught How to Instruct in Reading, 2 Tell Panel of Educators | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/upstate-prisoners-end-a-3day-strike.html | UPSTATE PRISONERS END A 3-DAY STRIKE | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/egg-futures-move-narrowly.html | Egg Futures Move Narrowly | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/longrange-problem-seen.html | Long-Range Problem Seen | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rebel-sues-to-void-mdonald-election.html | REBEL SUES TO VOID MDONALD ELECTION | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/taiwan-military-group-here.html | Taiwan Military Group Here | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rawlings-chosen-for-president-in-realignment-at-general-mills.html | Rawlings Chosen for President In Realignment at General Mills; GENERAL MILLS PICKS PRESIDENT | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/gallo-trial-put-off-weeks-delay-given-to-argue-for-a-change-of.html | GALLO TRIAL PUT OFF; Week's Delay Given to Argue for a Change of Venue | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/open-bridge-delays-5-trains.html | Open Bridge Delays 5 Trains | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/nassau-democrats-offer-rival-10000-to-debate.html | Nassau Democrats Offer Rival $10,000 to Debate | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/bonn-makes-access-proposal.html | Bonn Makes Access Proposal | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/british-policy-scored-labor-accuses-government-of-barring-wage.html | BRITISH POLICY SCORED; Labor Accuses Government of Barring Wage Rises | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/garwol-takes-7furlong-feature-at-aqueduct-as-75-favorite-runs-sixth.html | Garwol Takes 7-Furlong Feature at Aqueduct as 7-5 Favorite Runs Sixth; 2-LENGTH VICTORY ACHIEVED 1:24 2/5 Garwol First, Relative Next, Up Scope Third -- Favored Gus Leads, Then Fades | True | By Joseph C. Nichols | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/child-to-mrs-magoffin-jr.html | Child to Mrs. Magoffin Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/melville-e-webb.html | MELVILLE E. WEBB | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hughes-says-mitchell-election-could-reopen-bergen-to-crime.html | Hughes Says Mitchell Election Could Reopen Bergen to Crime | True | By George Cable Wright Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/moore-stops-rademacher-in-the-sixth-3869-see-loser-floored-8-times.html | Moore Stops Rademacher in the Sixth; 3,869 SEE LOSER FLOORED 8 TIMES Rademacher No Match for Moore, Who Scores First Knockdown in Fourth | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/lebanon-chief-quits-premier-salaam-acts-in-rift-with-public-works.html | LEBANON CHIEF QUITS; Premier Salaam Acts in Rift With Public Works Aide | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/yale-names-trustee-blair-new-york-attorney-succeeds-acheson.html | YALE NAMES TRUSTEE; Blair, New York Attorney, Succeeds Acheson | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/negro-vote-drive-in-mississippi-is-set-back-as-violence-erupts.html | Negro Vote Drive in Mississippi Is Set Back as Violence Erupts; Leader Says Many Want to Register but Are Afraid -- Officials Deny That Any Applicants Have Been Intimidated | True | By Claude Sitton Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/school-is-opened-for-sales-chiefs-fc-russell-institute-holds-first.html | SCHOOL IS OPENED FOR SALES CHIEFS; F.C. Russell Institute Holds First Week-Long Clinic | True | By William M. Freeman Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/advanced-polaris-model-fired-from-a-submarine-off-florida.html | Advanced Polaris Model Fired From a Submarine Off Florida | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/parties-agree-on-coalition.html | Parties Agree on Coalition | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/africans-scored-by-louw-in-un-in-violations-of-human-rights-laid-to.html | AFRICANS SCORED BY LOUW IN U.N.; Violations of Human Rights Laid to Apartheid Critics | True | By Richard Eder Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-envoy-closes-talks-in-pakistan-merchant-to-see-afghans-in.html | U.S. ENVOY CLOSES TALKS IN PAKISTAN; Merchant to See Afghans in Further Mediation Effort | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/spending-fantasy-scored-by-arends.html | SPENDING 'FANTASY' SCORED BY ARENDS | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/leftists-in-france-at-odds-over-reds.html | LEFTISTS IN FRANCE AT ODDS OVER REDS | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/marie-torre-resigns-herald-tribunes-radiotv-columnist-leaves-paper.html | MARIE TORRE RESIGNS; Herald Tribune's Radio-TV Columnist Leaves Paper | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/nine-major-elevens-undefeated-untied.html | NINE MAJOR ELEVENS UNDEFEATED, UNTIED | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/army-aid-to-film-cut-producer-gets-only-250-men-after-offer-is.html | ARMY AID TO FILM CUT; Producer Gets Only 250 Men After Offer Is Criticized | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/insurers-divided-on-contract-law.html | INSURERS DIVIDED ON CONTRACT LAW | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/webster-of-giants-expected-to-play-on-sunday-against-cowboys-neck.html | Webster of Giants Expected to Play on Sunday Against Cowboys; NECK, HEAD X-RAYS SHOW NO INJURIES Webster, Hurt in Ram Game, Recovering -- Maynard of Titans Out 4 Weeks | True | By Louis Effrat | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-offers-bonn-defense-ties.html | U.S. Offers Bonn Defense Ties | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/3-papers-for-wagner-newhouse-newspapers-in-city-endorse-mayor-in.html | 3 PAPERS FOR WAGNER; Newhouse Newspapers in City Endorse Mayor in Race | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/plans-for-village-protested.html | Plans for Village Protested | True | JONATHAN KASTNER | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/tennessee-schools-told-to-desegregate.html | Tennessee Schools Told to Desegregate | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/lefkowitz-urges-city-supervision-of-rent-control-calls-for-special.html | LEFKOWITZ URGES CITY SUPERVISION OF RENT CONTROL; Calls for Special Session of Legislature to Shift Power From State GOVERNOR MUST AGREE Mayor Asked to Join Appeal for Transfer -- Wagner Has Sought Changes LEFKOWITZ URGES CITY DIRECT RENTS | True | By Leo Egan | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rights-offered-by-nuclear-corp-2087800-of-debentures-are-placed-on.html | RIGHTS OFFERED BY NUCLEAR CORP.; $2,087,800 of Debentures Are Placed on Market | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/sumatra-school-gets-grant.html | Sumatra School Gets Grant | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/trouble-bubbles-over-champagne-city-warns-producer-not-to.html | TROUBLE BUBBLES OVER CHAMPAGNE; City Warns Producer Not to Contaminate Water | True | By Louis Calta | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/14-utilities-offer-power-aid-to-us-midwestern-concerns-would-supply.html | 14 UTILITIES OFFER POWER AID TO U.S.; Midwestern Concerns Would Supply Federal System | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/stocks-decline-in-soggy-market-drop-of-431-in-average-is-widest.html | STOCKS DECLINE IN SOGGY MARKET; Drop of 4.31 in Average Is Widest Since Sept. 25 -Rails Resist Trend VOLUME IS AT 3,440,000 655 Issues Down, 387 Up -Jersey Standard Most Active, Rising 1/4 | True | By Burton Crane | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/fischer-heads-boat-group.html | Fischer Heads Boat Group | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/nepalene-accuses-mahendra.html | Nepalene Accuses Mahendra | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/lefkowitz-lists-5-wagner-lies-moral-dishonesty-charged-to-new-boss.html | LEFKOWITZ LISTS 5 WAGNER 'LIES; 'Moral Dishonesty' Charged to 'New Boss of Tammany' | True | By Layhmond Robinson | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/discoverer-shot-fails.html | Discoverer Shot Fails | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/budapest-is-calm-on-fateful-date-shopping-is-chief-pastime-5-years.html | BUDAPEST IS CALM ON FATEFUL DATE; Shopping Is Chief Pastime 5 Years After '56 Revolt | True | By M.s. Handler Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/for-rides-north-the-spot-is-under-the-bridge-gis-and-students.html | For Rides North, the Spot Is Under the Bridge; G.I.'s and Students Gather Out of Rain on Parkway Holiday Sunday May Bring 300 Youths to Rendezvous | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/wagner-critical-of-shelter-plan-says-we-cant-afford-and-dont-have.html | WAGNER CRITICAL OF SHELTER PLAN; Says 'We Can't Afford and Don't Have the Room' for Rockefeller Program WAGNER CRITICAL OF SHELTER PLAN | True | By Walter Carlson | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/socialist-parley-condemns-soviet-congress-in-rome-assails-un.html | SOCIALIST PARLEY CONDEMNS SOVIET; Congress in Rome Assails U.N. Tactics and Test | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/castro-reports-plot-to-assassinate-him.html | Castro Reports Plot To Assassinate Him | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/earnings-raised-by-armco-steel-3dquarter-net-98c-share-against-79c.html | EARNINGS RAISED BY ARMCO STEEL; 3d-Quarter Net 98c Share, Against 79c in '60 Period | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/exports-by-west-said-to-aid-soviet-inquiry-hears-pleas-for-end-to.html | EXPORTS BY WEST SAID TO AID SOVIET; Inquiry Hears Plea for End to Sale of Strategic Goods | True | By Felix Belair Jr. Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/official-eager-for-trial.html | Official Eager for Trial | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/teamster-wins-review-high-court-granting-hearing-in-senate-rackets.html | TEAMSTER WINS REVIEW; High Court Granting Hearing in Senate Rackets Case | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mothers-name-omitted.html | Mother's Name Omitted | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/winnipeg-clinches-first-place.html | Winnipeg Clinches First Place | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/tv-called-timid-on-negro-talent-nat-king-cole-attacks-the-pressure.html | TV CALLED 'TIMID' ON NEGRO TALENT; Nat (King) Cole Attacks the 'Pressure' by Sponsors | True | By Murray Schumach Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/radioactivity-up-here.html | Radioactivity Up Here | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/botany-declares-a-stock-dividend-payment-on-common-shares-will-be.html | BOTANY DECLARES A STOCK DIVIDEND; Payment on Common Shares Will Be First Since '49 COMPANIES TAKE DIVIDEND ACTION | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/cuba-flood-toll-rises-to-15.html | Cuba Flood Toll Rises to 15 | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/1000000-given-medical-center-eisenhower-accepts-gift-on-behalf-of.html | $1,000,000 GIVEN MEDICAL CENTER; Eisenhower Accepts Gift on Behalf of Columbia Affiliate | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/man-saved-on-cairo-gallows.html | Man Saved on Cairo Gallows | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/church-group-meeting-here.html | Church Group Meeting Here | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/economistsociologist-inducted-as-the-new-schools-4th-head-dr-david.html | Economist-Sociologist Inducted As The New School's 4th Head; Dr. David Sworn In -- Ability of Science to Transform Man's Life Described | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/increase-urged-in-textile-trade-us-calls-for-an-orderly-expansion.html | INCREASE URGED IN TEXTILE TRADE; U.S. Calls for an 'Orderly Expansion' at Conference | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/bankers-league-founded-in-1891-has-rich-history.html | Bankers League, Founded in 1891, Has Rich History | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/man-who-arranged-funeral-ends-life.html | MAN WHO ARRANGED FUNERAL ENDS LIFE | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/pianist-presents-french-program-john-ranck-plays-debussy-faure.html | PIANIST PRESENTS FRENCH PROGRAM; John Ranck Plays Debussy, Faure, Chabrier, Poulenc | True | ERIC SALZMAN | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/blood-donations-set-union-carbide-to-be-among-red-cross-visits.html | BLOOD DONATIONS SET; Union Carbide to Be Among Red Cross Visits Today | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/fashion-show-set.html | Fashion Show Set | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/kennedy-flies-back-to-see-bonn-envoy.html | KENNEDY FLIES BACK; TO SEE BONN ENVOY | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/unbuilt-schools-listed-by-gerosa-17-slated-for-60-and-61-to-be.html | UNBUILT SCHOOLS LISTED BY GEROSA; 17 Slated for '60 and '61 to Be Started in '62, He Says | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/humane-welfare-is-ribicoffs-goal-he-says-new-approach-is-toward.html | HUMANE WELFARE IS RIBICOFF'S GOAL; He Says New Approach Is Toward Rehabilitation | True | By John Wicklein Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/chrysler-and-uaw-show-gains-in-talks.html | CHRYSLER AND U.A.W. SHOW GAINS IN TALKS | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mrs-e-g-shmidheiser.html | MRS. E. G. SHMIDHEISER | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/jersey-suit-seeks-end-to-tropic-ban.html | JERSEY SUIT SEEKS END TO 'TROPIC' BAN | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/6-die-in-british-storms-ship-sinks-off-irish-coast-in-90mileanhour.html | 6 DIE IN BRITISH STORMS; Ship Sinks Off Irish Coast in 90-Mile-an-Hour Winds | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/helicopter-engine-tested.html | Helicopter Engine Tested | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/contract-bridge-apfel-team-wins-in-metropolitan-event-one-hand.html | Contract Bridge; Apfel Team Wins in Metropolitan Event - One Hand Provokes a Sharp Dispute | True | By Albert H. Morehead | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mechanical-porpoise-navy-device-to-gather-data-for-sonar-analysis.html | MECHANICAL PORPOISE; Navy Device to Gather Data for Sonar Analysis | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/cement-man-in-new-post.html | Cement Man in New Post | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/3-die-in-canada-bus-crash.html | 3 Die in Canada Bus Crash | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/earl-h-breon-dies-national-director-of-first-aid-for-red-cross-was.html | EARL H. BREON DIES; National Director of First Aid for Red CrOss Was 54 | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/15-hurt-in-school-bus-crash.html | 15 Hurt in School Bus Crash | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/cornelius-j-kelly.html | CORNELIUS J. KELLY | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/maryland-opens-office.html | Maryland Opens Office | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/navy-first-in-ratings-army-second-penn-state-third-in-lambert.html | NAVY FIRST IN RATINGS; Army Second, Penn State Third in Lambert Trophy Vote | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/uhf-tv-channel-goes-on-air-here-8th-outlet-in-city-cannot-be-seen.html | U.H.F. TV CHANNEL GOES ON AIR HERE; 8th Outlet in City Cannot Be Seen Without a Converter U.H.F. TV CHANNEL GOES ON AIR HERE | True | By Jack Gould | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/met-begins-77th-opera-season-fanciulla-del-west-staged-kennedy.html | Met Begins 77th Opera Season; 'Fanciulla del West' Staged -- Kennedy Sends Greetings MET OPERA OPENS ITS 77TH SEASON | True | By Ross Parmenter | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mayor-attacks-rivals-on-judges-accuses-other-candidates-of-silence.html | MAYOR ATTACKS RIVALS ON JUDGES; Accuses Other Candidates of Silence on Judiciary Plan | True | By John C. Devlin | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/tubman-attacks-coercion-at-un-liberian-deplores-pressure-for-role.html | TUBMAN ATTACKS 'COERCION' AT U.N.; Liberian Deplores Pressure for Role in 'Cold War' | True | By Kathleen Teltsch Special To The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/comancheros-booked-western-to-open-nov-7-at-the-paramount-after-war.html | 'COMANCHEROS' BOOKED; Western to Open Nov. 7 at the Paramount After War Film | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/purchase-opposed-by-doeskin-holders.html | PURCHASE OPPOSED BY DOESKIN HOLDERS | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/5-senior-juniors-riding-high-for-hugovidal-class-is-pointing-for.html | 5 'Senior' Juniors Riding High for Hugo-Vidal; Class Is Pointing for the National Horse Show at Garden | True | By John Rendel | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/vicepresidency-filled-by-american-cyanamid.html | Vice-Presidency Filled By American Cyanamid | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/foe-of-apartheid.html | Foe of Apartheid | True | Albert John Luthuli | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rockefeller-bars-a-state-tax-rise-no-increase-in-foreseeable-future.html | ROCKEFELLER BARS A STATE TAX RISE; No Increase in Foreseeable Future, Union Is Told | True | By Ralph Katz Special To the New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/denis-f-gallagher.html | DENIS F. GALLAGHER | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/dramatic-reading-planned.html | Dramatic Reading Planned | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/net-at-21month-high-for-norfolk-western.html | Net at 21-Month High For Norfolk & Western | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/saigon-weighing-a-shift-on-gis-held-more-inclined-toward-stationing.html | SAIGON WEIGHING A SHIFT ON G.I.'S; Held More Inclined Toward Stationing of U.S. Troops | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hopkins-history-professor.html | Hopkins History Professor | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/new-census-bureau-publication-tells-economys-story-in-detail.html | New Census Bureau Publication Tells Economy's Story in Detail; Monthly Report Gives Mass of Figures and Graphs on Business Trends NEW U.S. REPORT VIEWS ECONOMY | True | By Richard E. Mooney Special To The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/policy-toward-cambodia-former-envoy-denies-charges-of-threats-to.html | Policy Toward Cambodia; Former Envoy Denies Charges of Threats to Curtail Aid | True | ROBERT MCCLINTOCK | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mrs-h-f-carey-61-girl-scout-leader.html | MRS. H. F. CAREY, 61, GIRL SCOUT LEADER | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/talks-continuing-in-milk-dispute.html | TALKS CONTINUING IN MILK DISPUTE | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/the-undying-dream.html | The Undying Dream | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/critic-at-large-arena-stage-builds-an-admirable-theatre-but-now-its.html | Critic at Large; Arena Stage Builds an Admirable Theatre -- But Now It's in Business as Well as Art | True | By Brooks Atkinson | 1989-07-03 | RE0000428671 | RE0000428671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/williams-ending-african-tour.html | Williams Ending African Tour | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/marshall-sworn-as-federal-judge-he-is-first-negro-to-join-us.html | MARSHALL SWORN AS FEDERAL JUDGE; He Is First Negro to Join U.S. Appeals Bench Here | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/nehru-warns-lisbon-says-india-plans-new-tactic-on-portuguese.html | NEHRU WARNS LISBON; Says India Plans New Tactic on Portuguese Enclaves | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/auto-production-nears-1960-pace-newmodel-output-in-week-may-hit.html | AUTO PRODUCTION NEARS 1960 PACE; New-Model Output in Week May Hit Year-Ago Level | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rev-dr-es-soper-exuniversity-head.html | REV. DR. E.S. SOPER EX-UNIVERSITY HEAD. | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/fight-in-school-fatal-boy-16-dies-fellow-student-held-by-li-police.html | FIGHT IN SCHOOL FATAL; Boy, 16, Dies -- Fellow Student Held by L.I. Police | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/margaret-booker-engaged-to-marry.html | Margaret Booker Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/jobs-for-women-subject-of-forum.html | Jobs for Women Subject of Forum | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/migrant-unit-to-elect-us-expected-to-nominate-dutchman-as-director.html | MIGRANT UNIT TO ELECT; U.S. Expected to Nominate Dutchman as Director | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/new-un-stamp-out-today.html | New U.N. Stamp Out Today | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mrs-g-h-danzberger.html | MRS. G. H. DANZBERGER | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/91day-us-bill-rate-declines-to-2325-from-2382-in-week.html | 91-Day U.S. Bill Rate Declines To 2.325% From 2.382 in Week | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/volkswagen-kept-busy-3000-shields-a-month.html | Volkswagen Kept Busy; 3,000 Shields a Month | True | | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-24 | 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/memorial-proposed-governor-suggests-a-state-tribute-to-hammarskjold.html | MEMORIAL PROPOSED; Governor Suggests a State Tribute to Hammarskjold | True | Special to The New York Times. | 1989-07-03 | RE0000428671 | RE0000428671 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/w-d-hammond-sr.html | W. D. HAMMOND SR. | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/american-collections.html | American Collections | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mrs-roosevelt-is-honored.html | Mrs. Roosevelt Is Honored | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/dr-sophie-l-kappel.html | DR. SOPHIE L KAPPEL | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/raytheon-to-buy-a-unit-of-rheem-purchase-of-semiconductor-operation.html | RAYTHEON TO BUY A UNIT OF RHEEM; Purchase of Semi-Conductor Operation Set in Principle | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mrs-bulova-loses-appellate-division-rules-she-waived-right-to.html | MRS. BULOVA LOSES; Appellate Division Rules She Waived Right to Estate | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/6-mayors-bid-jersey-subsidize-the-tubes.html | 6 MAYORS BID JERSEY SUBSIDIZE THE TUBES | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/landlord-wins-delay-in-33-cases-new-owner-pledges-action-to-clear.html | LANDLORD WINS DELAY IN 33 CASES; New Owner Pledges Action to Clear 582 Violations | True | By Sam Kaplan | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/saul-levitts-drama-of-an-indian-chief-achieves-quiet-vigor-and.html | Saul Levitt's Drama of an Indian Chief Achieves Quiet Vigor and Eloquence | True | By Jack Gould | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/aviation-symposium-slated.html | Aviation Symposium Slated | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/fans-cheer-ride-by-ethel-kennedy-attorney-general-sees-wife-compete.html | FANS CHEER RIDE BY ETHEL KENNEDY; Attorney General Sees Wife Compete in Horse Show | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/owner-buys-his-pacer-turners-bid-of-90000-keeps-adios-boy-after.html | Owner Buys His Pacer; Turner's Bid of $90,000 Keeps Adios Boy After Nobody Meets $100,000 Tag | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/gaitskell-pledges-support-on-berlin.html | GAITSKELL PLEDGES SUPPORT ON BERLIN | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/abraham-gorin.html | ABRAHAM GORIN | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mrs-thomas-a-stone-dies-at-66-wife-of-excanadian-diplomat.html | Mrs. Thomas A. Stone Dies at 66; Wife of Ex-Canadian Diplomat | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/testban-demand-increases-at-un-9-nations-favor-outlawing-all-blasts.html | TEST-BAN DEMAND INCREASES AT U.N.; 9 Nations Favor Outlawing All Blasts -- U.S. Chided | True | By Sam Pope Brewer Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/exrabbi-is-cabaret-comedian-jackie-mason-who-left-pulpit-now-at.html | Ex-Rabbi Is Cabaret Comedian; Jackie Mason, Who Left Pulpit, Now at Blue Angel 30-Year-Old Comic Has a Dead-Pan, Staccato Style | True | By Arthur Gelb | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/rumson-antiques-show-set.html | Rumson Antiques Show Set | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/c-w-cleveland-dead-publisher-of-culver-citizen-and-an-indiana.html | C. W. CLEVELAND DEAD; Publisher of Culver Citizen and an Indiana Magazine | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/reds-accused-on-laos-us-charges-soviet-arms-flights-are-increasing.html | REDS ACCUSED ON LAOS; U.S. Charges Soviet Arms Flights Are Increasing | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/theatre-league-to-meet.html | Theatre League to Meet | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/robbins-to-make-debut-as-director-of-a-drama-choreographer.html | Robbins to Make Debut as Director of a Drama; Choreographer Scheduled to Stage 'Oh Dad, Poor Dad' Satire to Be Presented With a Short Curtain Raiser | True | By Sam Zolotow | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/columbia-sets-awards-business-school-to-sponsor-management.html | COLUMBIA SETS AWARDS; Business School to Sponsor Management Citations | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/new-talent-moves-into-top-echelon-of-racing-world-the-laguna-seca.html | New Talent Moves Into Top Echelon Of Racing World; "The Laguna Seca course at Monterey (Calif.) is one of my favorites," says Stirling Moss of England. No wonder. In two years Moss has made a clean sweep of the Pacific Grand Prix honors. | True | By Frank M. Blunk | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/union-reports-gain-in-chrysler-talks.html | UNION REPORTS GAIN IN CHRYSLER TALKS | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/giants-are-rich-in-quarterbacks-coach-uncertain-whether-to-start.html | GIANTS ARE RICH IN QUARTERBACKS; Coach Uncertain Whether to Start Conerly or Tittle | True | By Louis Effrat | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/first-of-new-emergency-patrol-cars-put-into-service.html | First of New Emergency Patrol Cars Put Into Service | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/rayburn-getting-xray-treatment.html | RAYBURN GETTING X-RAY TREATMENT | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/texas-pianist-makes-debut-here.html | Texas Pianist Makes Debut Here | True | RAYMOND ERICSON | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/murphy-cautions-on-extra-patrols-tells-mayor-not-to-promise-private.html | MURPHY CAUTIONS ON EXTRA PATROLS; Tells Mayor Not to Promise Private Housing Beats | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/son-to-mrs-debevoise.html | Son to Mrs. DeBevoise | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/talk-set-by-u-thant.html | Talk Set by U Thant | True | By Thomas J. Hamilton Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mayor-and-li-aides-confer-on-rail-aid.html | MAYOR AND L.I. AIDES CONFER ON RAIL AID | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/woman-knifed-in-fight-victim-is-said-to-be-sister-of-molina-girls.html | WOMAN KNIFED IN FIGHT; Victim Is Said to Be Sister of Molina, Girl's Killer | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/60-red-senators-in-italy-flee-taunts-on-atests.html | 60 Red Senators in Italy Flee Taunts on A-Tests | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/hughes-to-fight-avellez-here.html | Hughes to Fight Avellez Here | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/adenauer-letter-to-kennedy-firm-on-berlin-stand-warns-against.html | ADENAUER LETTER TO KENNEDY FIRM ON BERLIN STAND; Warns Against Concessions to Soviet -- Envoy Meets President for Hour DE GAULLE IS ADAMANT French Leader, in Message to U.S., Is Reported Still Opposed to Talks ADENAUER LETTER IS FIRM ON BERLIN | True | By E.w. Kenworthy Special To the New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/max-weinhausen.html | MAX WEINHAUSEN | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/crewless-trains-to-fair-studied-3-lines-may-be-automated-if-shuttle.html | CREWLESS TRAINS TO FAIR STUDIED; 3 Lines May Be Automated if Shuttle Test Succeeds | True | By Stanley Levey | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/capital-gets-civil-war-exhibit.html | Capital Gets Civil War Exhibit | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/computer-to-speed-study-on-shelters.html | COMPUTER TO SPEED STUDY ON SHELTERS | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/senators-see-gain-after-africa-visit.html | SENATORS SEE GAIN AFTER AFRICA VISIT | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/glow-little-fire-hydrant-glow.html | Glow, Little Fire Hydrant, Glow | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/edward-gottlieb-is-dead-at-58-managing-editor-of-l-i-press.html | Edward Gottlieb Is Dead at 58; Managing Editor of L. I. Press | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/pasta-in-advance.html | Pasta in Advance | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/2-rates-to-rise.html | 2 Rates to Rise | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/diagnostician-of-heart-julian-scott-butterworth.html | Diagnostician of Heart; Julian Scott Butterworth | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/bank-aide-is-promoted.html | Bank Aide Is Promoted | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/trading-active-in-world-sugar-futures-close-2-points-up-to-1-off-on.html | TRADING ACTIVE IN WORLD SUGAR; Futures Close 2 Points Up to 1 Off on 39,000 Tons | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mayor-condemns-rivals-rent-plan-sees-smokescreen-in-call-by.html | MAYOR CONDEMNS RIVAL'S RENT PLAN; Sees 'Smokescreen' in Call by Lefkowitz to Have City Administer Controls Wagner Sees a 'Smokescreen' In Lefkowitz Rent Control Plan | True | By Layhmond Robinson | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/us-plans-exhibits-may-take-part-in-17-trade-fairs-in-62-hodges-says.html | U.S. PLANS EXHIBITS; May Take Part in 17 Trade Fairs in '62, Hodges Says | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/council-to-make-fuel-oil-inquiry-price-rises-cited-gasoline.html | COUNCIL TO MAKE FUEL OIL INQUIRY; Price Rises Cited -- Gasoline Investigation Is Begun | True | By Charles G. Bennett | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/indian-un-aide-moves-to-hotel-in-dispute-over-rebuilding-noise.html | Indian U.N. Aide Moves to Hotel In Dispute Over Rebuilding Noise | True | By Emma Harrison | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/jerseyans-asking-military-to-return-community-doctor.html | Jerseyans Asking Military to Return Community Doctor | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/buffalo-to-raze-landmark.html | Buffalo to Raze Landmark | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/wood-field-and-stream-those-raccoons-would-be-lots-of-fun-if-only.html | Wood, Field and Stream; Those Raccoons Would Be Lots of Fun If Only They Weren't Such Pests | True | By Oscar Godbout | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/con-edison-shows-record-earnings-utility-also-awards-project.html | CON EDISON SHOWS RECORD EARNINGS; Utility Also Awards Project Contract and Files Issue UTILITIES REPORT EARNINGS FIGURES | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/shipbuilding-hits-a-low-in-britain-number-of-vessels-on-ways-fewest.html | SHIPBUILDING HITS A LOW IN BRITAIN; Number of Vessels on Ways Fewest in 16 Years | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/youth-aid-group-lists-supporters-of-nov-8-benefit-theatre-party-to.html | Youth Aid Group Lists Supporters of Nov. 8 Benefit; Theatre Party to 'Sail Away' is Planned by Citizens Committee | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/frank-e-weldon.html | FRANK E. WELDON | True | Speiat to The New York TLmes. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/tubman-sails-for-france.html | Tubman Sails for France | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/60family-house-planned-in-bronx-bailey-ave-plot-acquired-walkups.html | 60-FAMILY HOUSE PLANNED IN BRONX; Bailey Ave. Plot Acquired -Walk-Ups Change Hands | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/niagara-mohawk-raises-70-million-utility-system-sells-bonds-and.html | NIAGARA MOHAWK RAISES 70 MILLION; Utility System Sells Bonds and Stock to Syndicates | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/rise-in-strontium-of-50-predicted-us-aides-give-estimates-of-soviet.html | RISE IN STRONTIUM OF 50% PREDICTED; U.S. Aides Give Estimates of Soviet Test Fall-Out | True | By John W. Finney Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/west-kashmir-chief-again-warns-india.html | WEST KASHMIR CHIEF AGAIN WARNS INDIA | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/planning-agency-drops-zoning-for-150-acres-near-idlewild.html | Planning Agency Drops Zoning For 150 Acres Near Idlewild | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/atlas-steels-to-build-mill.html | Atlas Steels to Build Mill | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/exports-to-reds-viewed-as-a-risk-can-land-in-soviet-hands-us-aide.html | EXPORTS TO REDS VIEWED AS A RISK; Can Land in Soviet Hands, U.S. Aide Tells Senators | True | By Felix Belair Jr. Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/school-classes-held-too-large-teacher-group-asks-board-to-seek.html | SCHOOL CLASSES HELD TOO LARGE; Teacher Group Asks Board to Seek Funds to Add to Staff | True | By Leonard Buder | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/peru-suspends-rights-acts-after-striking-teachers-riot-outside.html | PERU SUSPENDS RIGHTS; Acts After Striking Teachers Riot Outside Congress | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/birmingham-ordered-to-desegrate-areas.html | Birmingham Ordered To Desegrate Areas | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/kennedy-schedules-los-angeles-speech.html | KENNEDY SCHEDULES LOS ANGELES SPEECH | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/nils-ferlin-62-dies-a-poet-and-satirist.html | NILS FERLIN, 62, DIES, A POET AND SATIRIST | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/aide-says-khrushchevs-power-is-unlike-stalin-personality-cult.html | Aide Says Khrushchev's Power Is Unlike Stalin Personality Cult; Ilyichev, Propaganda Official, Declares 'Authority' Must Not Be Confused With Arbitrary, One-Man Rule | True | By Theodore Shabad Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/cinema-16-plans-programing-shift-film-society-to-concentrate-on.html | CINEMA 16 PLANS PROGRAMING SHIFT; Film Society to Concentrate on Foreign Moviemakers | True | By Eugene Archer | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/stevenson-sees-un-accord-soon-predicts-acting-chief-will-be-named.html | STEVENSON SEES U.N. ACCORD SOON; Predicts Acting Chief Will Be Named This Week | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/adelaide-fairbanks.html | ADELAIDE FAIRBANKS | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/macy-increases-dividend-rate-5-cents-to-55-cents-a-quarter.html | Macy Increases Dividend Rate 5 Cents to 55 Cents a Quarter; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/chicago-labor-units-to-merge.html | Chicago Labor Units to Merge | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/rosenberg-nunez-backed.html | Rosenberg, Nunez Backed | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/cambodian-border-closed-by-thailand.html | CAMBODIAN BORDER CLOSED BY THAILAND | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/airman-imprisoned-in-killing.html | Airman Imprisoned in Killing | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/st-peters-triumphs-takes-crosscountry-title-perry-individual-victor.html | ST. PETER'S TRIUMPHS; Takes Cross-Country Title -- Perry Individual Victor | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/couples-taste-in-furniture-evolves-backward-in-time.html | Couple's Taste in Furniture Evolves Backward in Time | True | By Rita Reif | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/new-jerseys-election.html | New Jersey's Election | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/james-mnair-rawls.html | JAMES M'NAIR RAWLS | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/thurber-still-seriously-ill.html | Thurber Still Seriously Ill | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/kekkonen-visits-duluth.html | Kekkonen Visits Duluth | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/sukarno-has-operation.html | Sukarno Has Operation | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/patriot-back-made-eligible.html | Patriot Back Made Eligible | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/giles-son-gets-colts-posts.html | Giles' Son Gets Colts' Post's | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/american-tobacco-set-marks-in-earnings-for-3-and-9-months.html | American Tobacco Set Marks In Earnings for 3 and 9 Months | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/washington-kennedy-in-the-middle-on-german-debate.html | Washington; Kennedy in the Middle on German Debate | True | By James Reston | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/albees-double-bill-is-staged-in-london.html | ALBEE'S DOUBLE BILL IS STAGED IN LONDON | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/copter-rescues-3-on-island.html | 'Copter Rescues 3 on Island | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/foundation-elects-leopold-mannes-will-head-naamburg-organization.html | FOUNDATION ELECTS; Leopold Mannes Will Head Naamburg Organization | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mental-health-unit-fete.html | Mental Health Unit Fete | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/new-presideng-chosen-by-ny-cocoa-exchange.html | New Presideng Chosen By N.Y. Cocoa Exchange | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/egg-futures-prices-firm.html | Egg Futures Prices Firm | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/airlines-dropping-coach-service-cut.html | AIRLINES DROPPING COACH SERVICE CUT | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/politics-plan-set-by-taft-institute-it-will-fight-voters-apathy-and.html | POLITICS PLAN SET BY TAFT INSTITUTE; It Will Fight Voters' Apathy and Promote Education. | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/the-thaicambodian-dispute.html | The Thai-Cambodian Dispute | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/luthuli-will-ask-visa-to-accept-nobel-peace-prize.html | Luthuli Will Ask Visa to Accept Nobel Peace Prize | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/experts-analyze-disruption-on-tv.html | EXPERTS ANALYZE DISRUPTION ON TV | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/the-solid-gold-telephone-booth.html | The Solid Gold Telephone Booth | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/music-guild-to-confer-community-schools-group-lists-lecture-series.html | MUSIC GUILD TO CONFER; Community Schools' Group Lists Lecture Series Here | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/aid-for-disabled-to-be-broadened-research-and-service-aims-given-by.html | AID FOR DISABLED TO BE BROADENED; Research and Service Aims Given by Institute Head | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/li-democrats-scored-nassau-gop-calls-debate-bid-juvenile-behavior.html | L.I. DEMOCRATS SCORED; Nassau G.O.P. Calls Debate Bid 'Juvenile Behavior' | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/20-million-new-zealand-bonds-are-being-offered-here-today.html | 20 Million New Zealand Bonds Are Being Offered Here Today | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/scarbeck-depicted-in-protector-role.html | SCARBECK DEPICTED IN PROTECTOR ROLE | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/7-bolivians-killed-as-police-halt-riot.html | 7 BOLIVIANS KILLED AS POLICE HALT RIOT | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/falling-buoy-kills-seaman.html | Falling Buoy Kills Seaman | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/soviet-bombs-victims-of-future-get-obituary.html | Soviet Bomb's Victims Of Future Get Obituary | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/sholokhov-calls-soviet-literature-backward-novelist-denounces.html | Sholokhov Calls Soviet Literature 'Backward'; Novelist Denounces Writers' Sheltered City Existence Scorns Vogue of 'Bourgeois Poets' in Tight Trousers | True | By Seymour Topping Special To The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/chicago-cleric-is-elevated.html | Chicago Cleric Is Elevated | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/preview-tickets-offered.html | Preview Tickets Offered | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/profits-advace-at-gulf-oil-corp-9-month-net-236-a-share-against-226.html | PROFITS ADVACE AT GULF OIL CORP.; 9-Month Net $2.36 a Share, Against $2.26 in 1960 | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/celtics-to-seek-order-stopping-sharman-from-playing-for-jets.html | Celtics to Seek Order Stopping Sharman From Playing for Jets | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/benefactor-of-derelicts-denies-he-knew-some-were-addicts.html | Benefactor of Derelicts Denies He Knew Some Were Addicts; Great-Grandson of a Mayor Arraigned -- Says He Only Tried to Help Vagrants | True | By Jack Roth | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/battista-assails-city-relief-setup-he-says-being-on-welfare-is-now.html | BATTISTA ASSAILS CITY RELIEF SET-UP; He Says Being on Welfare Is Now a Mark of Honor | True | By Murray Illson | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/time-plans-arts-showroom.html | Time Plans Arts Showroom | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/us-disdains-a-role-in-population-curbs.html | U.S. DISDAINS A ROLE IN POPULATION CURBS | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/swiss-study-boycott-big-retail-chain-may-refuse-to-buy-communist.html | SWISS STUDY BOYCOTT; Big Retail Chain May Refuse to Buy Communist Goods | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/robert-moses-achievements.html | Robert Moses' Achievements | True | ELLIS R. FARBER. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/bradley-is-renamed-to-head-cancer-unit.html | BRADLEY IS RENAMED TO HEAD CANCER UNIT | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/4-parties-bow-to-turkish-junta.html | 4 Parties Bow to Turkish Junta | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/slim-says-despair-dims-the-joy-of-celebration.html | Slim Says Despair Dims the Joy of Celebration | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/battery-with-bacteria-catalyst-could-derive-its-fuel-from-sea.html | Battery With Bacteria Catalyst Could Derive Its Fuel From Sea; Manufacturer Says Device Yields Practical Power - Navy Tests Likely OCEAN COULD FUEL BACTERIA BATTERY | True | By Richard Witkin | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mrs-donald-anderson.html | MRS. DONALD ANDERSON | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/herbert-i-shaw.html | HERBERT I. SHAW | True | Special to The New York Ttms. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mca-makes-deal-with-film-actors-agrees-to-end-either-agency-work-or.html | M.C.A. MAKES DEAL WITH FILM ACTORS; Agrees to End Either Agency Work or Moviemaking | True | By Murray Schumach Special To The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/contract-bridge-in-bridge-a-championship-player-should-never-be.html | Contract Bridge; In Bridge, a Championship Player Should Never Be Fooled Any of the Time | True | By Albert H. Morehead | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/hawks-to-oppose-rangers-tonight-blues-seek-sole-possession-of-first.html | HAWKS TO OPPOSE RANGERS TONIGHT; Blues Seek Sole Possession of First Place at Garden | True | By William J. Briordy | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/congressmen-get-reserves-pleas-new-yorkers-and-jerseyans-seek.html | CONGRESSMEN GET RESERVES' PLEAS; New Yorkers and Jerseyans Seek Beferment Help | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/british-boxer-stops-pompey.html | British Boxer Stops Pompey | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/three-share-lead-in-golf-fetchick-in-group-deadlocked-at-72.html | Three Share Lead in Golf; FETCHICK IN GROUP DEADLOCKED AT 72 Kaczenski and Tom Strafaci Also Equal Par in Open at Port Jefferson | True | By Lincoln A. Werden Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/sidelights-big-board-draws-two-big-names.html | Sidelights; Big Board Draws Two Big Names | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/french-aide-sees-a-gain.html | French Aide Sees a Gain | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/knicks-halt-hawks-rally-and-triumph-at-garden-lakers-vanquish.html | Knicks Halt Hawks' Rally and Triumph at Garden; Lakers Vanquish Royals; GUERIN SETS PACE IN 112-110 GAME Richie Scores 29 Points as Knicks Dominate Play -- Lakers Win, 124-122 | True | By Robert L. Teague | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/5-appointed-at-yeshiva-named-to-board-of-overseers-at-einstein.html | 5 APPOINTED AT YESHIVA; Named to Board of Overseers at Einstein Medical College | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/big-cities-schools-ask-state-aid-rise-plan-would-increase-funds-for.html | BIG CITIES SCHOOLS ASK STATE AID RISE; Plan Would Increase Funds for New York to Almost $600,000,000 a Year SYRACUSE PARLEY ENDS Albany Is Urged to Consider Tax-Exempt Property and Raise Per-Pupil Figure | True | By Gene Currivan Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/clever-may-552-and-pawanson-32-form-an-884-double-at-aqueduct-price.html | Clever May, $52, and Pawanson, $32, Form an $884 Double at Aqueduct; PRICE 3D HIGHEST OF SEASON HERE Clever May, Adams Up, and Pawanson, With Rotz, Win -- 12 in Feature Today | True | By William R. Conklin | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/divorce-curb-ordered-alabama-high-court-backs-new-code-set-by-bar.html | DIVORCE CURB ORDERED; Alabama High Court Backs New Code Set by Bar Unit | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/jet-sales-protested-san-diego-rally-objects-to-shipments-to.html | JET SALES PROTESTED; San Diego Rally Objects to Shipments to Yugoslavia | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/women-denounce-dominican-action-500-appeal-to-oas-panel-against.html | WOMEN DENOUNCE DOMINICAN ACTION; 500 Appeal to O.A.S. Panel Against Police Measures | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/british-give-malta-home-rule-keep-control-of-foreign-affairs-london.html | British Give Malta Home Rule; Keep Control of Foreign Affairs; London Issues New Charter Calling for Legislature and Prime Minister | True | By Seth S. King Special To the New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/inquiry-set-nov-27-on-military-curbs.html | INQUIRY SET NOV. 27 ON MILITARY CURBS | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/ncaa-imposes-two-probations-violations-of-code-charged-to-tennessee.html | N.C.A.A. IMPOSES TWO PROBATIONS; Violations of Code Charged to Tennessee Colleges | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/diefenbaker-off-to-tokyo.html | Diefenbaker Off to Tokyo | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/3000-fur-theft-reported.html | $3,000 Fur Theft Reported | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/california-chemical-elects.html | California Chemical Elects | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mrs-workman-has-child.html | Mrs. Workman Has Child | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/greeting-cards-maker-elects-new-top-officer.html | Greeting Cards Maker Elects New Top Officer | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mary-c-strunsky-engaged-to-marry.html | Mary C. Strunsky Engaged to Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/wagon-train-set-to-roll-for-abc-tv-western-series-to-leave-nbc.html | 'WAGON TRAIN' SET TO ROLL, FOR A.B.C.; TV Western Series to Leave N.B.C. After 5-Year Run | True | By Richard F. Shepard | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mccarthy-of-penn-and-columbia-duo-pace-ivy-football.html | McCarthy of Penn And Columbia Duo Pace Ivy Football | True | By Deane McGowen | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/market-jobs-open-for-new-members.html | MARKET JOBS OPEN FOR NEW MEMBERS | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/union-settlement-plans-fete-at-the-complaisant-lover.html | Union Settlement Plans Fete At 'The Complaisant Lover' | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/us-tests-in-air-seen-senator-say-soviet-bomb-forces-nation-to-act.html | U.S. TESTS IN AIR SEEN; Senator Say Soviet Bomb Forces Nation to Act | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/the-reaction-in-paris.html | The Reaction In Paris | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/division-in-training-the-49th-armored-of-texas-moves-into-fort-polk.html | DIVISION IN TRAINING; The 49th Armored of Texas Moves Into Fort Polk, La. | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/makeup-needs-care-and-regular-cleaning.html | Make-Up Needs Care And Regular Cleaning | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/folk-play-listed-as-opera-project-city-troupe-asks-rorem-to-adapt.html | FOLK PLAY LISTED AS OPERA PROJECT; City Troupe Asks Rorem to Adapt 'Mamba's Daughters' | True | By Eric Salzman | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/5th-ave-coach-meeting-upheld-setting-back-weinberg-faction.html | 5th Ave. Coach Meeting Upheld, Setting Back Weinberg Faction | True | By John Sibley | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/2-indicted-in-gem-case-jeweler-and-cabbie-accused-in-thefts.html | 2 INDICTED IN GEM CASE; Jeweler and Cabbie Accused in Thefts Totaling $50,000 | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/n-w-gives-erie-hope-on-merger-coal-carrier-says-it-will-consider-an.html | N. & W. GIVES ERIE HOPE ON MERGER; Coal Carrier Says It Will Consider an Affiliation of Roads 'Some Day' NICKEL PLATE BID NOTED Opposition to Planned Deal Is Withdrawn as Part of New Agreement N. & W. GIVES ERIE HOPE ON MERGER | True | By Robert E. Bedingfield | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/li-man-dies-of-injuries.html | L.I. Man Dies of Injuries | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/famed-jewelry-is-on-exhibition-at-new-gallery.html | Famed Jewelry Is on Exhibition At New Gallery | True | By George O'Brien | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/plan-to-raise-fees-of-directors-approved-after-imc-wrangle.html | Plan to Raise Fees of Directors Approved After I.M.C. Wrangle; Stockholders Vote Increase to $10,000 -- Butz, Late for Session, Is Elected PAY PLAN DEBATED AT I.M.C. MEETING | True | By Kenneth S. Smith | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/need-for-wisdom-stressed.html | Need for Wisdom Stressed | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mayor-asks-fund-for-arts-center-revives-plan-for-12-million-aid-to.html | MAYOR ASKS FUND FOR ARTS CENTER; Revives Plan for 12 Million Aid to Lincoln Sq. Project | True | By Paul Crowell | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/educator-urges-scholarship-aid-asks-50-us-centers-where-students.html | EDUCATOR URGES SCHOLARSHIP AID; Asks 50 U.S. Centers Where Students Might Register | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/answer-to-ribicoff-mitchell-terms-the-secretary-unfair-on-newburgh.html | ANSWER TO RIBICOFF; Mitchell Terms the Secretary Unfair on Newburgh Plan | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/wuhf-operating-on-half-power-fcc-aide-asks-servicemen-to-wait-for.html | WUHF OPERATING ON HALF POWER; F.C.C. Aide Asks Servicemen to Wait for Full Strength | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/harrisons-64-leads-pro-a-shot-ahead-in-15000-sahara-golf-at-las.html | HARRISON'S 64 LEADS; Pro a Shot Ahead in $15,000 Sahara Golf at Las Vegas | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/art-group-head-to-resign.html | Art Group Head to Resign | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/macys-honors-an-official.html | Macy's Honors an Official | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/katharine-j-lee-a-legislator-70-exnew-hampshire-senator-a.html | KATHARINE J. LEE, A LEGISLATOR, 70; Ex-New Hampshire Senator, a Conservationist, Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/2-clerics-differ-on-welfare-role-catholic-rebuts-protestants-stress.html | 2 CLERICS DIFFER ON WELFARE ROLE; Catholic Rebuts Protestant's Stress on Government | True | By John Wicklein Special To The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/elton-h-closs.html | ELTON H. CLOSS | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/traffic-injuries-rise-1085-persons-hurt-in-week-21-more-than-in.html | TRAFFIC INJURIES RISE; 1,085 Persons Hurt in Week, 21 More Than in 1960 | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/cuban-underground-reviving-lack-of-jobs-widens-discontent-active.html | Cuban Underground Reviving; Lack of Jobs Widens Discontent; ACTIVE OPPOSITION IS RISING IN CUBA | True | By Tad Szulc Special To the New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/tickets-still-available-for-benefit-on-monday.html | Tickets Still Available For Benefit on Monday | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/italian-liner-sinks-off-grenada-port.html | ITALIAN LINER SINKS OFF GRENADA PORT | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/ford-foundation-gives-15-million-nonwestern-studies-to-be-developed.html | FORD FOUNDATION GIVES 15 MILLION; Non-Western Studies to Be Developed With Grants | True | By Fred M. Hechinger | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/banning-of-buses-in-square-mapped-dudley-to-submit-plan-to.html | BANNING OF BUSES IN SQUARE MAPPED; Dudley to Submit Plan to Eliminate Road Running Through Washington Sq. | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/sports-of-the-times-garroting-the-golden-goose.html | Sports of The Times; Garroting the Golden Goose | True | By Arthur Daley | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/transport-news-plea-to-kennedy-his-intervention-sought-to-save-army.html | TRANSPORT NEWS; PLEA TO KENNEDY; His Intervention Sought to Save Army Pier Jobs | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/post-of-counsel-filled-by-us-rubber-co.html | Post of Counsel Filled By U.S. Rubber Co. | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/2-falls-show-kennedy-perils-of-chairmanship.html | 2 Falls Show Kennedy Perils of Chairmanship | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/stoyadinovitch-expremier-dies-headed-dictatorial-regime-in.html | STOYADINOVITCH EX-PREMIER, DIES; Headed Dictatorial Regime in Yogoslavia 1935-39 | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/35000000-bonds-sold-by-michigan-net-interest-cost-to-state-37641.html | $35,000,000 BONDS SOLD BY MICHIGAN; Net Interest Cost to State 3.7641% for Road Issue | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/chinese-refugee-flow-into-hong-kong-rises.html | Chinese Refugee Flow Into Hong Kong Rises | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/new-fallout-stations-three-more-set-up-in-alaska-awaiting-big.html | NEW FALL-OUT STATIONS; Three More Set Up in Alaska Awaiting Big Soviet Blast | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/commodities-decline-index-fell-to-839-monday-from-841-last-friday.html | COMMODITIES DECLINE; Index Fell to 83.9 Monday From 84.1 Last Friday | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/pennsy-engineer-hurt.html | Pennsy Engineer Hurt | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/hughes-upbraids-mitchell-on-bias-says-republican-failed-to-act-on.html | HUGHES UPBRAIDS MITCHELL ON BIAS; Says Republican Failed to Act on Housing Measure | True | By George Cable Wright Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/refugee-group-names-aide.html | Refugee Group Names Aide | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/sales-record-set-by-union-carbide-but-profits-for-3d-quarter-eased.html | SALES RECORD SET BY UNION CARBIDE; But Profits for 3d Quarter Eased to $1.16 a Share From $1.20 in '60 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/supersonic-trips-held-15-years-off-glennan-tells-travel-group-of.html | SUPERSONIC TRIPS HELD 15 YEARS OFF; Glennan Tells Travel Group of Plans for New Airliners | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/official-is-promoted-by-richardsonmerrell.html | Official Is Promoted By Richardson-Merrell | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/test-of-state-report-on-actions-of-gilsten-kenna-and-dangelo.html | Test of State Report on Actions of Gilsten, Kenna and D'Angelo | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/lloyd-bridges-stars-in-the-fortress.html | Lloyd Bridges Stars in 'The Fortress' | True | JOHN P. SHANLEY | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/eisenhower-at-rally-here-derides-kennedy-policies-eisenhower-at.html | Eisenhower, at Rally Here, Derides Kennedy Policies; Eisenhower, at Party Rally Here, Says Kennedy Confuses Public | True | By Leo Egan | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/chou-is-greeted-by-mao-in-peiping-gesture-viewed-as-a-sign-of-unity.html | CHOU IS GREETED BY MAO IN PEIPING; Gesture Viewed as a Sign of Unity on Soviet Dispute | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/navy-wins-commitment-to-build-supercarriers.html | Navy Wins Commitment To Build Supercarriers | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/paperboard-output-takes-a-sharp-rise.html | PAPERBOARD OUTPUT TAKES A SHARP RISE | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/virginia-school-ends-dances.html | Virginia School Ends Dances | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/john-i-stockwell.html | JOHN I. STOCKWELL | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/south-africa-pressed-by-us-to-modify-policy-of-apartheid-us-seeks.html | South Africa Pressed by U.S. To Modify Policy of Apartheid; U.S. SEEKS SHIFT BY SOUTH AFRICA | True | By Kathleen Teltsch Special To The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/foreign-investment-in-us-184-billion-foreign-holdings-in-us.html | Foreign Investment In U.S. 18.4 Billion; FOREIGN HOLDINGS IN U.S. REPORTED | True | By Richard E. Mooney Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/day-assailed-by-naacp.html | Day Assailed by N.A.A.C.P. | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/medical-clinic-slated-bal-harbour-hotel-is-facing-conversion-to.html | MEDICAL CLINIC SLATED; Bal Harbour Hotel Is Facing Conversion to Hospital | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/friendship-with-poland-urged.html | Friendship With Poland Urged | True | K. STEFAN POMIERSKI. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/africa-view-disputed-report-of-bickering-among-missionaries-is.html | AFRICA VIEW DISPUTED; Report of Bickering Among Missionaries Is Denied | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/yomiuri-giants-triumph-64.html | Yomiuri Giants Triumph, 6-4 | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/murphy-houses-begun-5430000-development-in-bronx-to-have-281-units.html | MURPHY HOUSES BEGUN; $5,430,000 Development in Bronx to Have 281 Units | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/south-africa-trial-for-heresy-begins.html | SOUTH AFRICA TRIAL FOR HERESY BEGINS | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/for-amendment-6-newsom-advocates-proposal-as-sound-aid-to-higher.html | For Amendment 6; Newsom Advocates Proposal as Sound Aid to Higher Education | True | CARROLL V. NEWSOM, President, Association of Colleges and Universities of New York State. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/goggles-to-protect-trotters-vision-in-83175-race.html | Goggles to Protect Trotter's Vision in $83,175 Race | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/our-position-on-berlin-extent-of-our-moral-obligation-to-city.html | Our Position on Berlin; Extent of Our Moral Obligation to City Discussed | True | ERICH FROMM. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/tax-fight-is-taxfree-expenses-of-contesting-us-claim-held.html | TAX FIGHT IS TAX-FREE; Expenses of Contesting U.S. Claim Held Deductible | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/migration-unit-elects-dutch-chief.html | Migration Unit Elects Dutch Chief | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/stadium-dedication-set-groundbreaking-in-flushing-meadow-park.html | STADIUM DEDICATION SET; Ground-Breaking in Flushing Meadow Park Saturday | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/free-law-lecture-tonight.html | Free Law Lecture Tonight | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/east-and-west-join-at-waldorf-in-un-salute-representatives-of-95.html | East and West Join at Waldorf In U.N. Salute; Representatives of 95 Lands Dance Under a Symbolic Sun | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/dangelo-accused-of-impropriety-by-state-inquiry-report-urged-by.html | D'ANGELO ACCUSED OF 'IMPROPRIETY' BY STATE INQUIRY; Report Urged by Lefkowitz Also Cites Agency's Data on Gilsten and Kenna CHARGES ARE ASSAILED City Water Official Declares Report Is 'Scandalous' - Mayor Supports Him D'ANGELO SCORED IN STATE REPORT | True | By Peter Kihss | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/travel-chief-looks-for-rise-in-tourism.html | TRAVEL CHIEF LOOKS FOR RISE IN TOURISM | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/councilmen-shelve-ethics-code-action.html | COUNCILMEN SHELVE ETHICS CODE ACTION | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/case-of-exbatista-aide-in-us-job-is-weighed.html | Case of Ex-Batista Aide in U.S. Job Is Weighed | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/apco-oil-split-cleared.html | Apco Oil Split Cleared | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/economic-optimism-stays-with-hodges.html | ECONOMIC OPTIMISM STAYS WITH HODGES | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/missile-is-detected-by-spyinthesky.html | MISSILE IS DETECTED BY 'SPY-IN-THE-SKY' | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/aerojet-leases-land-company-also-has-option-in-25313-acres-in.html | AEROJET LEASES LAND; Company Also Has Option in 25,313 Acres in Florida | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/poles-hold-18-as-smugglers.html | Poles Hold 18 as Smugglers | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/cunningham-gets-yr-a-citation-receives-anderson-trophy-for-aiding.html | CUNNINGHAM GETS Y. R. A. CITATION; Receives Anderson Trophy for Aiding Sailing Here | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/appraisal-specialist-opens-realty-office.html | Appraisal Specialist Opens Realty Office | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/bowles-cites-un-feats.html | Bowles Cites U.N. Feats | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/williams-returns-state-department-aide-calls-africans-friendly-to.html | WILLIAMS RETURNS; State Department Aide Calls Africans Friendly to U.S. | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/us-asks-caution-on-berlin-border-urges-citizens-to-go-slow-about.html | U.S. ASKS CAUTION ON BERLIN BORDER; Urges Citizens to 'Go Slow' About Entering East Until Reds Clarify New Policy CAUTION IS URGED ON BERLIN BORDER | True | By Gerd Wilcke Special To the New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/opera-stylish-cosi-fan-tutte-at-met-teresa-stichrandall-makes-her.html | Opera; Stylish 'Cosi Fan Tutte' at Met; Teresa Stich-Randall Makes Her Debut | True | By Harold C. Schonberg | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/soviet-assailed-in-many-nations-over-superbomb-reaction-in.html | SOVIET ASSAILED IN MANY NATIONS OVER SUPERBOMB; Reaction in Non-Communist World Is Bitter -- Most of Red Bloc Unaware of Test SOVIET IS TARGET OF WIDE PROTESTS | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mr-gerosa-replies.html | Mr. Gerosa Replies | True | LAWRENCE E. GEROSA, Controller, City of New York. | | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/tis-the-time-to-plan-gifts-with-initials.html | 'Tis the Time To Plan Gifts With Initials | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/governor-scored-at-labor-parley-actions-called-conservative-despite.html | GOVERNOR SCORED AT LABOR PARLEY; Actions Called Conservative Despite Liberal Words | True | By Ralph Katz Special To the New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/ymca-seeks-million-fund-drive-opens-at-dinner-honoring-un-official.html | Y.M.C.A. SEEKS MILLION; Fund Drive Opens at Dinner Honoring U.N. Official | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/new-celanese-unit-to-spur-research-in-uses-of-plastics.html | New Celanese Unit To Spur Research In Uses of Plastics | True | By William M. Freeman Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/blast-at-union-office-miami-building-occupied-by-teamsters-is-hard.html | BLAST AT UNION OFFICE; Miami Building Occupied by Teamsters Is Hard Hit | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/safety-belts-pushed-car-industry-joins-womens-clubs-in-promotion.html | SAFETY BELTS PUSHED; Car Industry Joins Women's Clubs in Promotion | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mrs-t-j-bigham-jr.html | MRS. T. J. BIGHAM JR. | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/sec-wins-a-stay.html | S.E.C. Wins a Stay | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/5000000-pier-for-cunard-to-be-built-soon-on-west-side.html | $5,000,000 Pier for Cunard To Be Built Soon on West Side | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/4-youths-see-kennedy-president-greets-winners-of-anvets.html | 4 YOUTHS SEE KENNEDY; President Greets Winners of Anvets Scholarships | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/city-aide-dies-in-fall-tax-lawyer-killed-in-plunge-from-municipal.html | CITY AIDE DIES IN FALL; Tax Lawyer Killed in Plunge From Municipal Building | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/cotton-is-steady-to-20c-a-bale-off-only-3-nearest-months-are-traded.html | COTTON IS STEADY TO 20C A BALE OFF; Only 3 Nearest Months Are Traded in Dull Session | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/john-hay-whitney-ill-herald-tribune-publisher-is-recovering-from.html | JOHN HAY WHITNEY ILL; Herald Tribune Publisher Is Recovering From Influenza | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/a-vista-broadened-ncaa-moves-for-a-stronger-us-role-in.html | A Vista Broadened; N.C.A.A. Moves for a Stronger U.S. Role in International Basketball | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/computer-to-help-yule-shoppers-neimanmarcus-and-ibm-to-simplify.html | Computer to Help Yule Shoppers; Neiman-Marcus and I.B.M. to Simplify Gift Buying NEW USES FOUND FOR AUTOMATION | True | By John M. Lee | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/us-assures-bonn-on-nuclear-arms-says-it-will-fulfill-pledges-to.html | U.S. ASSURES BONN ON NUCLEAR ARMS; Says It Will Fulfill Pledges to Give Forces Capability | True | By Sydney Gruson Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/hotel-deal-is-closed-sheraton-to-manage-motel-now-rising-on-12th.html | HOTEL DEAL IS CLOSED; Sheraton to Manage Motel Now Rising on 12th Ave. | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/imports-of-cement-hit-us-rules-portuguese-must-meet-fair-value.html | IMPORTS OF CEMENT HIT; U.S. Rules Portuguese Must Meet Fair Value Price | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/gerosa-says-sinister-elements-are-among-wagners-backers.html | Gerosa Says 'Sinister Elements' Are Among Wagner's Backers | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/nuclear-submarine-in-fleet.html | Nuclear Submarine in Fleet | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/food-fresh-corn-for-thanksgiving-florida-autumn-crop-expected-to-be.html | Food: Fresh Corn for Thanksgiving; Florida Autumn Crop Expected to Be at Its Peak in November | True | By Craig Claiborne | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/traveler-gives-his-car-to-air-porter-as-a-tip.html | Traveler Gives His Car To Air Porter as a Tip | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/japanese-air-crash-kills-6.html | Japanese Air Crash Kills 6 | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/syria-asks-arab-league-seat.html | Syria Asks Arab League Seat | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/berlin-philharmonic-here.html | Berlin Philharmonic Here | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/algerian-premier-calls-for-a-parley-on-independence-algerian-seeks.html | Algerian Premier Calls for a Parley On Independence; ALGERIAN SEEKS FREEDOM PARLEY | True | By Thomas F. Brady Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/rutgers-soccer-victor-schmidt-gets-all-scarlet-goals-in-51-rout-of.html | RUTGERS SOCCER VICTOR; Schmidt Gets All Scarlet Goals in 5-1 Rout of Hofstra | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/air-taxi-booms.html | Air Taxi Booms | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mitchell-derides-rivals-training-says-jersey-cannot-afford-onthejob.html | MITCHELL DERIDES RIVAL'S TRAINING; Says Jersey Cannot Afford on-the-Job Preparation | True | By John W. Slocum Special To the New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/the-judiciarys-commitment.html | The Judiciary's Commitment | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/7-suspended-aides-resign-state-jobs.html | 7 SUSPENDED AIDES RESIGN STATE JOBS | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/trust-jury-indicts-2-fastener-makers.html | TRUST JURY INDICTS 2 FASTENER MAKERS | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/funds-are-urged-for-atom-rocket-aec-chairman-warns-of-program.html | FUNDS ARE URGED FOR ATOM ROCKET; A.E.C. Chairman Warns of Program 'Bottleneck' | True | By Gladwin Hill Special To the New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/kennedy-in-touchdown-club.html | Kennedy in Touchdown Club | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/finance-concerns-shave-paper-rates-finance-concerns-trim-paper.html | Finance Concerns Shave Paper Rates; FINANCE CONCERNS TRIM PAPER RATES | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/hughes-seeking-kennedys-help-in-race-for-jersey-governorship.html | Hughes Seeking Kennedy's Help In Race for Jersey Governorship; Democratic Leaders From State Go to Washington in Quest of Support -- National Funds Also Sought | True | By Cabell Phillips Special To the New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/the-economy-of-cuba.html | The Economy of Cuba | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/theatre-yves-montand-evokes-paris-french-entertainer-at-the-john.html | Theatre: Yves Montand Evokes Paris; French Entertainer at the John Golden He Sings and Acts on 'Tour' of the City | True | By Howard Taubman | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/2-test-new-shelter-jersey-chemical-executives-spend-3-days.html | 2 TEST NEW SHELTER; Jersey Chemical Executives Spend 3 Days Underground | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/advertising-spending-by-toy-concerns-rises-sharply.html | Advertising Spending by Toy Concerns Rises Sharply | True | By Peter Bart | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/moscow-defies-the-world.html | Moscow Defies the World | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/orchestra-begins-delayed-season-here-with-yehudi-menuhin-as-soloist.html | Orchestra Begins Delayed Season Here With Yehudi Menuhin as Soloist | True | ROSS PARMENTER | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/rocket-rises-from-sea-better-type-of-launching-seen-for-giant.html | ROCKET RISES FROM SEA; Better Type of Launching Seen for Giant Missiles | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/new-renault-inc-president.html | New Renault, Inc., President | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/new-hornblower-weeks-unit.html | New Hornblower & Weeks Unit | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/isbrandtsen-honored.html | Isbrandtsen Honored | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/strong-un-chief-urged.html | Strong U.N. Chief Urged | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/milk-truck-local-walks-out-here-companies-say-strike-will-cut.html | MILK TRUCK LOCAL WALKS OUT HERE; Companies Say Strike Will Cut Supply 25% Today MILK TRUCK LOCAL WALKS OUT HERE | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/edgar-j-doolittle.html | EDGAR J. DOOLITTLE | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/bonds-municipal-and-corporate-securities-hold-the-market-spotlight.html | Bonds: Municipal and Corporate Securities Hold the Market Spotlight; SOME NEW ISSUES MOVE SLUGGISHLY But Tone of Tax Exempts Is Called Improved -- U.S. Issues Are Steady | True | By Robert Metz | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/truce-in-katanga-is-ratified-at-un-move-called-most-important-since.html | TRUCE IN KATANGA IS RATIFIED AT U.N.; Move Called Most Important Since Hammarskjold Died TRUCE IN KATANGA IS RATIFIED IN U.N. | True | By Robert Conley Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/stocks-seesaw-average-off-163-oils-aircrafts-and-utilities-gain-657.html | STOCKS SEESAW; AVERAGE OFF 1.63; Oils, Aircrafts and Utilities Gain -- 657 Issues Fall and 401 Advance VOLUME HOLDS STEADY Westinghouse Electric Dips 1 5/8 Points, to 38 1/4, on Heavy Turnover STOCKS SEESAW; AVERAGE OFF 1.65 | True | By Burton Crane | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/jagan-challenges-us-to-help-guiana.html | JAGAN CHALLENGES U.S. TO HELP GUIANA | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/cooper-square-helps-to-design-redevelopment-residents-told-city.html | Cooper Square Helps to Design Redevelopment; Residents Told City Will Use Some of Their Ideas | True | By Martin Arnold | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/day-reinstates-negro-mailman-yields-to-naacp-in-case-of-unsuitable.html | DAY REINSTATES NEGRO MAILMAN; Yields to N.A.A.C.P. in Case of 'Unsuitable' Georgian | True | By Alvin Shuster Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/board-ends-plan-for-west-village-residents-win-fight-to-save-16.html | BOARD ENDS PLAN FOR WEST VILLAGE; Residents Win Fight to Save 16 Blocks From Being Bulldozed in 'Deal' WAGNER'S STAND CITED Aides Say His Opposition Bars Project -- Lifting of Slum Label Sought | True | By Edith Evans Asbury | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/grain-prices-dip-on-a-wide-front-rye-and-soybean-contracts-lead-the.html | GRAIN PRICES DIP ON A WIDE FRONT; Rye and Soybean Contracts Lead the Lower Trend | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/casals-to-perform-at-kennedy-dinner-in-honor-of-munoz.html | Casals to Perform At Kennedy Dinner In Honor of Munoz | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/finance-men-see-consumption-lag-executives-at-parley-doubt-buying.html | FINANCE MEN SEE CONSUMPTION LAG; Executives at Parley Doubt Buying Spree Is Near | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mother-fined-for-breaking-vow-to-bring-up-boy-12-in-judaism.html | Mother Fined for Breaking Vow To Bring Up Boy, 12, in Judaism | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/katanga-agreement-text.html | Katanga Agreement Text | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/housewives-in-the-bronx-shun-dishes-for-live-tv.html | Housewives in the Bronx Shun Dishes for Live TV | True | By Charlotte Curtis | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/senegals-president-in-britain.html | Senegal's President in Britain | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/return-of-large-and-merlini-strengthens-princeton-for-cornell-3.html | Return of Large and Merlini Strengthens Princeton for Cornell; 3 OPERATIVES JOIN TIGER INJURY LIST West, Conner and Urquhart Due to Miss Ivy Contest, but Princeton Regains 2 | True | By Allison Danzig Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/election-battles-stir-west-jersey-issues-in-5-counties-offset.html | ELECTION BATTLES STIR WEST JERSEY; Issues in 5 Counties Offset Apathy on Governorship | True | By Clayton Knowles Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/telegraph-linking-of-coast-marked.html | TELEGRAPH LINKING OF COAST MARKED | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/kriendler-fund-sets-goal.html | Kriendler Fund Sets Goal | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/1400-gis-reach-france.html | 1,400 G.I.'s Reach France | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/heart-group-sees-role-challenged-it-fears-us-research-may-lessen.html | HEART GROUP SEES ROLE CHALLENGED; It Fears U.S. Research May Lessen Public's Support | True | By Robert K. Plumbspecial To the New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/ny-central-shows-september-profit.html | N.Y. CENTRAL SHOWS SEPTEMBER PROFIT | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/stolen-rembrandt-is-found.html | Stolen Rembrandt Is Found | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/north-vietnam-accuses-us.html | North Vietnam Accuses U.S. | True | Special to The New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/to-improve-slum-schools-dr-conants-position-upheld-on-need-for.html | To Improve Slum Schools; Dr. Conants Position Upheld on Need for Raising Standards | True | (Rev.) W. EUGENE HOUSTON, Pastor, Rendall Memorial Church. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/bathgate-is-first-in-hockey-scoring.html | BATHGATE IS FIRST IN HOCKEY SCORING | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/stuart-frankel-to-wed-miss-sharyn-dickman.html | Stuart Frankel to Wed Miss' Sharyn Dickman | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/red-cross-blood-visits-set.html | Red Cross Blood Visits Set | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/bonn-to-indemnify-greece.html | Bonn to Indemnify Greece | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/yeshiva-names-treasurer.html | Yeshiva Names Treasurer | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/saigon-charges-red-aggression-urgent-inquiry-on-terror-by-north.html | SAIGON CHARGES RED AGGRESSION; Urgent Inquiry on 'Terror' by North Vietnam Asked in Protest to Control Body SAIGON CHARGES RED AGGRESSION | True | By Robert Trumbull Special To the New York Times. | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-25 | 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/jerome-c-corday.html | JEROME C. CORDAY | True | | 1989-07-03 | RE0000428678 | RE0000428678 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/thistlelike-artichoke-may-be-served-either-steamed-or-stuffed.html | Thistle-Like Artichoke May Be Served Either Steamed or Stuffed | True | By Craig Claiborne | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/connecticut-plant-leased.html | Connecticut Plant Leased | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/king-of-the-doormen-is-dead.html | 'King of the Doormen' Is Dead | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/insurers-criticize-curbs-on-pensions.html | INSURERS CRITICIZE CURBS ON PENSIONS | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/us-seeks-study-of-undersea-life-off-atlantic-coast.html | U.S. Seeks Study Of Undersea Life Off Atlantic Coast | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/dr-james-lewis-sr.html | DR. JAMES LEWIS SR. | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/army-calls-up-dowler-packer-back-third-on-the-slated-for-active.html | ARMY CALLS UP DOWLER; Packer Back Third on The Slated for Active Duty | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/dr-allan-mclaughlin-89-dies-expublic-health-service-aide.html | Dr. Allan McLaughlin, 89, Dies; Ex-Public Health Service Aide | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/aid-for-jews-planned-german-reparation-funds-to-be-used-for-mental.html | AID FOR JEWS PLANNED; German Reparation Funds to Be Used for Mental Study | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/us-warmongering-charged-by-soviet.html | U.S. WARMONGERING CHARGED BY SOVIET | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/christmas-seal-aides-named.html | Christmas Seal Aides Named | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/jersey-bank-increases-stock.html | Jersey Bank Increases Stock | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/dorroliver-adds-to-board.html | Dorr-Oliver Adds to Board | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/fairleigh-110-victor-scoring-record-set-in-soccer-as-wagner-is.html | FAIRLEIGH 11-0 VICTOR; Scoring Record Set in Soccer as Wagner Is Routed | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/taylor-reaches-bangkok.html | Taylor Reaches Bangkok | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/airlines-must-bar-all-persons-who-appear-to-be-intoxicated.html | Airlines Must Bar All Persons 'Who Appear To Be Intoxicated' | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/vice-president-elected-by-knatter-corporation.html | Vice President Elected By Knatter Corporation | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/cushing-given-vatican-post.html | Cushing Given Vatican Post | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/version-by-the-french.html | Version by the French | True | By Paul Hofmann Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gust-svenson-head-of-savings-group-79.html | GUST SVENSON, HEAD OF SAVINGS GROUP, 79 | True | Special to The New York Times. I | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/yards-in-britain-underbid-abroad-report-also-blames-late-delivery.html | YARDS IN BRITAIN UNDERBID ABROAD; Report Also Blames Late Delivery for Ship Losses | True | By Thomas P. Ronan Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/fuel-prices-here-rose-56-in-year-us-says.html | Fuel Prices Here Rose 5.6% in Year, U.S. Says | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/disclaimer-is-made.html | Disclaimer Is Made | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/bolivians-in-new-riot-one-killed-in-protest-of-rise-in-price-of.html | BOLIVIANS IN NEW RIOT; One Killed in Protest of Rise in Price of Gasoline | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/in-the-nation-nearing-the-last-exits-from-the-wrong-road.html | In The Nation; Nearing the Last Exits From The Wrong Road | True | By Arthur Krock | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/longden-54-rides-tv-lark-to-an-american-turf-record-colts-time-is.html | Longden, 54, Rides T.V. Lark to an American Turf Record; COLT'S TIME IS 2:40 IN 1 5/8%-MILE EVENT T.V. Lark Wins at Aqueduct -- Turf Writers Cup Race Tops Hunts' Card Today | True | By Joseph C. Nichols | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/seton-hall-seeks-collegeaid-views.html | SETON HALL SEEKS COLLEGE-AID VIEWS | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/sluggers-paced-by-mantles-687-maris-4th-despite-61-clouts-robinson.html | SLUGGERS PACED BY MANTLE'S .687; Maris 4th Despite 61 Clouts -- Robinson Leads National | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/double-bill-for-buffalo.html | Double Bill for Buffalo | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/adirondacks-biggame-season-opens-with-visibility-restricted.html | Adirondacks' Big-Game Season Opens With Visibility Restricted | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/jersey-jury-picked-in-hepatitis-deaths.html | JERSEY JURY PICKED IN HEPATITIS DEATHS | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/prince-eristoff.html | PRINCE ERISTOFF | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/cabot-awards-go-to-5-journalists-columbia-dean-hails-rise-in.html | CABOT AWARDS GO TO 5 JOURNALISTS; Columbia Dean Hails Rise in U.S.-Latin Cooperation | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/cotton-ginnings-decline.html | Cotton Ginnings Decline | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gop-scores-fable-denies-story-that-federal-workers-toil-weekends.html | G.O.P. SCORES 'FABLE'; Denies Story That Federal Workers Toil Week-Ends | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/advertising-diners-club-gamble-pays-off.html | Advertising Diners' Club Gamble Pays Off | True | By Peter Bart | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/slide-is-arrested-in-london-shares-most-blue-chips-and-british.html | SLIDE IS ARRESTED IN LONDON SHARES; Most Blue Chips and British Funds Score Advances | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/commodity-index-up-level-rose-to-842-tuesday-from-839-on-monday.html | COMMODITY INDEX UP; Level Rose to 84.2 Tuesday From 83.9 on Monday | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/jersey-crash-kills-3-carpool-auto-and-truck-hit-headon-in.html | JERSEY CRASH KILLS 3; Car-Pool Auto and Truck Hit Head-on in Rutherford | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/blodgett-us-sweeps-cambridge-track-meet.html | Blodgett, U.S., Sweeps Cambridge Track Meet | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/child-to-mrs-walter-jr.html | Child to Mrs. Walter Jr. | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/milk-deliveries-cut-off-by-strike-supplies-in-city-and-li.html | MILK DELIVERIES CUT OFF BY STRIKE; Supplies in City and L.I. To Dwindle Today as 2 More Locals Join Walkout MILK DELIVERIES CUT OFF BY STRIKE | True | By Stanley Levey | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/diehard-stalinist-enver-hoxha.html | Die-Hard Stalinist; Enver Hoxha | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/hong-kong-seeks-a-textile-panel-impartial-group-would-rule-on.html | HONG KONG SEEKS A TEXTILE PANEL; Impartial Group Would Rule on Import Restrictions | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/peke-reaches-peak-bettinas-kow-kow-best-in-progressive-show-for.html | Peke Reaches Peak; Bettina's Kow Kow Best in Progressive Show for Third Consecutive Year | True | By John Rendel | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/jay-is-again-the-winning-pitcher.html | Jay Is Again the Winning Pitcher | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/44-countries-agree-on-recording-rights.html | 44 COUNTRIES AGREE ON RECORDING RIGHTS | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/executive-changes.html | Executive Changes | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/movie-experiment-set-74-smalltown-indiana-theatres-to-show-firstrun.html | MOVIE EXPERIMENT SET; 74 Small-Town Indiana Theatres to Show First-Run Films | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/knicks-oppose-royals-tonight-after-hawks-meet-nats-here-momentum-of.html | Knicks Oppose Royals Tonight After Hawks Meet Nats Here; Momentum of New Yorkers, St. Louis Strife Report Heighten Interest | True | By Robert L. Teague | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/tug-delivers-disabled-ship.html | Tug Delivers Disabled Ship | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/henry-carter-aided-state-department.html | HENRY CARTER, AIDED STATE DEPARTMENT | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/burroughs-replaces-line.html | Burroughs Replaces Line | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/national-steel-in-profits-slide-net-in-quarter-put-at-92c-a-share.html | NATIONAL STEEL IN PROFITS SLIDE; Net in Quarter Put at 92c a Share, Against $1.06 | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/teachers-college-opens-speech-and-hearing-center.html | Teachers College Opens Speech and Hearing Center | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/loomis-eleven-is-hampered-by-inexperience-undefeated-last-year-team.html | Loomis' Eleven Is Hampered by Inexperience; Undefeated Last Year, Team Now Finds Going Rough Beams, a Halfback, Is Only Seasoned First-Stringer | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/banking-figure-rejoins-board-of-guardian-life.html | Banking Figure Rejoins Board of Guardian Life | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/jc-penney-co-is-discussing-possible-acquisition-of-aldens-companies.html | J.C. Penney & Co. Is Discussing Possible Acquisition of Alden's; COMPANIES PLAN SALES, MERGERS | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/charity-boxing-show-dropped.html | Charity Boxing Show Dropped | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/neves-grounded-five-days.html | Neves Grounded Five Days | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/gm-sales-fall-profit-is-steady-quarters-volume-off-106-earnings.html | G.M. SALES FALL; PROFIT IS STEADY; Quarter's Volume Off 10.6% -- Earnings Unchanged at 30 Cents a Share 9-MONTH NET DOWN 25% Officials Note 1960 Figures Reflect Record Output After Steel Strike | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/profits-plummet-at-westinghouse-earnings-for-quarter-at-14c-a-share.html | PROFITS PLUMMET AT WESTINGHOUSE; Earnings for Quarter at 14c a Share, Against 57c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/fitzgerald-book-to-be-dramatized-sydney-sloane-has-adapted-this.html | FITZGERALD BOOK TO BE DRAMATIZED; Sydney Sloane Has Adapted 'This Side of Paradise' | True | By Sam Zolotow | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/2-companies-plan-phosphate-venture.html | 2 COMPANIES PLAN PHOSPHATE VENTURE | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/september-profit-posted-by-pennsy-railroads-issue-earnings-figures.html | September Profit Posted by Pennsy; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/aide-to-dangelo-rebuts-charge-that-official-helped-on-contract.html | Aide to D'Angelo Rebuts Charge That Official Helped on Contract | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/many-are-injured-in-dominican-riot-50-arrested-as-policemen-battle.html | MANY ARE INJURED IN DOMINICAN RIOT; 50 Arrested as Policemen Battle 500 in Santiago | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/hydroplanes-to-begin-trials.html | Hydroplanes to Begin Trials | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/american-optical-elects.html | American Optical Elects | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/transport-workers-in-france.html | TRANSPORT WORKERS IN FRANCE | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/egg-futures-prices-weaken.html | Egg Futures Prices Weaken | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/dutch-fete-here-will-be-benefit-for-family-unit-child-study.html | Dutch Fete Here Will Be Benefit For Family Unit; Child Study Association to Be Aided Jan. 19 by Skating Party | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/german-reds-act-demand-all-foreigners-show-papers-before-crossing.html | GERMAN REDS ACT; Demand All Foreigners Show Papers Before Crossing Border SOVIET INSISTENT UPON BERLIN CURB | True | By E.w. Kenworthy Special To The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/bomb-news-broadcast-by-radio-free-europe.html | Bomb News Broadcast By Radio Free Europe | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/net-new-orders-rose-sharply-last-month-for-machine-tools-orders.html | Net New Orders Rose Sharply Last Month for Machine Tools; ORDERS SHOW RISE IN MACHINE TOOLS | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/segregation-signs-shifted.html | Segregation Signs Shifted | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/package-inquiry-hears-of-thefts-shoplifting-held-reason-for-big.html | PACKAGE INQUIRY HEARS OF THEFTS; Shoplifting Held Reason for Big, Partly Full Boxes | True | By John D. Morris Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/flexibility-on-germany.html | Flexibility on Germany | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mrs-flippin-takes-lead.html | Mrs. Flippin Takes Lead | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/johnson-to-get-press-award.html | Johnson to Get Press Award | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/miriam-lessing-engaged.html | Miriam Lessing Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/meadow-farr-75-for-26325-trot-favorite-to-seek-2d-leg-in-bonus.html | MEADOW FARR 7-5 FOR $26,325 TROT; Favorite to Seek 2d Leg in Bonus Series Tonight | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/80-on-jet-span-us-in-record-4-12-hours.html | 80 on Jet Span U.S. in Record 4 1/2 Hours | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/seewagen-jr-on-top-defeats-hayes-62-63-for-schoolboy-tennis-honors.html | SEEWAGEN JR. ON TOP; Defeats Hayes, 6-2, 6-3, for Schoolboy Tennis Honors | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/new-colorado-fuel-president.html | New Colorado Fuel President | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/veto-on-exports-to-reds-is-asked-keating-would-give-power-to.html | VETO ON EXPORTS TO REDS IS ASKED; Keating Would Give Power to Defense Department | True | By Felix Belair Jr. Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/ship-line-in-west-dropping-service-pope-talbot-will-cease-its.html | SHIP LINE IN WEST DROPPING SERVICE; Pope & Talbot Will Cease Its Intercoastal Runs | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/housewives-find-outlet-in-designing.html | Housewives Find Outlet In Designing | True | By Marylin Bender | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/farley-gets-gop-fund-plea-he-suggests-appeal-to-truman.html | Farley Gets G.O.P. Fund Plea; He Suggests Appeal to Truman | True | By Foster Hailey | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/frank-r-stamer.html | FRANK R. STAMER | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/j-louis-lundean-66-artist-and-teacher.html | J. LOUIS LUNDEAN, 66, ARTIST AND TEACHER | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/us-judge-jails-3-cited-for-seeking-fix-in-his-court-rayfiel-sends.html | U.S. JUDGE JAILS 3 CITED FOR SEEKING FIX IN HIS COURT; Rayfiel Sends All to Prison in Juke-Box Case in Which They Pleaded Guilty COERCION CHARGE MADE One Defendant Says His Plea Was 'Induced by Threat' -- Jury to Meet Tuesday JUDGE JAILS 3 MEN CITED IN FIX CASE | True | By Russell Porter | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/reports-on-sudans-president.html | Reports on Sudan's President | True | LEWIS GALANTIERE | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/oak-ridge-union-votes-pact.html | Oak Ridge Union Votes Pact | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/jury-deliberating-scarbeck-spy-case.html | JURY DELIBERATING SCARBECK SPY CASE | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/2000-to-be-trained-by-jewish-women.html | 2,000 TO BE TRAINED BY JEWISH WOMEN | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/khrushchev-line-held-reaffirmed-analysts-say-militant-policy-is.html | KHRUSHCHEV LINE HELD REAFFIRMED; Analysts Say Militant Policy Is Rebuffed at Congress | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/tankers-for-soviet-union.html | Tankers for Soviet Union | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/williams-t-trednick.html | WILLIAM T. TREDNICK | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/united-neighborhood-houses-planning-two-theatre-parties.html | United Neighborhood Houses Planning Two Theatre Parties | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/nehru-asks-youths-to-show-tolerance.html | NEHRU ASKS YOUTHS TO SHOW TOLERANCE | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/air-conference-elects.html | Air Conference Elects | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/republican-hits-bosses-lefkowitz-seeks-complaint-unit.html | Republican Hits Bosses; LEFKOWITZ SEEKS COMPLAINT UNIT | True | By Douglas Dales | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mayor-vows-liberalism-mayor-says-rival-is-a-conservative.html | Mayor Vows Liberalism; MAYOR SAYS RIVAL IS A CONSERVATIVE | True | By Richard P. Hunt | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/hofstra-retains-lead-amherst-eleven-advances-to-second-for-lambert.html | HOFSTRA RETAINS LEAD; Amherst Eleven Advances to Second for Lambert Cup | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/tariff-preferences-upheld.html | Tariff Preferences Upheld | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/ghanaian-urges-the-un-to-oust-south-africa.html | Ghanaian Urges the U.N. to Oust South Africa | True | By Kennett Love Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/ying-language-being-recorded-only-5-persons-speak-eyak-an-eskimo.html | YING LANGUAGE BEING RECORDED; Only 5 Persons Speak Eyak, an Eskimo Dialect | True | By Walter Sullivan | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/rangers-tie-black-hawks-at-garden-on-goal-by-schinkel-in-second.html | Rangers Tie Black Hawks at Garden on Goal by Schinkel in Second Period; TALLY BY TURNER SETS UP 1-1 GAME Paille and Hall Star in Nets as Rangers Hold Hawks to Deadlock on Garden Ice | True | By William J. Briordy | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/talented-students-sought.html | Talented Students Sought | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/hughes-charges-gop-hypocrisy-says-mitchell-shifts-stands-for.html | HUGHES CHARGES G.O.P. HYPOCRISY; Says Mitchell Shifts Stands for Different Sections | True | By George Cable Wright Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gromyko-accents-peace-in-this-era-hopes-kennedykhrushchev-period.html | GROMYKO ACCENTS PEACE IN THIS ERA; Hopes Kennedy-Khrushchev Period Marks End of War | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/booklet-suggests-toy-suitable-to-age-group.html | Booklet Suggests Toy Suitable to Age Group | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/laker-rally-beats-pistons-120-to-116.html | LAKER RALLY BEATS PISTONS, 120 TO 116 | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/martin-shifts-officer-nuclear-official-to-direct-missile-and-space.html | MARTIN SHIFTS OFFICER; Nuclear Official to Direct Missile and Space Work | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/bonds-treasury-issues-register-gains-corporates-firm-in-slow.html | Bonds: Treasury Issues Register Gains; CORPORATES FIRM IN SLOW TRADING Municipals' Tone Improves as Secondary Balances Are Reduced Further | True | By Robert Metz | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/saturnin-fabre.html | SATURNIN FABRE | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/lawyer-is-picked-for-stock-inquiry-chicagoan-named-to-head.html | LAWYER IS PICKED FOR STOCK INQUIRY; Chicagoan Named to Head Investigation for S.E.C. -- Report Due in '63 | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/air-plan-pressed-seaboard-seeks-action-on-cargospace-flights.html | AIR PLAN PRESSED; Seaboard Seeks Action on Cargo-Space Flights | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/argentine-champion-hoping-to-be-physician-is-a-skillful-operator-in.html | Argentine Champion Hoping to Be Physician Is a Skillful Operator in Wright Workout | True | By William R. Conklin | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/consumer-prices-rise-to-a-record-clothing-and-services-lead-02.html | CONSUMER PRICES RISE TO A RECORD; Clothing and Services Lead 0.2% Climb in September to an Index of 128.3 Price Index Climbs to a Record; Clothing and Services Are Key Consumer Price Index | True | By Peter Braestrup Special To The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/censure-of-louw-queried.html | Censure of Louw Queried | True | L. PAUL BERMAN | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/francis-v-lowden-exroselle-mayor.html | FRANCIS V. LOWDEN, EX-ROSELLE MAYOR | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/cement-terminal-to-be-built-here-center-is-one-of-6-slated-to-rise.html | CEMENT TERMINAL TO BE BUILT HERE; Center Is One of 6 Slated to Rise on East Coast | True | By Werner Bamberger | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/associated-dry-goods-adds-a-15th-director.html | Associated Dry Goods Adds a 15th Director | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/the-issue-in-moscow.html | The Issue in Moscow | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/premiere-in-berlin-for-my-fair-lady.html | PREMIERE IN BERLIN FOR 'MY FAIR LADY' | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/the-screenwaterfront-melodrama-at-local-theatres.html | The Screen Waterfront Melodrama at Local Theatres | True | HOWARD THOMPSON | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/evaporated-milk-urged-as-substitute-in-strike.html | Evaporated Milk Urged As Substitute in Strike | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/crimmins-outpoints-estrada.html | Crimmins Outpoints Estrada | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/cop-jurists-map-penal-revisions-would-base-sentence-offender-not.html | COP JURISTS MAP PENAL REVISIONS; -- Would Base Sentence Offender, Not Offense | True | By John Wicklein Special To The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/real-madrid-gains-in-soccer.html | Real Madrid Gains in Soccer | True | -- Real Madrid, a five-time winner of the European Cup, qualified tonight for the second round of cup competition by Beating Odense of Denmark, 9 -- 0. Rel Madrid Had Won the First Game From Odense, 3 -- 0. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mail-delivery-hazardous.html | Mail Delivery Hazardous | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/bass-of-jackson-is-victor-in-run-jamaica-takes-team-title-in-queens.html | BASS OF JACKSON IS VICTOR IN RUN; Jamaica Takes Team Title in Queens P.S.A.L. Meet | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/castros-death-denied-havana-dismisses-rumor-says-premier-will-speak.html | CASTRO'S DEATH DENIED; Havana Dismisses Rumor -- Says Premier Will Speak | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/producer-will-give-kennedy-tv-advice.html | PRODUCER WILL GIVE KENNEDY TV ADVICE | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/eisenhower-and-peace-corps.html | Eisenhower and Peace Corps | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/balloons-to-give-a-lift-to-cleaner-air-week.html | Balloons to Give a Lift To Cleaner Air Week | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/livingston-merchant-in.html | Livingston Merchant in | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/4-in-gallo-gang-freed-bail-reduced-for-witnesses-in-attack-and.html | 4 IN GALLO GANG FREED; Bail Reduced for Witnesses in Attack and Murder Inquiry | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/rutgers-lists-gifts-in-year.html | Rutgers Lists Gifts in Year | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/peddie-eleven-wins-beats-perkiomen-3812-with-curtis-convery.html | PEDDIE ELEVEN WINS; Beats Perkiomen, 38-12, With Curtis, Convery Starring | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/tom-meany-to-aid-mets-exyankee-official-is-named-public-relations.html | TOM MEANY TO AID METS; Ex-Yankee Official Is Named Public Relations Director | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/britain-repaying-280-million-of-loan-from-monetary-fund.html | Britain Repaying 280 Million Of Loan From Monetary Fund | True | Special to The New York Times | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/abctv-will-add-hour-to-schedule-network-to-show-reruns-in-fall-from.html | A.B.C.-TV WILL ADD HOUR TO SCHEDULE; Network to Show Reruns in Fall From 11:15 P.M. | True | By Val Adams | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/princeton-gets-funds-doris-duke-donates-150000-to-expand-russian.html | PRINCETON GETS FUNDS; Doris Duke Donates $150,000 to Expand Russian Study | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/31-bridge-design-near-realization-original-george-washington-plan.html | 31 BRIDGE DESIGN NEAR REALIZATION; Original George Washington Plan Called for 2d Deck | True | By Bernard Stengren | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/deal-by-tinto-is-set-all-the-deposited-stock-of-preston-mines.html | DEAL BY TINTO IS SET; All the Deposited Stock of Preston Mines Accepted | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/plan-to-fight-fixes-backed-change-in-policy-of-ncaa-asked-athletic.html | Plan to Fight Fixes Backed; CHANGE IN POLICY OF N.C.A.A. ASKED Athletic Council Endorses a Report Calling for Study of Scholastic Standard | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/fundamentalists-open-parley-here-american-council-decries.html | FUNDAMENTALISTS OPEN PARLEY HERE; American Council Decries Liberalism in Religion | True | By George Dugan | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/columbia-brown-penn-and-yale-will-risk-ivy-leagues-prestige.html | Columbia, Brown, Penn and Yale Will Risk Ivy League's Prestige | True | By Deane McGowen | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/21-whoopers-at-refuge.html | 21 Whoopers at Refuge | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/ryan-heir-weds-manicurist.html | Ryan Heir Weds Manicurist | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/outer-mongolia-and-mauritania-win-un-entry-council-approves-asian.html | OUTER MONGOLIA AND MAURITANIA WIN U.N. ENTRY; Council Approves Asian Red State 9-0 -- U.S. Abstains -- Taiwan Forgoes Veto OUTER MONGOLIA WINS U.N. ENTRY | -- | By Sam Pope Brewer Special To The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/theatre-wheeler-drama-his-look-weve-come-through-in-premiere.html | Theatre: Wheeler Drama; His 'Look: We've Come Through' in Premiere | True | By Howard Taubman | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/three-trotters-die-two-are-destroyed-after-van-collision-takes-life.html | THREE TROTTERS DIE; Two Are Destroyed After Van Collision Takes Life of One | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/diefenbaker-off-for-tokyo.html | Diefenbaker Off for Tokyo | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/salinger-disputes-alabaman-on-road.html | SALINGER DISPUTES ALABAMAN ON ROAD | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/parents-group-will-be-assisted-by-piano-recital-rubinstein-program.html | Parents Group Will Be Assisted By Piano Recital; Rubinstein Program on Nov. 6 to Aid Fund of Collegiate School | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/england-victor-in-soccer-20.html | England Victor in Soccer, 2-0 | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/ibm-tape-speeds-computing.html | IBM Tape Speeds Computing | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/6-die-as-troop-train-plows-into-a-truck.html | 6 DIE AS TROOP TRAIN PLOWS INTO A TRUCK | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/hardware-trade-group-chooses-new-president.html | Hardware Trade Group Chooses New President | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/england-makes-gain-takes-9-wickets-for-149-runs-against-pakistani.html | ENGLAND MAKES GAIN; Takes 9 Wickets for 149 Runs Against Pakistani Cricketers | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/december-wedding-for-jane-stevenson.html | December Wedding For Jane Stevenson | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gerosa-urges-a-school-board-in-each-borough-to-cut-delays.html | Gerosa Urges a School Board In Each Borough to Cut Delays | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/socialist-seized-at-soviet-mission-sits-downs-at-building-here-to.html | SOCIALIST SEIZED AT SOVIET MISSION; Sits Down at Building Here to Protest Atom Blasts | True | By Morris Kaplan | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/welensky-scores-india-rhodesian-premier-reiterates-denial-on.html | WELENSKY SCORES INDIA; Rhodesian Premier Reiterates Denial on Katanga Troops | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/taylor-bids-south-vietnam-mobilize-resources-to-fight-reds.html | Taylor Bids South Vietnam Mobilize Resources to Fight Reds | True | By Robert Trumbull Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/art-auction-here-breaks-3-records-101000-paid-for-bonnard-total.html | ART AUCTION HERE BREAKS 3 RECORDS; $101,000 Paid for Bonnard -- Total Close to 2 Million | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/edward-j-mauley.html | EDWARD J. M'AULEY | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/promised-valley-at-hunter.html | 'Promised Valley' at Hunter | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/judicial-revision-backed-by-labor-state-afl-o1o-favors-4-of-7.html | JUDICIAL REVISION BACKED BY LABOR; State A.F.L.-O.I.O. Favors 4 of 7 Amendments | True | By Ralph Katz Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/artist-who-happens-to-be-a-chimp-sells-40-finger-paintings.html | Artist Who Happens To Be a Chimp Sells 40 Finger Paintings | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/elmer-e-gorton.html | ELMER E. GORTON | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/market-is-eyed-for-mortgages-housing-men-plan-bill-to-set-up-new.html | MARKET IS EYED FOR MORTGAGES; Housing Men Plan Bill to Set Up New Machinery | True | By Edward T. O'Toole | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/kennedy-sparks-california-feud-party-factions-clash-on-fete-for-him.html | KENNEDY SPARKS CALIFORNIA FEUD; Party Factions Clash on Fete for Him During Trip | True | By Gladwin Hill Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/johnson-sees-rayburn-says-speaker-seems-better-than-he-did-last.html | JOHNSON SEES RAYBURN; Says Speaker Seems Better Than He Did Last Week | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/president-is-elected-by-commodity-club.html | President Is Elected By Commodity Club | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/tito-calls-his-aim-same-as-soviets-says-rift-is-over-methods-not.html | TITO CALLS HIS AIM SAME AS SOVIET'S; Says Rift Is Over Methods, Not Communist Objective | True | By Paul Underwood Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/parliament-begins-new-era-in-turkey.html | PARLIAMENT BEGINS NEW ERA IN TURKEY | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/university-to-match-money-donated-for-mathematics-unit.html | University to Match Money Donated for Mathematics Unit | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/big-ship.html | Big Ship | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/educators-inspect-columbia-center.html | EDUCATORS INSPECT COLUMBIA CENTER | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/search-is-pressed-for-missing-woman.html | SEARCH IS PRESSED FOR MISSING WOMAN | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/new-olin-chemical-can-sterilize-flies.html | NEW OLIN CHEMICAL CAN STERILIZE FLIES | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/eastern-railroads-tell-10-governors-of-commuter-crisis-commuter.html | Eastern Railroads Tell 10 Governors of Commuter Crisis; COMMUTER LINES WARN OF 'CRISIS' | True | BY Robert E. Bedingfield | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/kentucky-places-40-million-issue-veterans-bonus-bonds-sold-at-32947.html | KENTUCKY PLACES 40 MILLION ISSUE; Veterans Bonus Bonds Sold at 3.2947% Interest Cost | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/alco-products-adds-to-board.html | Alco Products Adds to Board | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/musicnotes.html | MUSIC-NOTES | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/258500-is-paid-for-144-horses-on-final-day-of-old-glory-sale.html | $258,500 Is Paid for 144 Horses On Final Day of Old Glory Sale | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/goldberg-wants-new-travel-rule-socks-plan-enabling-wives-to.html | GOLDBERG WANTS NEW TRAVEL RULE; Seeks Plan Enabling Wives to Accompany Officials | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/tunisians-report-firing-by-french-say-child-and-soldier-were.html | TUNISIANS REPORT FIRING BY FRENCH; Say Child and Soldier Were Wounded in Border Area | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/martin-c-goldman.html | MARTIN C. GOLDMAN | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/channel-13s-sale-approved-by-fcc-agency-sanctions-purchase-of-wnta.html | CHANNEL 13'S SALE APPROVED BY F.C.C.; Agency Sanctions Purchase of WNTA by Educational TV for Metropolitan Area COMMISSION VOTE IS 6-1 A Price of $6,200,000 Has Been Agreed On -- Jersey Plans to Fight Ruling CHANNEL 13'S SALE APPROVED BY F.C.C. | True | By Athony Lewis Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/us-easing-bonns-fears-over-parley-with-soviet-discussions-in.html | U.S. Easing Bonn's Fears Over Parley With Soviet; Discussions in Washington Move Slowly Toward Common Understanding, but Some Doubts Still Cloud Issue U.S. EASING FEARS OF BONN ON TALKS | True | By James Reston Special to the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/jagan-discusses-guiana-aid-requests-with-president-jagan-discusses.html | Jagan Discusses Guiana Aid Requests With President; JAGAN DISCUSSES REQUESTS FOR AID | True | By Tad Szulc Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/fiorentina-downs-rapid-20.html | Fiorentina Downs Rapid, 2-0 | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/illinois-bank-deal-cleared.html | Illinois Bank Deal Cleared | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/presidency-shifted-by-owensillinois-owensillinois-picks-president.html | Presidency Shifted By Owens-Illinois; OWENS-ILLINOIS PICKS PRESIDENT | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/soviet-explodes-another-abomb-yield-put-at-under-megaton-protests.html | SOVIET EXPLODES ANOTHER A-BOMB; Yield Put at 'Under Megaton' -- Protests Are Growing | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gelston-t-king.html | GELSTON T. KING | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/attitude-of-russians.html | Attitude of Russians | True | By Gerd Wilcke Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/23-tibetans-to-settle-in-alps.html | 23 Tibetans to Settle in Alps | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/parker-named-indians-coach.html | Parker Named Indians' Coach | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/volcano-erupts-in-nicaragua.html | Volcano Erupts in Nicaragua | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/court-to-review-store-optometry-right-of-department-stores-to.html | COURT TO REVIEW STORE OPTOMETRY; Right of Department Stores to Prescribe Glasses at Stake in Appeal STATE ASKS RESTRICTION Practice of Profession by Corporations Opposed -- 400 Concerns Affected | True | By Lawrence O'Kane | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/bank-manager-killed-franklin-national-aide-dies-in-li-auto.html | BANK MANAGER KILLED; Franklin National Aide Dies in L.I. Auto Collision | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/british-art-collector-stabbed.html | British Art Collector Stabbed | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/retired-teacher-wed-to-norman-rockwell.html | Retired Teacher Wed To Norman Rockwell | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/on-top-six-yesses-four-noes.html | On Top: Six Yesses, Four Noes | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gardens-closing-delayed.html | Gardens' Closing Delayed | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/upstate-woman-dies-at-108.html | Upstate Woman Dies at 108 | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/socony-mobil-oil-raises-earnings-share-profit-in-nine-months-at-333.html | SOCONY MOBIL OIL RAISES EARNINGS; Share Profit in Nine Months at $3.33, Against $2.80 EARNINGS LISTED BY OIL COMPANIES | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/hector-trujillo-in-bermuda.html | Hector Trujillo in Bermuda | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/prosecutors-reminder-to-judge-frees-a-man-refugee-on-bail-thought.html | Prosecutor's Reminder to Judge Frees A Man; Refugee, on Bail, Thought He Had Permission to Leave Recollection of Street Scene Ends Bond-Jumping Case | True | By Jack Roth | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/cicada-out-of-stakes-chenerys-filly-to-skip-rich-garden-state-on.html | CICADA OUT OF STAKES; Chenery's Filly to Skip Rich Garden State on Nov. 4 | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/west-is-insisting-aides-to-un-chief-be-limited-to-five.html | West Is Insisting Aides to U.N. Chief Be Limited to Five | True | By Thomas J. Hamilton Special To the New York Times | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mrs-s-herbert-goldeni.html | MRS. S. HERBERT GOLDENI | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/leipzigs-reconstruction-city-declared-special-case-in-east-germany.html | Leipzig's Reconstruction; City Declared Special Case in East Germany | True | JAMES VORHEES | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/oas-delays-move-on-cuban-question.html | O.A.S. DELAYS MOVE ON CUBAN QUESTION | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/michael-fusco.html | MICHAEL FUSCO | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/andrew-h-lyon-71-bridgeport-editor.html | ANDREW H. LYON, 71, BRIDGEPORT EDITOR | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/art-3-modern-displays-works-of-sidney-gordin-guy-gosselin-and.html | Art: 3 Modern Displays; Works of Sidney Gordin, Guy Gosselin and Nassos Daphnis Shown Here | True | By Brian O'Doherty | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/the-american-collections.html | The American Collections | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/un-bids-moscow-cancel-big-test-political-committee-by-75-to-10.html | U.N. BIDS MOSCOW CANCEL BIG TEST; Political Committee, by 75 to 10, 'Solemnly Appeals' on 50-Megaton Blast U.N. BIDS MOSCOW CANCEL BIG TEST | True | By Kathleen Teltsch Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/confirmation-vote-delayed.html | Confirmation Vote Delayed | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/new-york-woman-cited-mrs-innessbrown-honored-for-work-by-west.html | NEW YORK WOMAN CITED; Mrs. Inness-Brown Honored for Work by West Germany | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/thais-cancel-cambodia-flights.html | Thais Cancel Cambodia Flights | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/girl-scout-drive-is-on-294000-is-sought-here-to-expand-camp.html | GIRL SCOUT DRIVE IS ON; $294,000 Is Sought Here to Expand Camp Facilities | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/sally-moore-is-fiancee-of-john-knox-marshall.html | Sally Mo0re' Is Fiancee Of John Knox Marshall | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/war-propaganda-ban-urged.html | War Propaganda Ban Urged | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/beirut-premier-named-karame-accepts-post-again-succeeding-salaam.html | BEIRUT PREMIER NAMED; Karame Accepts Post Again, Succeeding Salaam | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/father-and-son-enlarge-holding-buy-3d-parcel-on-126th-st-sale-in.html | FATHER AND SON ENLARGE HOLDING; Buy 3d Parcel on 126th St. -- Sale in Chinatown | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/market-scores-a-moderate-rise-chemical-aircraft-oil-and-drug-issues.html | MARKET SCORES A MODERATE RISE; Chemical, Aircraft, Oil and Drug Issues Are Strong -- Average Up 1.95 VOLUME IS AT 3,590,000 Shares of Auto and Building Material Companies Are the Weakest Groups MARKET SCORES A MODERATE RISE | True | By Burton Crane | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/warning-on-miller-book.html | Warning on Miller Book | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/japan-auto-show-open-compact-cars-emphasized-foreign-vehicles.html | JAPAN AUTO SHOW OPEN; Compact Cars Emphasized -- Foreign Vehicles Barred | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/chrysanthemum-ball-listed.html | Chrysanthemum Ball Listed | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/walton-on-whirlpool-board.html | Walton on Whirlpool Board | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/pentagon-will-lease-460-acres-on-sandy-hook-for-jersey-park-udall.html | Pentagon Will Lease 460 Acres On Sandy Hook for Jersey Park; Udall Makes Announcement in Newark on Way to Give Speech for Hughes | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/stone-dedicated-for-hospital-unit-12million-addition-to-open-next.html | STONE DEDICATED FOR HOSPITAL UNIT; 12-Million Addition to Open Next Year at Roosevelt | True | By Alfred E. Clark | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/parties-to-precede-ball-of-the-oranges.html | Parties to Precede Ball of the Oranges | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/wine-maker-is-killed-3-others-are-hurt-as-barrel-explodes-in-home.html | WINE MAKER IS KILLED; 3 Others Are Hurt as Barrel Explodes in Home | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/food-gifts-set-at-at-t.html | Food Gifts Set at A.T. & T. | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/esso-libya-pipeline-formally-opened.html | ESSO LIBYA PIPELINE FORMALLY OPENED | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/miss-de-sanzewitch-in-piano-recital.html | Miss de Sanzewitch in Piano Recital | True | RAYMOND ERICSON | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/two-major-distilling-concerns-register-increases-in-volume.html | Two Major Distilling Concerns Register Increases in Volume | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/new-party-program-assailed-by-molotov-molotov-assails-new-party.html | New Party Program Assailed by Molotov; MOLOTOV ASSAILS NEW PARTY PLAN | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/kennedy-expresses-support-of-hughes-in-jersey-contest.html | Kennedy Expresses Support of Hughes In Jersey Contest | True | By Joseph A. Loftus Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/david-r-schaffer.html | DAVID R. SCHAFFER. | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/phone-law-urged-as-curb-on-crime-justice-would-bar-phoning-to.html | PHONE LAW URGED AS CURB ON CRIME; Justice Would Bar Phoning to Commit an Illegal Act | True | By Philip Benjamin | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/irish-army-team-scores-in-capital-loch-an-easprig-ridden-by.html | IRISH ARMY TEAM SCORES IN CAPITAL; Loch an Easprig, Ridden by Ringrose, Wins Jumping | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/ghana-recognizes-adoula.html | Ghana Recognizes Adoula | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/rockefeller-warns-farmers-on-attack.html | ROCKEFELLER WARNS FARMERS ON ATTACK | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/clara-levy.html | CLARA LEVY | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/oscar-campaign-gets-under-way-hollywood-already-feeling-tremors-of.html | OSCAR CAMPAIGN GETS UNDER WAY; Hollywood Already Feeling Tremors of Annual Battle | True | By Murray Schumach Special To The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/fred-w-hoffman-dies-retired-president-of-cudahy-packing-company-was.html | FRED W. HOFFMAN DIES; Retired President of Cudahy Packing Company Was 74 | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/case-attacks-day-on-negro-mailman.html | CASE ATTACKS DAY ON NEGRO MAILMAN | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/kennedy-approves-5kiloton-cave-test-of-atom-for-peace-kennedy.html | Kennedy Approves 5-Kiloton Cave Test Of Atom for Peace; Kennedy Approves Cave Blast To Test Peaceful Uses of Atom | True | By John W. Finney Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/packers-eleven-leads-in-offense-ousts-49ers-who-continue-first-in.html | PACKERS' ELEVEN LEADS IN OFFENSE; Ousts 49ers, Who Continue First in League Defense | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/air-force-is-unable-to-find-space-wires.html | AIR FORCE IS UNABLE TO FIND SPACE WIRES | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/2-aid-officials-named-deputy-chief-and-counsel-are-chosen-for-new.html | 2 AID OFFICIALS NAMED; Deputy Chief and Counsel Are Chosen for New Agency | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/polish-troupe-visits-folk-dancers-and-singers-open-nov-15-at-city.html | POLISH TROUPE VISITS; Folk Dancers and Singers Open Nov. 15 at City Center | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/congress-of-pta-reminded-of-duty.html | CONGRESS OF P.T.A. REMINDED OF DUTY | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/court-lists-are-asked-judgeship-candidate-assails-secrecy-in.html | COURT LISTS ARE ASKED; Judgeship Candidate Assails 'Secrecy' in Appointments | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/agenda-superseded-by-a-noisy-dispute-at-lionel-meeting-meeting-is.html | Agenda Superseded By a Noisy Dispute At Lionel Meeting MEETING IS NOISY FOR LIONEL CORP. | True | By Elizabeth M. Fowler | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/bus-for-crippled-being-investigated.html | BUS FOR CRIPPLED BEING INVESTIGATED | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/kollsman-unit-names-administrative-chief.html | Kollsman Unit Names Administrative Chief | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/2-turnesas-take-golfing-laurels-mike-and-willie-win-prizes-in.html | 2 TURNESAS TAKE GOLFING LAURELS; Mike and Willie Win Prizes in Greenwich Competition | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/most-prices-rise-for-commodities-cocoa-futures-up-28-to-35-points.html | MOST PRICES RISE FOR COMMODITIES; Cocoa Futures Up 28 to 35 Points -- Potatoes Mixed | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/luigi-alva-tenor-makes-recital-debut.html | Luigi Alva, Tenor, Makes Recital Debut | True | ALAN RICH | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/shelter-frauds-scrutinized.html | Shelter Frauds Scrutinized | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/archives/contract-bridge-falsecard-playing-a-standard-practice-sometimes.html | Contract Bridge; False-Card Playing, a Standard Practice, Sometimes Gives Illusion of Success | True | By Albert H. Morehead | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mayfield-cards-71-for-144-and-triumphs-by-stroke-in-port-jefferson.html | Mayfield Cards 71 for 144 and Triumphs by Stroke in Port Jefferson Open; FETCHICK IN TRIO TIED FOR SECOND Glen Head Pro, Ferrinelli and Tom Strafaci Trail as Mayfield Posts 144 | True | By Lincoln A. Werden Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/churchill-ill-with-cold-better.html | Churchill, Ill With Cold, Better | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/katanga-and-un-trade-prisoners-troop-pullback-also-takes-place-in.html | KATANGA AND U.N. TRADE PRISONERS; Troop Pullback Also Takes Place in Elisabethville | True | By David Halberstam Special To The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/rx-for-old-age-be-rich-healthy-and-welltaught.html | Rx for Old Age Be Rich, Healthy And Well-Taught | True | By Martin Tolchin | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gasoline-supply-dipped-for-week-decline-was-436000-barrels-crude.html | GASOLINE SUPPLY DIPPED FOR WEEK; Decline Was 436,000 Barrels -- Crude Oil Output Off | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/sweden-to-seek-market-tie-soon-link-for-finland-is-urged-in.html | SWEDEN TO SEEK MARKET TIE SOON; Link for Finland Is Urged in Enlarged Trade Bloc | True | By Werner Wiskari Special To The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/food-stamps-praised-plan-under-way-in-detroit-4-months-is-evaluated.html | FOOD STAMPS PRAISED; Plan Under Way in Detroit 4 Months Is Evaluated | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/soap-is-like-a-rose-in-shape-and-scent.html | Soap Is Like a Rose In Shape and Scent | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/latin-buses-denationalized.html | Latin Buses Denationalized | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/japan-seeking-300-million-loan-from-group-of-american-banks.html | Japan Seeking 300 Million Loan From Group of American Banks | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/french-socialists-for-berlin-defense.html | FRENCH SOCIALISTS FOR BERLIN DEFENSE | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/tv-review-seasons-of-youth-a-revue-on-channel-7.html | TV Review; 'Seasons of Youth,' a Revue, on Channel 7 | True | By John P. Shanley | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/fight-on-hunger-urged-freeman-in-asia-asks-food-drive-to-rival.html | FIGHT ON HUNGER URGED; Freeman, in Asia, Asks Food Drive to Rival Space Race | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/penn-determined-to-continue-football-comeback-against-unbeaten.html | Penn Determined to Continue Football Comeback Against Unbeaten Rutgers; MANY GAINS NOTED FOR RED AND BLUE Hard Work, Mended Players and a Fighting Spirit Weld Penn Into Potent Eleven | True | By Allison Danzig Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/editor-rejects-questions.html | Editor Rejects Questions | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/2-bettors-win-12614-each.html | 2 Bettors Win $12,614 Each | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/state-barge-canal-trade-lags.html | State Barge Canal Trade Lags | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/nyu-alumni-name-justice.html | N.Y.U. Alumni Name Justice | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/james-d-wilson.html | JAMES D. WILSON | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/city-sets-hearing-on-riverdale-site-bid-for-apartment-tower-to-be.html | CITY SETS HEARING ON RIVERDALE SITE; Bid for Apartment Tower to Be Weighed Nov. 8 | True | By Martin Arnold | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/walter-long-82-headed-gas-firm-retired-president-of-utility-dies.html | WALTER LONG, 82, HEADED GAS FIRM; Retired President of Utility Dies in Philadelphia | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/twa-talks-collapse-no-strike-date-set-by-pilots-in-dispute-over.html | T.W.A. TALKS COLLAPSE; No Strike Date Set by Pilots in Dispute Over Contract | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/sports-of-the-times-spiking-the-shotgun.html | Sports of The Times; Spiking the Shotgun | True | By Arthur Daley | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/chrysler-and-union-approach-a-critical-phase-in-pact-talks.html | Chrysler and Union Approach A Critical Phase in Pact Talks | True | By Damon Stetson Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/5-dead-on-malayan-plane.html | 5 Dead on Malayan Plane | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/arrest-of-cuban-reported.html | Arrest of Cuban Reported | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/college-upsurge-by-1980-forecast-educator-says-most-youths-will-go.html | COLLEGE UPSURGE BY 1980 FORECAST; Educator Says Most Youths Will Go Beyond Grade 12 | True | By Robert H. Terte | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/builders-shun-rent-issue.html | Builders Shun Rent Issue | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/banned-builders-win-school-suit-court-upsets-old-boards-blacklist.html | BANNED BUILDERS WIN SCHOOL SUIT; Court Upsets Old Board's Blacklist of 2 Concerns BANNED BUILDERS WIN SCHOOL SUIT | True | By Leonard Buder | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/party-for-horse-show-aides.html | Party for Horse Show Aides | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/nyu-criticized-on-village-plans-passannante-says-school-ignores.html | N.Y.U. CRITICIZED ON 'VILLAGE' PLANS; Passannante Says School Ignores Housing Needs | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/navy-gets-atomic-generator.html | Navy Gets Atomic Generator | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mrs-johnson-gets-award.html | Mrs. Johnson Gets Award | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gardini-quits-team-refuses-to-go-to-australia-without-guarantee.html | GARDINI QUITS TEAM; Refuses to Go to Australia Without Guarantee He'll Play | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/policy-advisers-named.html | Policy Advisers Named | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/civil-war-relics-go-on-display-in-capita-sandburg-is-critical-of.html | Civil War Relics Go on Display in Capita; Sandburg Is Critical of Eisenhower on the Peace Corps Sandburg Criticizes Eisenhower For Attacking the Peace Corps | True | By Russell Baker Special To The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/the-milk-strike.html | The Milk Strike | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mitchell-labels-rival-bossruled-charges-leaders-forced-hughes-on.html | MITCHELL LABELS RIVAL BOSS-RULED; Charges Leaders Forced Hughes on Democrats | True | By John W. Slocum Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/injury-hampers-wells-of-giants-key-blocker-in-rams-game-is.html | INJURY HAMPERS WELLS OF GIANTS; Key Blocker in Rams' Game Is Sidelined at Drill | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/harold-b-blumenthal.html | HAROLD B. BLUMENTHAL | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/at-80-whooo-picasso-80-avoids-birthday-visitors-riviera-to-fete-him.html | At 80 -- Who-o-o?; Picasso, 80, Avoids Birthday Visitors; Riviera to Fete Him | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/modern-jewelry-on-exhibit-in-london.html | Modern Jewelry on Exhibit in London | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/peiping-prints-attack.html | Peiping Prints Attack | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/wagner-reelection-urged-beame-and-screvane-ask-vote-for-full.html | Wagner Re-election Urged; Beame and Screvane Ask Vote for Full Democratic Slate | True | ABRAHAM D. BEAMEPAUL R. SCREVANE | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/125th-year-marked-by-union-seminary.html | 125TH YEAR MARKED BY UNION SEMINARY | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/alterations-planned-silversteins-to-remodel-2d-ave-office-building.html | ALTERATIONS PLANNED; Silversteins to Remodel 2d Ave. Office Building | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/industrial-loans-take-a-sharp-rise-total-climbs-136000000-bill.html | INDUSTRIAL LOANS TAKE A SHARP RISE; Total Climbs $136,000,000 -- Bill Holdings Soar | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/james-a-laing.html | JAMES A. LAING | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/new-slum-curbs-urged-by-dudley-he-bids-governor-put-item-on-special.html | NEW SLUM CURBS URGED BY DUDLEY; He Bids Governor Put Item on Special Session -- List | True | By Charles G. Bennett | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/irving-l-owen.html | IRVING L. OWEN | True | special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/john-e-swepston.html | JOHN E. SWEPSTON | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/auto-crash-kills-man-53.html | Auto Crash Kills Man, 53 | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/uaw-ethics-board-appoints-commager.html | U.A.W. ETHICS BOARD APPOINTS COMMAGER | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mikoyan-charges-at-party-congress-that-shehu-threatened-dissenters.html | Mikoyan Charges at Party Congress That Shehu Threatened Dissenters With 'Sock on Jaw' or 'Bullet in Head' | True | By Harry Schwartz | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/asthma-booklet-available.html | Asthma Booklet Available | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/woman-is-backed-as-makeup-artist.html | WOMAN IS BACKED AS MAKE-UP ARTIST | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/new-antitrust-charge-nine-door-manufacturers-in-west-are-indicted.html | NEW ANTITRUST CHARGE; Nine Door Manufacturers in West Are Indicted | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/support-is-urged-on-rail-bond-vote.html | SUPPORT IS URGED ON RAIL BOND VOTE | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/henry-schmidt-manufacturer-official-of-wood-fiber-firm-a-retired.html | HENRY SCHMIDT, MANUFACTURER; Official of Wood Fiber Firm, a retired Lawyer, Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/nigeria-approves-soviet-envoy.html | Nigeria Approves Soviet Envoy | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/20000000-bonds-sold-by-utility-new-england-powers-issue-taken-with.html | $20,000,000 BONDS SOLD BY UTILITY; New England Power's Issue Taken With 100.863 Bid | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/chinese-explains-decision.html | Chinese Explains Decision | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/his-program-includes-a-sonata-by-liszt.html | His Program Includes a Sonata By Liszt | True | By Ross Parmenter | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/moves-are-mixed-in-the-grain-pits-futures-weaken-late-in-day.html | MOVES ARE MIXED IN THE GRAIN PITS; Futures Weaken Late in Day -- Soybeans Irregular | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mother-of-navy-12th-in-scoring-with-35-points-worth-of-kicks.html | Mother of Navy 12th in Scoring With 35 Points Worth of Kicks | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/medical-school-in-nassau-urged-study-commission-calls-it-absolutely.html | MEDICAL SCHOOL IN NASSAU URGED; Study Commission Calls It 'Absolutely Imperative' to Meet County Need | True | By Roy R. Silver Special To the New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/lema-rodriguez-tied-with-134s-former-shoots-67-again-in-las-vegas.html | LEMA, RODRIGUEZ TIED WITH 134'S; Former Shoots 67 Again in Las Vegas Tournament | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/sidelights-consumer-outlay-seen-soaring.html | Sidelights; Consumer Outlay Seen Soaring | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/ranger-shot-put-off-millionmile-trip-delayed-as-nasa-checks-on.html | RANGER SHOT PUT OFF; Million-Mile Trip Delayed as N.A.S.A. Checks on Engine | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/inventor-uses-radio-for-warning-of-raid.html | INVENTOR USES RADIO FOR WARNING OF RAID | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/schenck-funeral-set-rites-for-movie-executive-to-be-held-here.html | SCHENCK FUNERAL SET; Rites for Movie Executive to Be held Here Tomorrow | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/blades-top-ducks-82-chasle-and-bernaquez-pace-new-haven-in-hockey.html | BLADES TOP DUCKS, 8-2; Chasle and Bernaquez Pace New Haven in Hockey | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/50megaton-bomb-awaited.html | 50-Megaton Bomb Awaited | True | Special to The New York Times. | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |
| 1961-10-26 | 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428677 | RE0000428677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/company-meetings.html | COMPANY MEETINGS | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/art-international-exhibition-opens-in-pittsburgh-carnegie-institute.html | Art: International Exhibition Opens in Pittsburgh; Carnegie Institute Has 524 Works on View 9 Prizes for Painting and Sculpture Given | True | By John Canaday Pittsburgh. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/new-use-is-found-for-cancer-drugs-scientist-reports-they-help-in.html | NEW USE IS FOUND FOR CANCER DRUGS; Scientist Reports They Help in Autoimmune Diseases | True | By John A. Osmundsen Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/fallout-of-30-megaton-bomb-in-soviet-heavy-us-suspects-experts.html | Fall-Out of 30 Megaton Bomb In Soviet Heavy, U.S. Suspects; Experts Think Error on Shot Sent Debris Down Too Fast -- Arctic Town in Path | True | By John W. Finney Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/favorite-breaks-on-opening-turn-meadow-farr-finishes-2d-to-speedy.html | FAVORITE BREAKS ON OPENING TURN; Meadow Farr Finishes 2d to Speedy Princess -- Seven in $83,175 Trot Tonight | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/new-haven-road-shows-loss-again-last-months-deficit-is-put-below.html | NEW HAVEN ROAD SHOWS LOSS AGAIN; Last Month's Deficit Is Put Below That of Year Ago | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/kennedys-end-vacation-presidents-2-children-return-to-washington.html | KENNEDYS END VACATION; President's 2 Children Return to Washington With Mother | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/the-coffeehouse-invades-suburbs-growing-nonbeat-clientele-tasting.html | THE COFFEEHOUSE INVADES SUBURBS; Growing, Non-Beat Clientele Tasting Music and Poetry | True | By Milton Esterow Special To the New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/attack-said-to-unite-chinese.html | Attack Said to Unite Chinese | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/seamstresses-win-vacation-and-money.html | Seamstresses Win Vacation and Money | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/cecelia-4-hopkin-becomesa-fianced.html | Cecelia, 4, Hopkin Becomes-A fianced | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/blast-kills-driver-motorist-dies-as-gas-tank-explodes-in-accident.html | BLAST KILLS DRIVER; Motorist Dies as 'Gas' Tank Explodes in Accident | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/4-cited-for-restoring-city-to-national-league-map.html | 4 Cited for Restoring City to National League Map | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/wood-field-and-stream-two-publications-on-safe-gun-handling-cover.html | Wood, Field and Stream; Two Publications on Safe Gun Handling Cover the Subject Impressively | True | By Oscar Godbout | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/iricon-agency-elects.html | Iricon Agency Elects | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/root-to-meet-savings-bankers-for-talks-on-interest-ceilings.html | Root to Meet Savings Bankers For Talks on Interest Ceilings | True | By Edward T. O'Toole | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rookie-giant-end-in-line-to-start-hall-groomed-to-replace-ailing.html | ROOKIE GIANT END IN LINE TO START; Hall Groomed to Replace Ailing Walton Here Sunday | True | By Deane McGowen | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/tropic-isle-no-refuge-from-west.html | Tropic Isle No Refuge From West | True | By Charlotte Curtis | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/court-clears-shift-in-control-of-bank-shift-in-control-of-bank.html | Court Clears Shift In Control of Bank; SHIFT IN CONTROL OF BANK CLEARED | True | By John Sibley | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/jakarta-lists-22-rebel-dead.html | Jakarta Lists 22 Rebel Dead | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/foundation-urges-women-to-accept-careers-in-science.html | Foundation Urges Women to Accept Careers in Science | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/250-quit-work-on-pier-brooklyn-protest-hampers-operations-on-4.html | 250 QUIT WORK ON PIER; Brooklyn Protest Hampers Operations on 4 Freighters | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/washington-how-to-make-things-worse-than-they-really-are.html | Washington; How to Make Things Worse Than They Really Are | True | By James Reston | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/white-house-cuts-briefing-for-press.html | WHITE HOUSE CUTS BRIEFING FOR PRESS | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/information-policy-of-kennedy-lauded.html | INFORMATION POLICY OF KENNEDY LAUDED | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/gables-baby-is-guarded.html | Gable's Baby Is Guarded | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/kayibanda-heads-rranda.html | Kayibanda Heads Rranda | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/thais-appeal-to-us-ask-assistance-in-restoring-relations-with.html | THAIS APPEAL TO U.S.; Ask Assistance in Restoring Relations With Cambodia | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/joseph-mf-cowan-former-columnist.html | JOSEPH M'F. COWAN, FORMER COLUMNIST | True | Special to The New York Times. ] | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/political-judgment-questioned.html | Political Judgment Questioned | True | ADA MURRAY CLARKE | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/903000-granted-3-crash-victims-brooklyn-jury-finds-airline-liable.html | $903,000 GRANTED 3 CRASH VICTIMS; Brooklyn Jury Finds Airline Liable for '59 Accident | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/jenifer-ballard-walter-ramberg-will-be-married-teacher-at-the.html | Jenifer Ballard, Walter Ramberg Will Be Married; Teacher at the Brearley School Is Engaged to Baltimore Architect | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bigstore-sales-rose-4-in-week-trade-in-metropolitan-area-soared-8.html | BIG-STORE SALES ROSE 4% IN WEEK; Trade in Metropolitan Area Soared 8% From '60 Level | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/taylor-meets-thai-premier.html | Taylor Meets Thai Premier | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/newberry-stores-chief-emigrant-bank-trustee.html | Newberry Stores Chief Emigrant Bank Trustee | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rockefeller-stand-assailed.html | Rockefeller Stand Assailed | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/prunes-by-the-pound.html | Prunes by the Pound | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/freight-loadings-above-1960-level-freight-loadings-above-1960-level.html | Freight Loadings Above 1960 Level; FREIGHT LOADINGS ABOVE 1960 LEVEL | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/witnesses-back-product-labels-senate-unit-is-told-aim-of.html | WITNESSES BACK PRODUCT LABELS; Senate Unit Is Told Aim of Superlatives Is to Satisfy | True | By John D. Morris Special To the New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/sports-of-the-times-food-for-thought.html | Sports of The Times; Food for Thought | True | By Arthur Daley | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/spring-styles-of-trigere-and-marquise-american-collections.html | Spring Styles of Trigere and Marquise; American Collections | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/williams-presidents-honored.html | Williams Presidents Honored | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/brooklyn-youth-slain-shot-after-getting-out-of-car-in-canarsie.html | BROOKLYN YOUTH SLAIN; Shot After Getting Out of Car in Canarsie | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/18000-raised-for-scouts.html | $18,000 Raised for Scouts | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/executive-changes.html | Executive Changes | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/strauss-joins-landers-frary.html | Strauss Joins Landers, Frary | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/women-send-cablegrams.html | Women Send Cablegrams | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/jersey-standard-raises-earnings-9month-net-263-a-share-compared.html | JERSEY STANDARD RAISES EARNINGS; 9-Month Net $2.63 a Share, Compared With $2.31 in Like Period of 1960 OHIO OIL PROFITS DOWN $1.94 a Share Cleared in the '61 Period Ended Sept. 30, Compared With $1.98 REPORTS ISSUED BY OIL CONCERNS | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/psychiatry-held-help-to-religion-harvard-dean-sees-relief-for.html | PSYCHIATRY HELD HELP TO RELIGION; Harvard Dean Sees Relief for 'Neurotic Tendencies' | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/3-bloodmobile-visits-slated.html | 3 Bloodmobile Visits Slated | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-help-to-jagan-is-believed-likely.html | U.S. HELP TO JAGAN IS BELIEVED LIKELY | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/president-has-chosen-emergency-executives.html | President Has Chosen Emergency Executives | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/balloon-test-success-payload-is-dropped-after-flight-across.html | BALLOON TEST SUCCESS; Payload Is Dropped After Flight Across Continent | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/aircraft-stocks-make-advances-combined-average-falls-012-point.html | AIRCRAFT STOCKS MAKE ADVANCES; Combined Average Falls 0.12 Point -- Volume Drops to 3,330,000 Shares 533 ISSUES UP, 488 OFF Jersey Standard Leads in Activity, Declining 1/2 - - Studebaker Down 1/8 AIRCRAFT STOCKS MAKE ADVANCES | | By Burton Crane | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/kenyans-ask-charter-parley.html | Kenyans Ask Charter Parley | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/moscow-rejects-appeal-on-tests-replies-to-ghana-and-japan-put-blame.html | MOSCOW REJECTS APPEAL ON TESTS; Replies to Ghana and Japan Put Blame on West | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/air-aides-stress-role-of-schedule-change-of-20-minutes-said-to.html | AIR AIDES STRESS ROLE OF SCHEDULE; Change of 20 Minutes Said to Coast Line Million Yearly | True | By Joseph Carter | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/switchmen-restrained.html | Switchmen Restrained | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/decline-in-profit-reported-by-olin-3dquarter-net-50c-a-share.html | DECLINE IN PROFIT REPORTED BY OLIN; 3d-Quarter Net 50c a Share Against 58c in '60 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/un-to-sift-death-of-hammarskjold-assembly-orders-an-inquiry-to.html | U.N. TO SIFT DEATH OF HAMMARSKJOLD; Assembly Orders an Inquiry to Clear Up Questions | True | By Richard Eder Special To the New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/fish-forecasting-makes-its-debut-but-its-called-as-inexact-as.html | FISH FORECASTING MAKES ITS DEBUT; But It's Called as Inexact as Sister Science on Weather | True | By John C. Devlin | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/replies-to-japan.html | Replies to Japan | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/usczech-pact-on-claims-near-6yearold-talk-on-assets-is-seen-in.html | U.S.-CZECH PACT ON CLAIMS NEAR; 6-Year-Old Talk on Assets Is Seen in Final Stages | True | By Arthur J. Olsen Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/dividend-raised-by-certainteed-board-also-declares-a-25.html | DIVIDEND RAISED BY CERTAIN-TEED; Board Also Declares a 25% Disbursement in Stock | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/plant-expansion-slated.html | Plant Expansion Slated | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/american-savoyards-stage-lehars-merry-widow-at-jan-hus.html | American Savoyards Stage Lehar's "Merry Widow" at Jan Hus | True | L.C. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/80-us-companies-on-blacklist.html | 80 U.S. COMPANIES ON BLACKLIST | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/french-general-to-go-olie-chief-of-staff-plans-to-retire-next-week.html | FRENCH GENERAL TO GO; Olie, Chief of Staff, Plans to Retire Next Week | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/william-doppmann-at-town-hall-gives-second-piano-recital-here.html | William Doppmann at Town Hall Gives Second Piano Recital Here | True | ALAN RICH | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/old-cotton-gains-as-new-crop-dips-futures-close-25c-a-bale-higher.html | OLD COTTON GAINS AS NEW CROP DIPS; Futures Close 25c a Bale Higher to 60c Lower | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/new-savoyhilton-manager.html | New Savoy-Hilton Manager | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/seaton-eyes-nebraska-race.html | Seaton Eyes Nebraska Race | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-maps-new-aid-for-science-study-program-will-help-purchase.html | U.S. MAPS NEW AID FOR SCIENCE STUDY; Program Will Help Purchase Equipment for Teaching Undergraduate Classes NEED CALLED 'CRITICAL' Small Colleges Now Lacking Modern Instruments Will Benefit by Program | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/fashion-is-foremost-in-ski-wear-at-store.html | Fashion Is Foremost In Ski Wear at Store | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/insurance-man-added-to-board-of-ew-bliss.html | Insurance Man Added To Board of E.W. Bliss | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/6-coffeehouses-finish-owners-pay-480-on-charter-of-operating.html | 6 COFFEEHOUSES FINISH; Owners Pay $480 on Charter of Operating Cabarets | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/aide-of-radio-union-bars-red-queries.html | AIDE OF RADIO UNION BARS RED QUERIES | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/williams-advises-wide-africa-role-home-from-trip-bids-us-back.html | WILLIAMS ADVISES WIDE AFRICA ROLE; Home From Trip -- Bids U.S. Back Freedom Drives | True | By Lloyd Garrison Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/dr-florence-brush.html | DR. FLORENCE BRUSH | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/miss-orcutts-153-wins-by-3-strokes-mrs-pennington-second-in.html | MISS ORCUTT'S 153 WINS BY 3 STROKES; Mrs. Pennington Second in North-South Senior Golf | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/gerosa-attacks-mayor-on-taxes-says-city-does-not-get-fair-share-of.html | GEROSA ATTACKS MAYOR ON TAXES; Says City Does Not Get Fair Share of State Aid | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/fellowships-in-journalism.html | Fellowships in Journalism | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/private-plane-is-missing.html | Private Plane Is Missing | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/yvette-mimieux-married.html | Yvette Mimieux Married | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mrs-robert-c-brown.html | MRS. ROBERT C. BROWN | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/urey-disputes-fears.html | Urey Disputes Fears | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/jersey-tax-chaos-seen-by-mitchell-hodgepodge-program-is-stifling.html | JERSEY TAX CHAOS SEEN BY MITCHELL; 'Hodge-Podge' Program Is Stifling Progress, He Says | True | By John W. Slocum Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/traffic-light-urged-signal-is-asked-at-scene-of-fatal-jersey.html | TRAFFIC LIGHT URGED; Signal Is Asked at Scene of Fatal Jersey Accident | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/dwight-m-baker.html | DWIGHT M. BAKER | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/socialist-workers-rally.html | Socialist Workers' Rally | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/goulart-pressure-ends-bank-strike.html | GOULART PRESSURE ENDS BANK STRIKE | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/two-added-to-recall-board.html | Two Added to Recall Board | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/healey-heads-kidde-unit.html | Healey-Heads Kidde Unit | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/meeting-on-theatre-tax.html | Meeting on Theatre Tax | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/vote-issues-few-in-south-jersey-election-for-governor-may-turn-on.html | VOTE ISSUES FEW IN SOUTH JERSEY; Election for Governor May Turn on Party Efficiency | True | By Clayton Knowles Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/planners-of-crystal-ball-nov-4.html | Planners of Crystal Ball Nov. 4 | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/canada-bank-rate-275.html | Canada Bank Rate 2.75% | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/australia-sets-territory-plan.html | Australia Sets Territory Plan | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/pittsburgh-auditorium-body-sells-15-million-bonds-municipal-issue.html | Pittsburgh Auditorium Body Sells 15 Million Bonds; MUNICIPAL ISSUE OFFERED, SLATED | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/molotov-declines-comment.html | Molotov Declines Comment | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/heeler-drama-ends-tomorrow-subber-still-proud-of-look-weve-come.html | HEELER DRAMA ENDS TOMORROW; Subber Still Proud of 'Look.' We've Come Through' | True | By Louis Calta | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/egg-futures-prices-rally.html | Egg Futures Prices Rally | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/russians-free-21-japanese.html | Russians Free 21 Japanese | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/archbishop-installed-ukrainian-church-invests-2-bishops-at.html | ARCHBISHOP INSTALLED; Ukrainian Church Invests 2 Bishops at Philadelphia | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/peter-l-jensin-inventor-75-dies-codeviser-of-loudspeaker-built.html | PETER L. JENSIN, INVENTOR, 75, DIES; Co-Deviser of Loudspeaker Built Early Wireless Phone | True | Special to The New York Time.. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/prices-of-cocoa-continue-to-rise-trading-is-active-central-american.html | PRICES OF COCOA CONTINUE TO RISE; Trading Is Active -- Central American Coffee Also Up | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/average-borrowings-by-members-fell-90000-000-during-week.html | Average Borrowings by Members Fell $90,000 ,000 During Week | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/election-doubted.html | Election Doubted | True | THOMAS G. MORGANSEAN | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/gilbert-loomis-90-an-inventor-of-cars.html | GILBERT LOOMIS, 90, AN INVENTOR OF CARS | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/philip-morris-promotes-overseas-unit-officer.html | Philip Morris Promotes Overseas Unit Officer | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/keating-seeks-farm-study.html | Keating Seeks Farm Study | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/27acre-site-sold-in-jersey.html | 27-Acre Site Sold in Jersey | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/parenthood-aide-mr-sinai-obstetrical-chief-to-direct-merged-groups.html | PARENTHOOD AIDE; Mr. Sinai Obstetrical Chief to Direct Merged Groups | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/lockheed-reports-climb-in-earnings.html | LOCKHEED REPORTS CLIMB IN EARNINGS | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/author-changes-sweet-bird-play-williams-does-radically-new-version.html | AUTHOR CHANGES 'SWEET BIRD' PLAY; Williams Does Radically New Version for Coast Staging | True | By Murray Schumach Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/crowe-to-scout-for-cards.html | Crowe to Scout for Cards | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/unbeaten-canadiens-rout-hawks-with-five-goals-in-third-period-hall.html | Unbeaten Canadiens Rout Hawks With Five Goals in Third Period; HALL BOMBARDED IN 7-TO-1 DEFEAT Canadiens Beat Hawks With Late Surge and Take First -- Bruins Top Wings, 4-0 | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/opera-robert-wards-the-crucible-work-based-on-miller-play-at-city.html | Opera: Robert Ward's 'The Crucible'; Work Based on Miller Play at City Center | True | By Harold C. Schonberg | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/teacher-callup-reviewed-by-us-more-deferments-possible-defense.html | TEACHER CALL-UP REVIEWED BY U.S.; More Deferments Possible, Defense Officials Say | True | By Jack Raymond Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/turkeys-parliament-elects-gen-gursel-as-president.html | Turkey's Parliament Elects Gen. Gursel as President | True | By Jay Walz Special To the New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/white-plains-parcel-taken.html | White Plains Parcel Taken | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-cotton-policy-hit-by-textile-man.html | U.S. COTTON POLICY HIT BY TEXTILE MAN | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/2-head-columbia-fund-drive.html | 2 Head Columbia Fund Drive | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/john-lyons-dies-union-president-head-of-bridge-workers-70-was.html | JOHN LYONS DIES; UNION PRESIDENT; Head of Bridge Workers, 70, Was Government Adviser | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/four-democrats-score-eisenhower-senators-answer-criticisms-of-corps.html | FOUR DEMOCRATS SCORE EISENHOWER; Senators Answer Criticisms of Corps and Fiscal Policy | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/chrysler-corp-shows-a-deficit-of-4800000-in-third-quarter.html | Chrysler Corp. Shows a Deficit Of $4,800,000 in Third Quarter | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/fruits-of-aggression.html | Fruits of Aggression | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/south-africa-scored-in-un-on-mandate-un-panel-scores-african.html | South Africa Scored In U.N. on Mandate; U.N. PANEL SCORES AFRICAN MANDATE | True | By Kennett Love Special To the New York Times | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/the-john-balls-have-son.html | The John Balls Have Son | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/jewish-council-set-up-6-agencies-create-a-forum-for-welfare.html | JEWISH COUNCIL SET UP; 6 Agencies Create a Forum for Welfare Information | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/commodities-index-falls-01-to-841.html | COMMODITIES INDEX FALLS 0.1 TO 84.1 | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/transport-strike-cripples-france-90-of-the-railair-workers-out.html | TRANSPORT STRIKE CRIPPLES FRANCE; 90% of the Rail-Air Workers Out -- Paris Tied Up | True | By W. Granger Blair Special To the New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/education-is-the-theme-kings-point-will-play-host-to-district-3.html | Education Is the Theme; Kings Point Will Play Host to District 3 Skippers at Seminars Tomorrow | True | By Clarence E. Lovejoy | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/commuters-face-1day-rail-strike-trainmens-union-planning-4line.html | COMMUTERS FACE 1-DAY RAIL STRIKE; Trainmen's Union Planning 4-Line Stoppage to Stress Roads' Fiscal Plight COMMUTERS FACE 1-DAY RAIL STRIKE | True | By Ralph Katz | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rochester-u-tuition-rising.html | Rochester U. Tuition Rising | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/sound-waves-pass-test-as-speedy-pile-driver.html | Sound Waves Pass Test As Speedy Pile Driver | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/brian-ward-dickinson-to-marry-miss-jaros.html | Brian Ward Dickinson To Marry' Miss Jaros | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/close-election-seen.html | Close Election Seen | True | VICTOR LASKY | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/nyu-routs-hunter-7-to-1.html | N.Y.U. Routs Hunter, 7 to 1 | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/his-story-is-yugoslavia-ivo-andric.html | His Story Is Yugoslavia; Ivo Andric | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/weimar-cross-of-london-dies-director-of-bowater-paper-co.html | Weimar Cross of London Dies; Director of Bowater Paper Co. | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/tv-review-un-delegates-view-life-in-new-york.html | TV Review; U.N. Delegates View Life in New York | True | RICHARD F. SHEPARD | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/hudson-tube-fares-to-rise-5c-monday.html | HUDSON TUBE FARES TO RISE 5C MONDAY | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/fansteel-metallurgical.html | FANSTEEL METALLURGICAL | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/ellen-sheppy-is-betrothed.html | Ellen Sheppy Is Betrothed | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/li-stores-planned-hills-supermarkets-to-open-7-new-units-in-a-year.html | L.I. STORES PLANNED; Hills Supermarkets to Open 7 New Units in a Year | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/town-honoring-hammarskjold.html | Town Honoring Hammarskjold | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/women-voters-set-election-meetings.html | WOMEN VOTERS SET ELECTION MEETINGS | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/khrushchev-aims-at-foes.html | Khrushchev Aims at Foes | True | By Paul Underwood Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/dane-looks-to-unity-common-market-hears-views-of-membership.html | DANE LOOKS TO UNITY; Common Market Hears Views of Membership Applicant | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/chapot-is-victor-in-capital-jump-us-rider-scores-on-san-lucas-miss.html | CHAPOT IS VICTOR IN CAPITAL JUMP; U.S. Rider Scores on San Lucas -- Miss Mairs 2d | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/press-group-assured-balaguer-says-nation-gives-papers-full-freedom.html | PRESS GROUP ASSURED; Balaguer Says Nation Gives Papers Full Freedom | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-official-sees-nkrumah.html | U.S. Official Sees Nkrumah | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/reuter-presses-chrysler-on-pact-he-wants-new-offer-today-company.html | REUTER PRESSES CHRYSLER ON PACT; He Wants New Offer Today -- Company Noncommittal | True | By Damon Stetson Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/lord-fisher-hails-new-church-amity.html | LORD FISHER HAILS NEW CHURCH AMITY | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/county-in-louisiana-target-of-vote-suit.html | COUNTY IN LOUISIANA TARGET OF VOTE SUIT | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/pound-circulation-off-drops-5034000-in-a-week-to-2300372000.html | POUND CIRCULATION OFF; Drops 5,034,000 in a Week to 2,300,372,000 | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/lumber-production-climbed-last-week.html | LUMBER PRODUCTION CLIMBED LAST WEEK | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/endorsement-at-primaries.html | Endorsement at Primaries | True | J. HILWIT | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/office-addition-set-in-houston.html | Office Addition Set in Houston | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/wagner-to-visit-kennedy-wagner-attacks-gop-slumlords.html | Wagner to Visit Kennedy; WAGNER ATTACKS G.O.P. SLUMLORDS' | True | By Douglas Dales | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/guilt-by-clothesline-couple-in-rye-convicted-in-antitax.html | GUILT BY CLOTHESLINE; Couple in Rye Convicted in Anti-Tax Demonstration | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/health-service-statement-on-fallout-level-in-us.html | Health Service Statement on Fall-Out Level in U.S. | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/indonesia-to-get-us-rice.html | Indonesia to Get U.S. Rice | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/battista-asks-writ-for-his-party-label.html | BATTISTA ASKS WRIT FOR HIS PARTY LABEL | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/end-of-violence-in-algeria-urged-893-european-and-moslem-leaders.html | END OF VIOLENCE IN ALGERIA URGED; 893 European and Moslem Leaders Call for Amity | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/a-neverfrozen-pond-is-found-in-antarctic.html | A Never-Frozen Pond Is Found in Antarctic | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/masquerade-party-to-help-hebrew-u.html | Masquerade Party To Help Hebrew U. | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/russian-readers-called-superior-study-finds-us-schools-lag-in-total.html | RUSSIAN READERS CALLED SUPERIOR; Study Finds U.S. Schools Lag in Total and Quality of Words They Teach TOLSTOY IN FIRST GRADE But 'Vocabulary Control' Is Said to Make American Primers Uniformly Poor | True | By Fred M. Hechinger | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/those-copper-needles.html | Those Copper Needles | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/trujillo-says-coup-is-now-less-likely.html | TRUJILLO SAYS COUP IS NOW LESS LIKELY | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/cbstv-to-offer-3-relligous-plays-dramas-to-deal-with-jew-protestant.html | C.B.S.-TV TO OFFER 3 RELLIGOUS PLAYS; Dramas to Deal With Jew, Protestant and Catholic | True | By Val Adams | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/levitt-objects-to-amendment-2-state-reorganization-has-met-no-other.html | LEVITT OBJECTS TO AMENDMENT 2; State Reorganization Has Met No Other Opposition | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/kennedy-renews-pledge-of-us-aid-to-save-vietnam-hails-diem-on.html | KENNEDY RENEWS PLEDGE OF U.S. AID TO SAVE VIETNAM; Hails Diem on Anniversary -- Decision on New Action Awaits Taylor Report KENNEDY RENEWS VOW TO VIETNAM | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/spain-reported-exiling-4-french-extremists.html | Spain Reported Exiling-4 French Extremists | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/korea-eases-fines-on-illegal-wealth.html | KOREA EASES FINES ON ILLEGAL WEALTH | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/schools-to-fight-builder-verdict-plan-to-appeal-court-ruling.html | SCHOOLS TO FIGHT BUILDER VERDICT; Plan to Appeal Court Ruling Reinstating Contractors | True | By Leonard Buder | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mathers-toe-kicks-navy-along-end-has-put-middies-ahead-in-race-for.html | Mather's Toe Kicks Navy Along End Has Put Middies Ahead in Race for Eastern Honors | True | By Allison Danzig Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/sheridan-downey-dead-at-77-served-in-the-senate-193950-california.html | Sheridan DOwney Dead at 77; Served in the Senate 1939-50; California Democrat Backed Townsend Plan -- Headed Civil Service Committee | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/check-volume-tops-1960-level-by-12.html | CHECK VOLUME TOPS 1960 LEVEL BY 1.2% | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mint-director-loses-authority-to-supervise-silver-policies-nevada.html | Mint Director Loses Authority To Supervise Silver Policies; Nevada Woman Takes Post Monday -- Dillon Aide Given Key Role on the Metal | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mexico-notes-stand-on-cuba.html | Mexico Notes Stand on Cuba | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rockefeller-sees-no-rise-in-tax-rate.html | ROCKEFELLER SEES NO RISE IN TAX RATE | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/holifield-urges-school-shelters-calls-for-administration-to-start.html | HOLIFIELD URGES SCHOOL SHELTERS; Calls for Administration to Start Building Program | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/sidelights-cut-in-bank-rate-seen-in-britain.html | Sidelights; Cut in Bank Rate Seen in Britain | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/hughes-pledges-more-education-promises-to-back-new-tax-if-and-when.html | HUGHES PLEDGES MORE EDUCATION; Promises to Back New Tax If and When It Is Needed | True | By George Cable Wright Special To The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/critic-praises-choice-of-andric.html | Critic Praises Choice of Andric | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/molotov-accused-of-new-intrigues-critic-says-ousted-official-hopes.html | MOLOTOV ACCUSED OF NEW INTRIGUES; Critic Says Ousted Official Hopes to Obtain Support Among Foreign Reds MOLOTOV ACCUSED OF NEW INTRIGUE | True | By Theodore Shabad Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/united-asking-rise-in-passenger-fare-effective-on-jan-1.html | United Asking Rise In Passenger Fare Effective on Jan. 1 | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/a-great-honor-andric-says.html | 'A Great Honor,' Andric Says | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/settlement-unit-will-raise-funds-at-party-nov-17-casita-maria.html | Settlement Unit Will Raise Funds At Party Nov. 17; Casita Maria Fiesta to Be Cocktail Fete and Dance at the Plaza | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mauch-of-yanks-will-train-mets-weiss-signs-gus-out-after-13-years.html | MAUCH OF YANKS WILL TRAIN METS; Weiss Signs Gus, Out After 13 Years -- Soares in Job | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/loral-proposes-to-acquire-arco-exchange-of-stock-planned-earnings.html | LORAL PROPOSES TO ACQUIRE ARCO; Exchange of Stock Planned -- Earnings Mark Set | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/train-kills-li-girl-halfsister-critically-hurt-at-massapequa-park.html | TRAIN KILLS L.I. GIRL; Half-Sister Critically Hurt at Massapequa Park | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/un-force-curbs-reds-bars-communists-vehicles-from-korea-military.html | U.N. FORCE CURBS REDS; Bars Communists' Vehicles From Korea Military Zone | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/a-400year-bequest-is-upheld-by-court.html | A 400-YEAR BEQUEST IS UPHELD BY COURT | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/tokyo-greets-diefenbaker.html | Tokyo Greets Diefenbaker | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/frank-w-miller-sr-news-publisher-68.html | FRANK W. MILLER SR., NEWS PUBLISHER, 68 | True | Special to The New York Times. { | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bossism-called-issue.html | Bossism Called Issue | True | RICHARD W. GOGOLICK | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-loan-to-india-set.html | U.S. Loan to India Set | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rosemary-strafaci-wed.html | Rosemary Strafaci Wed | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/write-me-a-murder-by-knott-arrives.html | 'Write Me a Murder' By Knott Arrives | True | By Howard Taubman | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/city-is-considering-a-constant-check-on-fallout-level.html | City Is Considering A Constant Check On Fall-Out Level | True | By Paul Crowell | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/nlrb-sues-2-unions-on-times-stoppages.html | N.L.R.B. SUES 2 UNIONS ON TIMES STOPPAGES | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/tv-suit-dismissed.html | TV Suit Dismissed | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/choice-commended.html | Choice Commended | True | SADYE T. WOODMAN | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/a-municipal-land-bank.html | A Municipal Land Bank | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-gives-states-data-on-fallout-health-unit-sees-no-cause-for-alarm.html | U.S. GIVES STATES DATA ON FALL-OUT; Health Unit Sees No Cause for Alarm Now -- Constant Monitoring Is Planned U.S. GIVES STATES DATA ON FALL-OUT | True | By Marjorie Hunter Special To the New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/old-sec-hand-to-direct-inquiry-milton-h-cohen-a-chicago-lawyer-in.html | Old S.E.C. Hand to Direct Inquiry; Milton H. Cohen, a Chicago Lawyer, in Market Study Native of Milwaukee Was With Agency From '35 to '46 Chicago Lawyer Named to Head S.E.C.'s Stock Market Inquiry | True | By Robert E. Bedingfield | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/indian-party-protests.html | Indian Party Protests | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/soviet-protests-to-greece.html | Soviet Protests to Greece | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/dr-howard-b-mattlini.html | DR. HOWARD B. MATTLINI | True | Special to The New York Times. _ I | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/no-on-amendment-6.html | No on Amendment 6 | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/repaving-in-night-ordered-for-city-mayor-finds-some-streets-require.html | REPAVING IN NIGHT ORDERED FOR CITY; Mayor Finds Some Streets Require This to Expedite Daytime Traffic Flow | True | By Charles G. Bennett | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bonds-government-securities-gain-as-money-market-eases-rates-show.html | Bonds: Government Securities Gain as Money Market Eases; RATES SHOW DROP IN FEDERAL FUNDS Bills Register Advances -- Municipals Are Firm -- Corporates Steady | True | By Robert Metz | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/showcase-fetes-roger-sessions-composers-group-offers-a-program-of.html | SHOWCASE FETES ROGER SESSIONS; Composers' Group Offers a Program of His Works | True | ROSS PARMENTER | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/nonatomic-club-proposed-in-un-sweden-urges-a-quick-ban-despite-big.html | NONATOMIC CLUB PROPOSED IN U.N.; Sweden Urges a Quick Ban Despite Big Powers | True | By Kathleen Teltsch Special To The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/salerno-laureti-gain-bestball-tie.html | SALERNO, LAURETI GAIN BEST-BALL TIE | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/migration-agency-sets-budget.html | Migration Agency Sets Budget | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/ederiment-worked.html | Ederiment Worked | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/credit-concern-in-new-building-inland-corp-leases-space-in-the-pan.html | CREDIT CONCERN IN NEW BUILDING; Inland Corp. Leases Space in the Pan American | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/midoctober-pace-of-car-sales-off-drop-of-6-reported-from-level.html | MID-OCTOBER PACE OF CAR SALES OFF; Drop of 6% Reported From Level Early in Month | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/ama-chief-promises-drive-to-expose-cancer-quackery.html | A.M.A. Chief Promises Drive To Expose Cancer Quackery | True | By Morris Kaplan. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/forum-leader-named-herald-tribune-appoints-mrs-vg-wieschhoff.html | FORUM LEADER NAMED; Herald Tribune Appoints Mrs. V.G. Wieschhoff | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/knicks-beat-royals-after-hawks-down-nationals-in-garden.html | Knicks Beat Royals After Hawks Down Nationals in Garden Double-Header; GUERIN SETS PACE IN 120-117 GAME Knick Star's 35 Points Aid Victory Over Royal Five -- Hawks Win, 110-107 | True | By Robert L. Teague | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/powers-writes-of-transfer.html | Powers writes of Transfer | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/herma-deutsch-105-excoppersmith-in-poland-is-dead-also-bookbinder.html | HERMA DEUTSCH, 105; Ex– Coppersmith in Poland Is Dead -- Also Bookbinder | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/teamster-dues-upheld-us-judge-rules-that-increase-of-1-a-month-is.html | TEAMSTER DUES UPHELD; U.S. Judge Rules That Increase of $1 a Month Is Legal | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/jersey-set-to-open-park-at-sandy-hook.html | JERSEY SET TO OPEN PARK AT SANDY HOOK | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/atlantic-city-hotel-sold-to-group-for-15-million.html | Atlantic City Hotel Sold To Group for 1.5 Million | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/soviet-advance-33-vehicles-are-mile-from-crossing-point-used-by.html | SOVIET ADVANCE; 33 Vehicles Are Mile From Crossing Point Used by Americans 33 RUSSIAN TANKS MOVE INTO BERLIN | True | By Sydney Gruson Special To The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/color-bar-in-sports-opposed-at-texas-u.html | COLOR BAR IN SPORTS OPPOSED AT TEXAS U. | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/millie-vitale-has-son.html | Millie Vitale Has Son | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/louis-friedman-88-led-clothing-firm.html | LOUIS FRIEDMAN, 88, LED CLOTHING FIRM | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/city-colleges-bar-communists-from-speaking-on-campuses.html | City Colleges Bar Communists From Speaking on Campuses | True | By Robert H. Terte | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/caracas-acts-to-limit-parties.html | Caracas Acts to Limit Parties | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/england-conquers-pakistan-in-cricket.html | ENGLAND CONQUERS PAKISTAN IN CRICKET | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/fraternity-at-yale-shuns-racial-plea.html | FRATERNITY AT YALE SHUNS RACIAL PLEA | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/circle-in-square-makes-film-deal-begins-working-agreement-with.html | CIRCLE IN SQUARE MAKES FILM DEAL; Begins 'Working Agreement' With Columbia Pictures | True | By Eugene Archer | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/favorite-32-wins-by-a-nose.html | Favorite, 3-2, Wins by a Nose | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/absence-of-clear-mandate.html | Absence of Clear Mandate | True | HARVARD HOLLENBERG | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/woman-boy-killed-by-broadway-bus.html | WOMAN, BOY KILLED BY BROADWAY BUS | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/li-carwash-jury-indicts-4-unionists.html | L.I. CAR-WASH JURY INDICTS 4 UNIONISTS | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/state-starts-power-project.html | State Starts Power Project | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/verchi-conducts-boheme-at-met-lucine-amara-morell-and-testi-in.html | VERCHI CONDUCTS 'BOHEME' AT MET; Lucine Amara, Morell and Testi in Puccini Opera | True | RAYMOND ERICSON | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/demonstrations-explained.html | Demonstrations Explained | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/costa-rica-names-envoy.html | Costa Rica Names Envoy | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/stocks-in-london-post-modest-rise-blue-chips-finish-higher-along.html | STOCKS IN LONDON POST MODEST RISE; Blue Chips Finish Higher, Along With Gilt Edges | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/seapower-called-key-to-greatness-navy-secretary-tells-1000-here.html | SEAPOWER CALLED KEY TO GREATNESS; Navy Secretary Tells 1,000 Here History Follows Sea | True | By Foster Hailey | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/quick-un-solution-doubted-by-u-thant.html | QUICK U.N. SOLUTION DOUBTED BY U THANT | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rodgers-203-scores-golfer-23-gains-first-pro-victory-and-earns-1500.html | RODGERS 203 SCORES; Golfer, 23, Gains First Pro Victory and Earns $1,500 | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/conflict-is-virulent.html | Conflict Is Virulent | True | By Drew Middleton Special To the New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/yugoslav-author-wins-nobel-prize-dr-ivo-andric-honored-for-epic-for.html | YUGOSLAV AUTHOR WINS NOBEL PRIZE; Dr. Ivo Andric Honored for 'Epic Force' of His Work YUGOSLAV AUTHOR WINS NOBEL PRIZE | True | By Werner Wiskari Special To the New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/ottawa-sets-copyright-action.html | Ottawa Sets Copyright Action | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/envoy-reported-picked.html | ENVOY REPORTED PICKE; D | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/in-the-nation-one-way-to-stay-on-the-government-payroll.html | In The Nation; One Way to Stay on the Government Payroll | True | By Arthur Krock | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mrs-hugh-e-barnes.html | MRS. HUGH E. BARNES | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/russian-discounts-danger.html | Russian Discounts Danger | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/3506913-voters-here-total-of-those-eligible-for-nov-7-election-is.html | 3,506,913 VOTERS HERE; Total of Those Eligible for Nov. 7 Election Is Revised | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/jewel-thief-recaptured.html | Jewel Thief Recaptured | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/reserves-gain-status-coaches-now-work-on-developing-depth-rather.html | Reserves Gain Status; Coaches Now Work on Developing Depth Rather Than Complain of Lack of It | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/contract-bridge-north-jersey-tournament-opens-today-a-controversial.html | Contract Bridge; North Jersey Tournament Opens Today -- A Controversial Hand Is Played | True | By Albert H. Morehead | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/tv-lark-to-run-in-international-us-colt-named-for-nov-11-100000.html | T.V. LARK TO RUN IN INTERNATIONAL; U.S. Colt Named for Nov. 11 $100,000 Race at Laurel | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/airnavigation-study-slated.html | Air-Navigation Study Slated | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/2-freighters-crash-in-west-coast-fog.html | 2 FREIGHTERS CRASH IN WEST COAST FOG | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/insult-to-buddhism-charged.html | Insult to Buddhism Charged | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bonn-coalition-talk-ended-in-deadlock.html | BONN COALITION TALK ENDED IN DEADLOCK | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/swiss-feeling-mounts.html | Swiss Feeling Mounts | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/diem-urges-new-awareness.html | Diem Urges 'New Awareness' | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/warren-columbia-star-is-hobbled-by-injury-back-is-replaced-by-mike.html | Warren, Columbia Star, Is Hobbled by Injury; BACK IS REPLACED BY MIKE HASSAN Knee Injury Is Expected to Limit Warren to Role of Kicker Against Lehigh | True | By Lincoln A. Werden | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/home-accessories-from-12-countries.html | Home Accessories From 12 Countries | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rabat-assails-soviet-on-mauritania-issue.html | Rabat Assails Soviet On Mauritania Issue | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/peace-corps-concept-backed.html | Peace Corps Concept Backed | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rover-six-loses-85-40minute-freeforall-marks-4hour-game-with.html | ROVER SIX LOSES, 8-5; 40-Minute Free-for-All Marks 4-Hour Game With Knoxville | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-construction-declines.html | U.S. Construction Declines | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/scarsdale-on-top-180-gough-figures-in-three-scores-against.html | SCARSDALE ON TOP, 18-0; Gough Figures in Three Scores Against Eastchester High | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/luthuli-assailed-by-south-africa-attack-raises-doubts-hell-get-visa.html | LUTHULI ASSAILED BY SOUTH AFRICA; Attack Raises Doubts He'll Get Visa for Nobel Trip | True | By Leonard Ingalls Special To the New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/italian-medal-awarded-here.html | Italian Medal Awarded Here | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/sea-labor-case-raises-new-issue-maritime-union-says-it-won-us-cites.html | SEA LABOR CASE RAISES NEW ISSUE; Maritime Union Says It Won -- U.S. Cites Stipulation | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/california-standard-oil-names-otto-n-miller-to-be-president-he.html | California Standard Oil Names Otto N. Miller to Be President; He Succeeds T.S. Petersen, Who Is Retiring -- Profit Off for 3d Quarter BIG OIL COMPANY PICKS PRESIDENT | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/sandburg-hails-rusk-says-he-faces-intricate-and-insoluble-problems.html | SANDBURG HAILS RUSK; Says He Faces 'Intricate and Insoluble Problems' | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/critic-at-large-adverse-review-of-tynans-book-by-mary-mccarthy.html | Critic at Large; Adverse Review of Tynan's Book by Mary McCarthy Creates Literary Tempest | True | By Brooks Atkinson | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/nigerian-here-on-visit-hails-us-on-postcards.html | Nigerian, Here on Visit, Hails U.S. on Postcards | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/thompson-to-press-protest-in-moscow-thompson-will-protest-today-in.html | Thompson to Press Protest in Moscow; Thompson Will Protest Today In Moscow on East Berlin Curb | True | By E.w. Kenworthy Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/benefit-is-scheduled-by-kentucky-women.html | Benefit Is Scheduled By Kentucky Women | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/evaporated-milk-urged-as-substitute-in-strike.html | Evaporated Milk Urged As Substitute in Strike | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/met-tenant-lays-eviction-to-reds.html | 'MET' TENANT LAYS EVICTION TO REDS | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/republican-offers-plan-hospital-decay-hit-by-lefkowitz.html | Republican Offers Plan; HOSPITAL 'DECAY' HIT BY LEFKOWITZ | True | By Richard P. Hunt | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bethlehem-steel-increases-profit-earnings-for-quarter-71c-a-share-at.html | BETHLEHEM STEEL INCREASES PROFIT; Earnings for Quarter 71c a Share, Against 24 Cents a Year Earlier | True | By Kenneth S. Smith | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bus-runs-improved-for-disabled-pupils.html | BUS RUNS IMPROVED FOR DISABLED PUPILS | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/food-news-small-pumpkin-best-for-cooking.html | Food News; Small Pumpkin Best for Cooking | True | By June Owen | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/shoe-is-washable.html | Shoe Is Washable | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/cost-kills-proposal-to-construct-roofs-on-city-reservoirs.html | Cost Kills Proposal To Construct Roofs On City Reservoirs | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/advertising-overseas-markets-beckoning.html | Advertising Overseas Markets Beckoning | True | By Peter Bart | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/gop-philosophy.html | G.O.P. Philosophy | True | FRANK L. CAREY | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/faa-circulates-electra-warning-urges-airlines-watch-for-hydraulic.html | F.A.A. CIRCULATES ELECTRA WARNING; Urges Airlines Watch for Hydraulic Failure | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/gatling-captures-bronx-psl-run-bronx-vocational-aided-by-victor.html | GATLING CAPTURES BRONX P.S.L. RUN; Bronx Vocational, Aided by Victor, Gains Team Title | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/role-of-press-in-scandals.html | Role of Press in Scandals | True | ELIZABETH SHEPHERD (Mrs. Peter Shepherd) | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/ford-aide-supports-programed-classes.html | FORD AIDE SUPPORTS PROGRAMED CLASSES | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/officer-made-director-of-monsanto-chemical.html | Officer Made Director Of Monsanto Chemical | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/swiss-free-american-engineer-posts-bail-in-case-involving-drug.html | SWISS FREE AMERICAN; Engineer Posts Bail in Case Involving Drug Patent | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/head-stars-for-bruins.html | Head Stars for Bruins | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/woman-36-attains-first-alla-record-at-douglass-college.html | Woman, 36, Attains First All-A Record At Douglass College | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/harvard-is-weakened-for-dartmouth-injuries-sideline-halaby-and.html | Harvard Is Weakened for Dartmouth; INJURIES SIDELINE HALABY AND BOONE Grudi to Play for Dartmouth but Range Is Hurt -- Cornell Raises 5 to First String | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/city-votes-to-aid-evicted-tenants-gerosa-protests-help-for-private.html | CITY VOTES TO AID EVICTED TENANTS; Gerosa Protests Help for Private Housing Dwellers | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/grain-prices-off-on-a-wide-front-specific-bearish-reports-noted-in.html | GRAIN PRICES OFF ON A WIDE FRONT; Specific Bearish Reports Noted in All but Rye | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rayburn-xrays-continue.html | Rayburn X-Rays Continue | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/big-board-elects-secretary.html | Big Board Elects Secretary | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/review-of-school-order-asked.html | Review of School Order Asked | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/court-rules-that-trial-was-not-upset-by-baby.html | Court Rules That Trial Was Not Upset by Baby | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/un-aide-to-visit-congo-rikhye-will-stop-in-brussels-talk-on-katanga.html | U.N. AIDE TO VISIT CONGO; Rikhye Will Stop in Brussels -- Talk on Katanga Seen | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/2-towns-fighting-bias-westport-and-weston-plan-special-joint.html | 2 TOWNS FIGHTING BIAS; Westport and Weston Plan Special Joint Week-End | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/royal-vision-takes-16950-hurdle-stakes-at-aqueduct-5to1-shot-wins.html | Royal Vision Takes $16,950 Hurdle Stakes at Aqueduct; 5-TO-1 SHOT WINS TURF WRITERS CUP Royal Vision 3/4 of a Length Ahead of Blackmail -- Peal Choice in $55,425 Chase | True | By Joseph C. Nichols | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/hospital-council-voices-concern-over-a-rise-in-unneeded-beds.html | Hospital Council Voices Concern Over a Rise in Unneeded Beds | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/argentine-strike-on-most-rail-lines-tied-up-in-48hour-protest.html | ARGENTINE STRIKE ON; Most Rail Lines Tied Up in 48-Hour Protest Action | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/milk-dwindles-in-strike-both-sides-revise-stands-milk-dwindling-in.html | Milk Dwindles in Strike; Both Sides Revise Stands; Milk Dwindling in Strike Here; Both Sides Modify Proposals | True | By Stanley Levey | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/x1-5-speed-test-canceled.html | X-15 Speed Test Canceled | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/girls-club-here-helped-at-salute-to-america-ball-patriotism-is.html | Girls Club Here Helped at Salute To America Ball; Patriotism Is Theme of Benefit Event Held in the Sheraton-East | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/developers-buy-industrial-tract-3-million-is-paid-for-jersey.html | DEVELOPERS BUY INDUSTRIAL TRACT; 3 Million Is Paid for Jersey Terminal -- Expansion Set | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/the-race-to-suicide.html | The Race to Suicide? | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/music-school-to-aid-un.html | Music School to Aid U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/two-new-terminals-to-be-built-by-city.html | TWO NEW TERMINALS TO BE BUILT BY CITY | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/connecticut-clinic-to-test-birth-law.html | CONNECTICUT CLINIC TO TEST BIRTH LAW | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/child-to-mrs-andersonbell.html | Child to Mrs. Anderson-Bell | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mrs-thompson-remarried.html | Mrs. Thompson Remarried | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/kings-point-soccer-victor.html | Kings Point Soccer Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/business-loans-fall-57-million-decline-for-week-compares-with-12.html | BUSINESS LOANS FALL 57 MILLION; Decline for Week Compares With 12 Million '60 Drop BUSINESS LOANS FALL 57 MILLION | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/producer-at-fox-gets-title.html | Producer at Fox Gets Title | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/president-tells-his-agency-chiefs-to-curb-spending-would-put-off.html | PRESIDENT TELLS HIS AGENCY CHIEFS TO CURB SPENDING; Would Put Off Low-Priority Plans, Limit Jobs and Cut Anti-Recession Projects BUDGET REVIEW SLATED Report Due This Week-End Likely to Predict Deficit Near 7 Billion for '62 KENNEDY ORDERS CUTS IN SPENDING | True | By Joseph A. Loftus Special To The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/sukarno-quits-hospital.html | Sukarno Quits Hospital | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/president-lauds-new-fm-network-educational-radio-chain-is-begun.html | PRESIDENT LAUDS NEW FM NETWORK; Educational Radio Chain Is Begun With 6 Stations | True | By Jack Gould | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/text-of-presidents-statement-to-cabinet-officers-on-budget-outlook.html | Text of President's Statement to Cabinet Officers on Budget Outlook for '62 and '63 | True | Special to The New York Times. | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/candidate-called-alarmist.html | Candidate Called Alarmist | True | MAX MINKOFF | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/li-surf-club-is-sold.html | L.I. Surf Club Is Sold | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/suspect-surrenders-exconvict-held-in-shooting-of-policeman-here.html | SUSPECT SURRENDERS; Ex-Convict Held in Shooting of Policeman Here | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/impartiality-praised.html | Impartiality Praised | True | MURRAY ROSOF | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-27 | 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/dr-howard-lane-educator-was-58-exprofessor-of-education-at-nyu-dies.html | DR. HOWARD LANE, EDUCATOR, WAS 58; Ex-Professor of Education at N.Y.U. Dies on Coast | True | | 1989-07-03 | RE0000428681 | RE0000428681 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/patterns-of-the-times-brown-and-white-seek-sunny-climate.html | Patterns of The Times: Brown and White Seek Sunny Climate | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/air-terminal-is-visited-by-7-million-in-2-years.html | Air Terminal Is Visited By 7 Million in 2 Years | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/society-of-st-johnland-plans-party-at-sail-away-nov-30.html | Society of St. Johnland Plans Party at 'Sail Away' Nov. 30 | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/labor-board-to-rule-on-validity-of-export-line-clerks-election.html | Labor Board to Rule on Validity Of Export Line Clerks' Election | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/the-american-collections.html | The American Collections | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/boothtraps-catch-151-who-use-slugs-as-thruway-tolls.html | Booth-Traps Catch 151 Who Use Slugs As Thruway Tolls | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/tropical-storm-is-spotted.html | Tropical Storm Is Spotted | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/late-rally-buoys-soybean-futures-prices-close-14-to-1-14c-up-rye-also.html | LATE RALLY BUOYS SOYBEAN FUTURES; Prices Close 1/4 to 1 1/4c Up -- Rye Also Advances | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bethlehem-is-guilty-us-ruling-notes-limited-unfair-labor-practice.html | BETHLEHEM IS GUILTY; U.S. Ruling Notes 'Limited Unfair Labor Practice' | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/new-jersey-bell-raises-revenues-profits-for-sept-30-quarter-also.html | NEW JERSEY BELL RAISES REVENUES; Profits for Sept. 30 Quarter Also Above 1960 Level | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/new-york-unit-chairman-named-by-bank-women.html | New York Unit Chairman Named by Bank Women | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/slowing-sighted-in-bank-mergers-at-finance-parley-kefauver-says.html | SLOWING SIGHTED IN BANK MERGERS; At Finance Parley, Kefauver Says Trend May Reverse SLOWING SIGHTED IN BANK MERGERS | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/commodities-decline-index-fell-to-84-thursday-from-841-on-wednesday.html | COMMODITIES DECLINE; Index Fell to 84 Thursday From 84.1 on Wednesday | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/egg-futures-move-narrowly.html | Egg Futures Move Narrowly | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/clocks-go-back-hour-tomorrow-16-states-affected-by-end-of-daylight.html | CLOCKS GO BACK HOUR TOMORROW; 16 States Affected by End of Daylight Saving Time at 2 in the Morning NEW RAIL TIMETABLES Commuters Are Cautioned to Consult Schedules Prior to Heading for Station | True | By Walter H. Waggoner | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/matastar-takes-83175-dexter-cup-trot-as-favored-caleb-finishes.html | Matastar Takes $83,175 Dexter Cup Trot as Favored Caleb Finishes Fifth; 7-1 SHOT LOWERS DIVISIONAL MARK Matastar Trots 1 1/16 Miles in 2:10 1/5, Beats Orbiter by 3/4 of a Length | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/curtis-industries-director.html | Curtis Industries Director | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/kennedy-will-visit-trenton-thursday-to-support-hughes-kennedy-will.html | Kennedy Will Visit Trenton Thursday To Support Hughes; Kennedy Will Speak in Trenton On Thursday to Back Hughes | True | By Alvin Shuster Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/plaque-to-oneill-on-43d-st-is-lost-vanishes-during-renovation-of-st.html | PLAQUE TO O'NEILL ON 43D ST. IS LOST; Vanishes During Renovation of Store -- Many Protest | True | By Louis Calta | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/columbia-to-play-lehigh-team-here-make-hassan-to-fill-in-for-warren.html | COLUMBIA TO PLAY LEHIGH TEAM HERE; Mike Hassan to Fill In for Warren in Lion Backfield | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/pros-return-to-chicago.html | Pros Return to Chicago | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/landlord-fined-500-over-rats-in-a-tenement-she-never-saw-bookkeeper.html | Landlord Fined $500 Over Rats In a Tenement She Never Saw; Bookkeeper Testifies She Held Property Only 3 Months, Buying It From Her Employer and Then Selling Back | True | By Arn Kaplan | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/10story-building-bought-in-jersey-apartment-house-has-116-units-and.html | 10-STORY BUILDING BOUGHT IN JERSEY; Apartment House Has 116 Units and a Garage | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/miss-wooiman-wed-to-robert-harvey.html | Miss Wooiman Wed To Robert Harvey | True | Special to The New York T!mc. ] | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/substantial-state-aid-on-school-shelters-urged-both-education.html | 'Substantial' State Aid on School Shelters Urged; Both Education Chiefs Appeal -- Regents Back University Budget of $120,905,458 | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/s-klein-stores.html | S. KLEIN STORES | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/worker-killed-in-cavein.html | Worker Killed in Cave-In | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fox-to-get-checkup.html | Fox to Get Check-Up | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/susan-fay-engaged-to-daniel-j-kelly.html | Susan Fay Engaged To Daniel J. Kelly | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/sister-m-stanislaus.html | SISTER M. STANISLAUS | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/2-are-convicted-in-jersey-killing-car-washers-found-guilty-in.html | 2 ARE CONVICTED IN JERSEY KILLING; Car Washers Found Guilty in Slaying of 2 Women | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/court-bars-nigerian-inquiry.html | Court Bars Nigerian Inquiry | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/von-karajan-directs-berlin-philharmonic.html | Von Karajan Directs Berlin Philharmonic | True | By Harold C. Schonberg | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/sunshine-biscuits.html | SUNSHINE BISCUITS | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/walcott-is-selected-as-referee-for-pattersonmcneeley-fight.html | Walcott Is Selected as Referee For Patterson-McNeely Fight | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/khrushchev-rejects-pleas.html | Khrushchev Rejects Pleas | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/candace-taylor-is-bride.html | Candace Taylor Is Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bridge-on-the-drina.html | Bridge on the Drina | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/leningrad-ballet-picketed.html | Leningrad Ballet Picketed | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/four-bloodmobile-visits-due.html | Four Bloodmobile Visits Due | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/south-africa-bans-203-books.html | South Africa Bans 203 Books | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/riolos-angeles-jet-link-set.html | Rio-Los Angeles Jet Link Set | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/chrysler-makes-a-new-pay-offer-proposal-is-similar-to-gm-and-ford-a.html | CHRYSLER MAKES A NEW PAY OFFER; Proposal Is Similar to G.M. and Ford Agreements | True | By Damon Stetson Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/nancy-foote-engaged.html | Nancy Foote Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/columbia-high-wins-again.html | Columbia High Wins Again | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/colgate-out-to-top-yale-in-big-3-sweep.html | COLGATE OUT TO TOP YALE IN BIG 3 SWEEP | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/french-protest-to-soviet.html | French Protest To Soviet | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/montclair-state-seeks-14th-in-row.html | Montclair State Seeks 14th in Row | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/republicans-seek-2d-utica-victory-count-on-civic-indignation-but.html | REPUBLICANS SEEK 2D UTICA VICTORY; Count on Civic Indignation but Rivals Are Strong | True | By Warren Weaver Jr. Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dr-isaac-levine.html | DR. ISAAC LEVINE | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/trainmen-to-defer-commuter-walkout-pending-a-parley.html | Trainmen to Defer Commuter Walkout Pending a Parley | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/national-shows-loss-carrier-in-the-red-for-september-after-2.html | NATIONAL SHOWS LOSS; Carrier in the Red for September, After 2 Profitable Months DATE SET BY C.A.B. IN PAN AM RULING | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dr-king-asks-new-laws-urges-kennedy-to-initiate-civil-rights.html | DR. KING ASKS NEW LAWS; Urges Kennedy to Initiate Civil Rights Measures | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/pittsburgh-steel-in-rights-offering.html | PITTSBURGH STEEL IN RIGHTS OFFERING | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/new-cairo-seizures-due-nasser-said-to-order-action-against-holdings.html | NEW CAIRO SEIZURES DUE; Nasser Said to Order Action Against Holdings of 290 | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/indian-aide-ends-housing-dispute-us-group-at-un-mediates-issues.html | INDIAN AIDE ENDS HOUSING DISPUTE; U.S. Group at U.N. Mediates Issues With Landlord | True | By Milton Bracker | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/david-a-ingber.html | DAVID A. INGBER | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/ceylon-fights-illegal-influx.html | Ceylon Fights Illegal Influx | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bolivian-oil-search-ends.html | Bolivian Oil Search Ends | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/william-e-glover.html | WILLIAM E. GLOVER | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/president-gives-enthusiastic-backing-to-wagner-president-backs.html | President Gives 'Enthusiastic' Backing to Wagner; PRESIDENT BACKS WAGNER IN RACE | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/lamb-industries-picks-chief.html | Lamb Industries Picks Chief | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/2-share-trapshooting-lead.html | 2 Share Trapshooting Lead | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/go-show-me-a-dragon-makes-the-scene.html | 'Go Show Me a Dragon' Makes the Scene | True | MILTON ESTEROW. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/w-h-clarkkennedy-holder-of-victoria-cross-dies-was-insurance.html | W. H. CLARK-KENNEDY; Holder of Victoria Cross Dies Was Insurance Official | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/hardwicke-takes-narrators-role-will-appear-on-tv-dec-6-in-picture.html | HARDWICKE TAKES NARRATOR'S ROLE; Will Appear on TV Dec. 6 in 'Picture of Dorian Gray' | True | By Richard F. Shepard | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/new-soviet-atom-test-detected-by-the-aec.html | New Soviet Atom Test Detected by the A.E.C. | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fouga-bomber-identified-background-is-given-of-fighter-un.html | Fouga Bomber Identified; Background Is Given of Fighter Against U.N. Forces | True | DANIEL J. CROWLEY | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/six-are-installed-by-princeton-board.html | SIX ARE INSTALLED BY PRINCETON BOARD | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-tanks-face-soviets-at-berlin-crossing-point-us-tanks-facing.html | U.S. Tanks Face Soviet's At Berlin Crossing Point; U.S. TANKS FACING SOVIET'S IN BERLIN | True | By Sydney Gruson Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/diamonds-8th-symphony-has-premiere.html | Diamond's 8th Symphony Has Premiere | True | H.C. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dramas-stir-prague-literary-questioning-of-system-stirs-more.html | Dramas Stir Prague; Literary Questioning of System Stirs More Interest Than Soviet Party Rally | True | By Arthur J. Olsen Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/a-safe-halloween.html | A Safe Halloween | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/king-says-everest-is-nepals.html | King Says Everest Is Nepal's | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/use-of-litter-baskets-defended.html | Use of Litter Baskets Defended | True | FRANK J. LUCIA | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/opposition-backs-dominican-curbs-foes-of-regime-term-oas-sanctions.html | OPPOSITION BACKS DOMINICAN CURBS; Foes of Regime Term O.A.S. Sanctions Aid to People | True | By R. Hart Phillips Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/peal-scores-by-14-lengths-in-55425-temple-gwathmey-chase-at.html | Peal Scores by 14 Lengths in $55,425 Temple Gwathmey Chase at Aqueduct; AITCHESON RIDES CHOICE TO RECORD Peal, $5.10, Covers 'About' 2 1/2 Miles in 4:35 4/5 -Naval Treaty Is 2d | True | By Joseph C. Nichols | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/calendar-heavy-with-new-issues-240855000-in-major-debt-offerings.html | CALENDAR HEAVY WITH NEW ISSUES; $240,855,000 in Major Debt Offerings Slated for Week | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fan-ball-assists-childrens-fund-in-cancer-fight-event-at-plaza-to.html | Fan Ball Assists Children's Fund In Cancer Fight; Event at Plaza to Help Hospitalization and Research Programs | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fund-shows-gain-in-its-net-assets-fundamental-investors-has-3.html | FUND SHOWS GAIN IN ITS NET ASSETS; Fundamental Investors Has 3% Increase in Quarter | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/damm-19-takes-horse-show-prize-argentine-rider-receives-cup-from.html | DAMM, 19, TAKES HORSE SHOW PRIZE; Argentine Rider Receives Cup From First Lady | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/milton-hebald-shows-sprightly-scuplture.html | Milton Hebald Shows Sprightly Scupture | True | By Brian O'Doherty | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mary-odonnell-of-city-college-exprofesor-of-health-and-physical.html | MARY O'DONNELL OF CITY COLLEGE; Ex-Professor of Health and Physical Education Dies | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/frederick-w-kinzler.html | FREDERICK W. KINZLER | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/scarbeck-guilty-of-passing-data-to-poles-while-at-us-embassy.html | Scarbeck Guilty of Passing Data To Poles While at U.S. Embassy; Convicted on 3 of 4 Charges in Case Involving Warsaw Woman and Red Police | True | By Russell Baker Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/charter-delay-urged-board-of-trade-says-voters-need-more-time-for.html | CHARTER DELAY URGED; Board of Trade Says Voters Need More Time for Decision | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/vannevar-bush-patents-engine-scientist-devises-improved-freepiston.html | VANNEVAR BUSH PATENTS ENGINE; Scientist Devises Improved Free-Piston Machine VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/wright-65-choice-for-garden-bout-salim-argentine-champion-in-us.html | WRIGHT 6-5 CHOICE FOR GARDEN BOUT; Salim, Argentine Champion, in U.S. Debut Tonight | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bonn-to-intensify-air-raid-defense-shelter-program-and-rise-in.html | BONN TO INTENSIFY AIR RAID DEFENSE; Shelter Program and Rise in Expenditures Planned | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/petrillo-victor-in-schoolboy-run-boys-high-takes-psal-team-title-in.html | PETRILLO VICTOR IN SCHOOLBOY RUN; Boy's High Takes P.S.A.L. Team Title in Brooklyn | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/ban-on-peronism-eased-but-argentina-warns-party-it-must-observe-law.html | BAN ON PERONISM EASED; But Argentina Warns Party It Must Observe Law | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/contemporary-show-at-the-elkon-gallery.html | Contemporary Show at the Elkon Gallery | True | STUART PRESTON | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/2d-movie-festival-opens-in-new-delhi.html | 2D MOVIE FESTIVAL OPENS IN NEW DELHI | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/camel-driver-home-karachi-hails-johnson-guest-on-return-to-pakistan.html | CAMEL DRIVER HOME; Karachi Hails Johnson Guest on Return to Pakistan | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/role-as-red-denied-by-radio-engineer.html | ROLE AS RED DENIED BY RADIO ENGINEER | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/kennedy-gets-1000-award-is-given-for-article-on-physical-fitness.html | KENNEDY GETS $1,000; Award Is Given for Article on Physical Fitness | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/powerful-saturn-rocket-is-fired-eightengine-device-flies-215-miles.html | Powerful Saturn Rocket Is Fired; Eight-Engine Device Flies 215 Miles in First Launching Eight-Engine Saturn Rocket Launched Successfully | True | By Richard Witkin Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/germans-send-aid-for-texans.html | Germans Send Aid for Texans | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/old-lady-crosses-line-as-police-look-away.html | Old Lady Crosses Line As Police Look Away | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/george-washington-loses.html | George Washington Loses | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/new-lighthouse-for-buffalo.html | New Lighthouse for Buffalo | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mayor-is-assailed-on-teachers-issue.html | MAYOR IS ASSAILED ON TEACHERS ISSUE | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/offering-slated-for-bridge-here-verrazanonarrows-project-in-new.html | OFFERING SLATED FOR BRIDGE HERE; Verrazano-Narrows Project in New Financing Step | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/stennis-opposes-decision.html | Stennis Opposes Decision | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/teamster-cleared-in-bribery.html | Teamster Cleared in Bribery | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/screen-hidden-horrorsmask-in-3d-arrives-at-the-warner.html | Screen: Hidden Horrors;'Mask' in 3-D Arrives at the Warner | True | HOWARD THOMPSON | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/issues-in-london-turn-downward-gilt-edges-and-industrials-dip-in.html | ISSUES IN LONDON TURN DOWNWARD; Gilt Edges and Industrials Dip in Slack Trading | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bishop-joseph-byrne.html | BISHOP JOSEPH BYRNE | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/range-is-narrow-on-cotton-board-futures-prices-are-steady-to-25.html | RANGE IS NARROW ON COTTON BOARD; Futures Prices Are Steady to 25 Cents a Bale Up | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/ceylon-suspends-free-rubber-trade.html | CEYLON SUSPENDS FREE RUBBER TRADE | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/food-halloween-treat-doughnuts-made-with-gingerbread-suggested-to.html | Food: Halloween Treat; Doughnuts Made With Gingerbread Suggested to Accompany Hot Cider | True | By Nan Ickeringill. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/he-sails-by-the-book-thomas-jackson-walker-3d.html | He Sails by the Book; Thomas Jackson Walker 3d | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/russians-cite-ban-on-ethnic-societies.html | RUSSIANS CITE BAN ON ETHNIC SOCIETIES | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/twin-bill-at-center-oedipus-rex-and-carmina-burana-done-by-city.html | TWIN BILL AT CENTER;' Oedipus Rex' and 'Carmina Burana' Done by City Opera | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/radioactive-rain-in-japan.html | Radioactive Rain in Japan | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/show-based-on-farce-by-goldsmith-open.html | Show Based on Farce by Goldsmith Open. | True | By Arthur Gelb | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/beasley-king.html | Beasley -- King | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/indiana-tv-station-is-ordered-off-air.html | INDIANA TV STATION IS ORDERED OFF AIR | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/un-8711-appeals-to-soviet-on-test-assembly-calls-on-kremlin-to.html | U.N., 87-11, APPEALS TO SOVIET ON TEST; Assembly Calls on Kremlin to Withhold Big Bomb -- Fall-Out Watch Asked U.N. VOTES WATCH ON FALL-OUT PERIL | True | By Kathleen Teltsch Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/sidelights-spain-reversing-cotton-role.html | Sidelights; Spain Reversing Cotton Role | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/harbor-to-welcome-new-israeli-freighter-on-tuesday.html | Harbor to Welcome New Israeli Freighter on Tuesday | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/teacher-reinstated-minnesotan-had-been-ousted-for-assigning-1984.html | TEACHER REINSTATED; Minnesotan Had Been Ousted for Assigning '1984' | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/herbert-t-powers.html | HERBERT T. POWERS | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/city-rent-control-opposed.html | City Rent Control Opposed | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/lebanon-post-filled-armin-h-meyer-is-named-as-envoy-by-president.html | LEBANON POST FILLED; Armin H. Meyer Is Named as Envoy by President | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/ftc-orders-union-carbide-to-dispose-of-3-visking-plants.html | F.T.C. Orders Union Carbide To Dispose of 3 Visking Plants | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/xray-service-slated-blue-shield-adds-diagnosis-to-plan-for-some.html | X-RAY SERVICE SLATED; Blue Shield Adds Diagnosis to Plan for Some Members | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/statistics-on-the-saturn-and-its-test-launching.html | Statistics on the Saturn And Its Test Launching | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/greenspun-wins-50-case-pardon-nevada-editor-convicted-in-israel.html | GREENSPUN WINS '50 CASE PARDON; Nevada Editor Convicted in Israel Arms Case | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/welsh-bricklayers-end-strike.html | Welsh Bricklayers End Strike | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/theft-of-car-emblems.html | Theft of Car Emblems | True | T.M. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mill-in-south-eases-negro-hiring-curbs.html | MILL IN SOUTH EASES NEGRO HIRING CURBS | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/knicks-petition-denied-judge-refuses-plea-to-keep-sears-temporarily.html | KNICKS PETITION DENIED; Judge Refuses Plea to Keep Sears Temporarily Sidelined | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/syracuse-eleven-wins-freshmen-beat-army-2815-hunter-and-nance-excel.html | SYRACUSE ELEVEN WINS; Freshmen Beat Army, 28-15 -- Hunter and Nance Excel | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/meeting-on-milk-called-by-mayor-dealers-seek-delay-in-city-hall.html | MEETING ON MILK CALLED BY MAYOR; Dealers Seek Delay in City Hall Parley -- Mediators Join in Negotiations MEETING ON MILK CALLED BY MAYOR | True | By Ralph Katz | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/paris-continuing-excolonies-aid-plans-554000000-outlay-for-african.html | PARIS CONTINUING EX-COLONIES' AID; Plans $554,000,000 Outlay for African States in 92 | True | By Henry Giniger Special To The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/varviso-to-conduct-lucia-at-the-met.html | VARVISO TO CONDUCT 'LUCIA' AT THE MET | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/west-berlin-police-ask-bonus-on-border-beat.html | West Berlin Police Ask Bonus on Border Beat | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/nixon-urges-firmness-says-berlin-crisis-can-end-without-war-or.html | NIXON URGES FIRMNESS; Says Berlin Crisis Can End Without War or Surrender | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/khrushchev-wants-no-cult-for-him-says-praise-of-his-efforts-should.html | KHRUSHCHEV WANTS NO 'CULT' FOR HIM; Says Praise of His Efforts Should Include All Aides | True | By Theodore Shabad Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/col-louis-mark.html | COL. LOUIS MARK | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dock-gangs-return-to-jobs-in-brooklyn.html | DOCK GANGS RETURN TO JOBS IN BROOKLYN | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dr-julio-samper.html | DR. JULIO SAMPER | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/state-employment-up-jobless-total-of-410000-is-lowest-since-last.html | STATE EMPLOYMENT UP; Jobless Total of 410,000 Is Lowest Since Last October | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/ionosphere-studied-research-rocket-fired-from-wallops-island-va.html | IONOSPHERE STUDIED; Research Rocket Fired From Wallops Island, Va. | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mrs-gresser-beats-lisa-lane-in-chess.html | MRS. GRESSER BEATS LISA LANE IN CHESS | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/sukarno-leaves-hospital.html | Sukarno Leaves Hospital | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/5-negroes-arrested-held-after-seeking-service-at-dinner-near.html | 5 NEGROES ARRESTED; Held After Seeking Service at Dinner Near Baltimore | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/standard-security-life-elects-a-new-director.html | Standard Security Life Elects a New Director | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bordentown-extends-streak.html | Bordentown Extends Streak | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/syrian-guards-kill-3-infiltration-attempt-laid-to-plot-by-uar-envoy.html | SYRIAN GUARDS KILL 3; Infiltration Attempt Laid to Plot by U.A.R. Envoy | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fete-is-given-by-sons-of-american-revolution.html | Fete Is' Given by Sons Of American Revolution | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/flintkote-shows-drop-in-earnings-third-quarter-profits-68c-a-share.html | FLINTKOTE SHOWS DROP IN EARNINGS; Third Quarter Profits 68c a Share, Against 78 Cents | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/israeli-warship-sinks-boat.html | Israeli Warship Sinks Boat | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/army-to-oppose-west-virginians-cadets-seek-victory-of-y-ear-at-west.html | ARMY TO OPPOSE WEST VIRGINIANS; Cadets Seek Victory of Year at West Point Today | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/weiss-report-received-board-of-education-studying-data-on-aides.html | WEISS REPORT RECEIVED; Board of Education Studying Data on Aide's Conduct | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/x15-test-canceled-again.html | X-15 Test Canceled Again | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/chemical-rank-official-made-a-vice-president.html | Chemical Rank Official Made a Vice President | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/polish-relief-unit-ball.html | Polish Relief Unit Ball | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mlouth-steel.html | M'LOUTH STEEL | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/teamsters-win-point-court-blocks-us-subpoena-for-unions-fiscal.html | TEAMSTERS WIN POINT; Court Blocks U.S. Subpoena for Union's Fiscal Files | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/copper-range-moves-here.html | Copper Range Moves Here | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/william-deforest-manice-dies-lawyer-and-social-leader-72.html | William DeForest Manice Dies; Lawyer and Social Leader, 72 | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/palmer-shoots-a-76-us-pro-shares-18th-after-2d-high-round-at-sydney.html | PALMER SHOOTS A 76; U.S. Pro Shares 18th After 2d High Round at Sydney | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fallout-held-cancer-peril-to-future-generations-societys-new-head.html | Fall-Out Held Cancer Peril to Future Generations; Society's New Head Scores Soviet Nuclear Tests Radiologist Also Notes Rise in Tumors in 20 Years | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/four-plead-guilty-in-death-of-clerk.html | FOUR PLEAD GUILTY IN DEATH OF CLERK | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/norway-to-admit-galvao.html | Norway to Admit Galvao | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-vitamin-elevates-aide-to-the-president.html | U.S. Vitamin Elevates Aide to the President | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/six-in-newport-ky-charged-with-plot-for-a-false-arrest.html | Six in Newport, Ky.., Charged With Plot For a False Arrest | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/trade-insurance-is-offered-by-us-program-aims-to-set-terms-of.html | TRADE INSURANCE IS OFFERED BY U.S.; Program Aims to Set Terms of Shippers Here Equal to Those of Foreigners RAISED VOLUME SOUGHT Government and Companies Will Share Some Losses -Loan Backing Slated TRADE INSURANCE IS OFFERED BY U.S. | True | By Richard E. Mooney Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/patrolman-is-suspended.html | Patrolman Is Suspended | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/briton-also-to-change.html | Briton Also to Change | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/majors-will-draft-players-on-nov-27.html | MAJORS WILL DRAFT PLAYERS ON NOV. 27 | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/india-test-views-anger-president-krishna-menons-un-talk-on-soviet.html | INDIA TEST VIEWS ANGER PRESIDENT; Krishna Menon's U.N. Talk on Soviet Blasts Disputed | True | By E.w. Kenworthy Special To The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/lefkowitz-begins-electrical-inquiry.html | LEFKOWITZ BEGINS ELECTRICAL INQUIRY | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-ambassador-demands-moscow-end-berlin-curbs-thompson-protests.html | U.S. AMBASSADOR DEMANDS MOSCOW END BERLIN CURBS; Thompson Protests Effort of East German Guards to Check Americans GROMYKO REJECTS MOVE Assails Escort for Travelers -- Khrushchev Reiterates His Offer to Delay Pact U.S. BIDS MOSCOW END BERLIN CURBS | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/city-copter-line-rebuffed-on-aid-cab-plans-subsidy-cut-curtailment.html | CITY COPTER LINE REBUFFED ON AID; C.A.B. Plans Subsidy Cut -- Curtailment Expected | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/harrison-is-top-rider.html | Harrison Is Top Rider | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/meyers-composer-gives-piano-recital.html | MEYERS, COMPOSER, GIVES PIANO RECITAL | True | ERIC SALZMAN | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/food-groups-plan-to-change-labels-will-also-correct-criticized.html | FOOD GROUPS PLAN TO CHANGE LABELS; Will Also Correct Criticized Packaging, Senators Hear | True | By John D. Morris Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bosley-can-boast-a-perfect-record-tonight-will-be-his-796th.html | BOSLEY, CAN BOAST A PERFECT RECORD; Tonight Will Be His 796th Appearance in 'Fiorello!' | True | By Milton Esterow | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/diocese-to-choose-2d-li-suffragan-episcopalians-due-to-elect.html | DIOCESE TO CHOOSE 2D L.I. SUFFRAGAN; Episcopalians Due to Elect Bishop's Aide Saturday | True | By George Dugan | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/liner-arrives-10-hours-early.html | Liner Arrives 10 Hours Early | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/witco-elects-director.html | Witco Elects Director | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/naval-stores.html | NAVAL STORES | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/speidel-sees-canadians.html | Speidel Sees Canadians | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/one-union-urged-for-all-teachers-city-asks-agreement-on-lone.html | ONE UNION URGED FOR ALL TEACHERS; City Asks Agreement on Lone Bargaining Agent in Vote | True | By Leonard Buder | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/tokyo-world-series-put-off.html | Tokyo World Series Put Off | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/national-reviews-stand-mr-buckley-replies-to-comments-on-position.html | National Review's Stand; Mr. Buckley Replies to Comments on Position of Publication | True | WILLIAM F. BUCKLEY Jr | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/theatre-party-nov-28-to-help-a-day-nursery-virginia-agencys-two.html | Theatre Party Nov. 28 to Help A Day Nursery; Virginia Agency's Two Centers Here to Gain at Mystery Play | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dr-solomon-m-haimes.html | DR. SOLOMON M. HAIMES | True | ES | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dr-julius-c-mkelvie.html | DR. JULIUS C. M'KELVIE | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/spectators-cheer-as-court-frees-addicts-helper-both-judge-and.html | Spectators Cheer as Court Frees Addicts' Helper; Both Judge and Prosecutor Urge a New Approach Narcotics Use Called 'Social ad Medical Problem' | True | By Jack Roth | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/quilling-leads-in-shooting.html | Quilling Leads in Shooting | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-is-hopeful-on-textile-pact-satisfaction-is-expressed-over-talks.html | U.S. IS HOPEFUL ON TEXTILE PACT; Satisfaction Is Expressed Over Talks in Geneva | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fallout-parley-hopeful-on-diet-us-health-official-doubts-need-for.html | FALL-OUT PARLEY HOPEFUL ON DIET; U.S. Health Official Doubts Need for Milk Embargo | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/purdue-tests-iowa-today-with-midwest-battleground-of-football.html | Purdue Tests Iowa Today, With Midwest Battleground of Football Powers; OHIO STATE FACING WISCONSIN THREAT With Buckeyes Week Away, Iowa Must Keep Hawkeye on Ball Against Purdue | True | By Allison Danzig | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/los-angeles-triumphs.html | Los Angeles Triumphs | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/charges-are-dropped-morgansmith-ends-its-suit-against-ford-motor-co.html | CHARGES ARE DROPPED; Morgan-Smith Ends Its Suit Against Ford Motor Co. | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/saturns-first-flight.html | Saturn's First Flight | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mrs-john-mauliffe.html | MRS. JOHN M'AULIFFE | True | SPecial to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/voting-for-councilmen-question-no-2-said-to-bar-full-majority.html | Voting for Councilmen; Question No. 2 Said to Bar Full Majority Expression | True | MAX GROSS | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/luthuli-rebuffed-south-africa-wont-let-nobel-winner-attend-fete.html | LUTHULI REBUFFED; South Africa Won't Let Nobel Winner Attend Fete Today | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/peace-corps-lags-in-farm-recruits-volunteers-for-other-roles-said.html | PEACE CORPS LAGS IN FARM RECRUITS; Volunteers for Other Roles Said to Be Plentiful | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/freedom-limited.html | Freedom Limited | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/laos-princes-disagree-on-site.html | Laos Princes Disagree on Site | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/on-use-of-nuclear-weapons.html | On Use of Nuclear Weapons | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/wilt-tallies-55-as-warriors-lose-nats-rally-to-win-126122-despite.html | WILT TALLIES 55 AS WARRIORS LOSE; Nats Rally to Win, 126-122, Despite Chamberlain Feat | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/kitchen-equipment-due-for-price-rise.html | Kitchen Equipment Due for Price Rise | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/new-talk-in-bonn-to-seek-coalition-deadlock-parties-to-set-date-to.html | NEW TALK IN BONN TO SEEK COALITION; Deadlock Parties to Set Date to Resume Parley | True | By David Binger Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/conerly-tells-how-to-call-plays-quarterback-40-says-gridiron-is.html | Conerly Tells How to Call Plays; Quarterback, 40, Says Gridiron Is Like a Chessboard Experience Helpful in Making Quick Shift in Plans | True | By Robert L. Teague | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/rca-gets-contract-army-orders-9000000-of-newest-walkietalkies.html | R.C.A. GETS CONTRACT; Army Orders $9,000,000 of Newest Walkie-Talkies | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/evaporated-milk-urged-as-substitute-in-strike.html | Evaporated Milk Urged As Substitute in Strike | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/ghana-opens-station-nkrumah-says-radio-will-seek-to-unify-africa.html | GHANA OPENS STATION; Nkrumah Says Radio Will Seek to Unify Africa | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/kennedy-informed-of-texas-criticism.html | KENNEDY INFORMED OF TEXAS CRITICISM | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/pauling-responds.html | Pauling Responds | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/john-alsop-to-run-in-connecticut.html | John Alsop to Run in Connecticut | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/2-new-members-approved-by-un-africans-split-on-mauritania-no.html | 2 NEW MEMBERS APPROVED BY U.N.; Africans Split on Mauritania -- No Dissent on Mongolia | True | By Richard Eder Special To the New York Times | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/chemists-halt-aging-of-chicks-for-months.html | Chemists Halt Aging Of Chicks for Months | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/3-get-medals-here-for-service-to-us.html | 3 GET MEDALS HERE FOR SERVICE TO U.S. | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/governor-will-join-nixon-in-gop-talk.html | GOVERNOR WILL JOIN NIXON IN G.O.P. TALK | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/yankees-name-seger-trainer-27-called-up-from-richmond-to-assist.html | YANKEES NAME SEGER; Trainer, 27, Called Up From Richmond to Assist Soares | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/old-hat-at-met-has-worn-well-tosca-and-a-familiar-cast-prove-potent.html | OLD HAT AT MET HAS WORN WELL; Tosca and a Familiar Cast Prove Potent Combination | True | ALAN RICH | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/big-board-seat-180000.html | Big Board Seat $180,000 | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/3-unions-reduce-seatrain-scales-forgo-5-jobs-on-each-ship-to-help.html | 3 UNIONS REDUCE SEATRAIN SCALES; Forgo 5 Jobs on Each Ship to Help Ailing Company | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bathgates-trick-lateral-vision-ranger-can-look-to-front-and-see-men.html | Bathgate's Trick: Lateral Vision; Ranger Can Look to Front and See Men Standing to Side Hockey Star Says Table Tennis Helps to Sharpen Eyes | True | By William R. Conklin | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/soviet-bids-china-heal-albania-rift-khrushchev-urges-revision-of.html | SOVIET BIDS CHINA HEAL ALBANIA RIFT; Khrushchev Urges Revision of Tirana Regime -- Move Said to Widen Dispute SOVIET BIDS CHINA END ALBANIA RIFT | True | By Seymour Topping Special To the New York Times | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fleming-aids-st-lukes.html | Fleming Aids St. Luke's | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/william-b-darrow-weds-mrs-tomaso.html | William B. Darrow Weds Mrs. Tomaso | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/west-germans-grateful.html | West Germans Grateful | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/big-rebuilt-carrier-commissioned-here-supercarrier-is-commissioned.html | Big Rebuilt Carrier Commissioned Here; Supercarrier Is Commissioned In a Ceremony of Superlatives | True | By Walter Carlson | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/hughes-proposes-debate-on-ethics-assails-mitchell-charges-of.html | HUGHES PROPOSES DEBATE ON ETHICS; Assails Mitchell Charges of Domination by Bosses | True | By George Cable Wright Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/soviets-and-the-ilo.html | Soviets and the I.L.O. | True | I. HERBERT SCHAUMBER | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/scunthorpe-united-wins.html | Scunthorpe United Wins | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/engineering-concern-names-new-partner.html | Engineering Concern Names New Partner | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/no-change-occurs-in-primary-prices.html | NO CHANGE OCCURS IN PRIMARY PRICES | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/james-f-wood.html | JAMES F. WOOD | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/johnson-warns-on-dupes-of-reds-says-seeds-of-doubt-can-help.html | JOHNSON WARNS ON DUPES OF REDS; Says 'Seeds of Doubt' Can Help Communist Cause | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/four-unbeaten-teams-to-play-in-two-nassau-games-today.html | Four Unbeaten Teams to Play In Two Nassau Games Today | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/churches-stress-us-aid-to-needy-parley-urges-full-use-of-government.html | CHURCHES STRESS U.S. AID TO NEEDY; Parley Urges 'Full Use' of Government Welfare Role | True | By John Wicklein Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/jewish-center-sells-building.html | Jewish Center Sells Building | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/deadline-is-set-in-pan-am-ruling-orders-airline-to-start-sale.html | DEADLINE IS SET IN PAN AM RULING; C.A.B. Orders Airline to Start Sale of National's Stock Within Year | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/army-prescribes-test-for-hornung-packer-back-to-get-10day-checkup.html | ARMY PRESCRIBES TEST FOR HORNUNG; Packer Back to Get 10-Day Check-Up in Hospital | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/benelux-protest.html | Benelux Protest | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/socialists-score-berlin-barriers-congress-decries-brutality-bids.html | SOCIALISTS SCORE BERLIN BARRIERS; Congress Decries 'Brutality' -- Bids West Save Peace | True | By Arnaldo Cortesi Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/5-rivals-of-gallos-get-prison-terms.html | 5 RIVALS OF GALLOS GET PRISON TERMS | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/pakistan-plans-oil-refinery.html | Pakistan Plans Oil Refinery | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mrs-w-b-reid.html | MRS. W. B. REID | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/emphasis-seen-on-differences.html | Emphasis Seen on Differences | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-extends-restriction.html | U.S. Extends Restriction | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | RAYMOND ERICSON | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/donald-mcruden-of-moodys-dead-president-of-the-investors-service.html | DONALD MCRUDEN OF MOODY'S DEAD; President of the Investors Service Since 1956 | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/british-weighing-buildup-on-rhine-troop-bolstering-expected.html | BRITISH WEIGHING BUILD-UP ON RHINE; Troop Bolstering Expected -- Gilpatric Opens Talks | True | By Drew Middleton Special to the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/pope-has-light-flu-cancels-audiences.html | POPE HAS LIGHT FLU, CANCELS AUDIENCES | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/miami-sets-back-north-carolina-mira-paces-10to0-victory-boston-u.html | MIAMI SETS BACK NORTH CAROLINA; Mira Paces 10-to-0 Victory -- Boston U. Scores, 20-6 | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/optometry-suit-heard-ruling-reserved-on-appeal-against-corporation.html | OPTOMETRY SUIT HEARD; Ruling Reserved on Appeal Against Corporation | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/norma-joseph-wed-to-dr-robert-ttar.html | Norma Joseph Wed To Dr. Robert ttar | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/yaoita-stops-himuro.html | Yaoita Stops Himuro | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/harriet-j-stix-married-tophilip-m-bernstein.html | Harriet J. Stix Married ToPhilip M. Bernstein | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/cambodia-criticizes-press.html | Cambodia Criticizes Press | True | CHAU SEN COCSOL | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/casimiro-h-valdes.html | CASIMIRO H. VALDES | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/carry-back-runs-in-jersey-today-derby-victor-8-others-go-in.html | CARRY BACK RUNS IN JERSEY TODAY; Derby Victor, 8 Others Go in $75,000-Added Trenton | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/otis-elevator-companies-issue-earnings-figures.html | OTIS ELEVATOR; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/new-jersey-parklands.html | New Jersey Parklands | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/francis-murphy.html | FRANCIS MURPHY | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/alton-baker-67-editor-publisher-chairman-of-registerguard-in-eugene.html | ALTON BAKER, 67, EDITOR, PUBLISHER; Chairman of Register-Guard in Eugene, Ore., Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/new-center-is-planned-to-study-national-goals.html | New Center Is Planned To Study National Goals | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/house-attendance-record.html | House Attendance Record | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/kennedy-sees-shot-on-tv.html | Kennedy Sees Shot on TV | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/removal-of-tracks-in-midtown-passaic-is-voted-by-jersey.html | Removal of Tracks In Midtown Passaic Is Voted by Jersey | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/schools-accused-of-huckstering-chief-of-american-assembly-also.html | SCHOOLS ACCUSED OF HUCKSTERING; Chief of American Assembly Also Charges Educators With Featherbedding MATERIALISM ASSAILED Shortage of Teachers Called 'Artificially Developed' - Defense Act Scored | True | By Gene Currivan | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/salinger-flying-to-europe.html | Salinger Flying to Europe | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/contract-bridge-25th-anniversary-of-regency-club-recalls-its.html | Contract Bridge; 25th Anniversary of Regency Club Recalls Its Beginnings and an Unusual Play | True | By Albert H. Morehead | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bonds-treasury-securities-advance-in-a-sluggish-market-trading-is.html | Bonds: Treasury Securities Advance in a Sluggish Market; TRADING IS SLOW FOR CORPORATES Municipal Issues Continue to Display a Good Tone but Activity Is Dull | True | By Robert Metz | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/books-and-authors.html | Books and Authors | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/taylor-winds-up-his-mission-in-asia.html | TAYLOR WINDS UP HIS MISSION IN ASIA | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/jersey-nominees-wives-try-tea-and-talk-mrs-mitchell-keeps-pace.html | Jersey Nominees' Wives Try Tea and Talk; Mrs. Mitchell Keeps Pace Matched Only by Mrs. Hughes | True | By Milton Honig Special To The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/li-dean-will-remain-order-transferring-austill-to-albany-.html | L.I. DEAN WILL REMAIN; Order Transferring Austill To Albany Countermanded | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/broadway-savings-elects.html | Broadway Savings Elects | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bushwick-savings-elects.html | Bushwick Savings Elects | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/cystic-fibrosis-group-plans-400-ball-nov-5.html | Cystic Fibrosis Group Plans 400 Ball Nov. 5 | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-firm-on-atom-aid-yugoslavia-will-get-reactor-despite-towers.html | U.S. FIRM ON ATOM AID; Yugoslavia Will Get Reactor Despite Tower's Criticism | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/m-coffee-climbs-by-30-to-94-points-thinness-of-market-noted-rubber.html | 'M' COFFEE CLIMBS BY 30 TO 94 POINTS; Thinness of Market Noted — Rubber Futures Drop | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/the-sinosoviet-dispute.html | The Sino-Soviet Dispute | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/west-is-told-sins-of-its-system-handicap-it-in-the-cold-war.html | West Is Told 'Sins' of Its System Handicap It in the 'Cold War'; Protestant, as Catholic Guest, Says God Cannot Always Take Its Side in the Strife | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/rayburn-gets-more-radiation.html | Rayburn Gets More Radiation | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/economic-growth-for-west-europe-is-said-to-continue.html | Economic Growth For West Europe Is Said to Continue | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fraser-denies-charge-aussie-tennis-star-says-us-actually-cut.html | FRASER DENIES CHARGE; Aussie Tennis Star Says U.S. Actually Cut Expenses | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/churchill-college-gets-3360-christmas-card.html | Churchill College Gets $3,360 Christmas Card | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/lefkowitz-chides-mayor-over-crime-lefkowitz-chides-mayor-on-crime.html | Lefkowitz Chides Mayor Over Crime; LEFKOWITZ CHIDES MAYOR ON CRIME | True | By Douglas Dales | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/4oo-attehd-rites-f0r-j-m-schenck-many-film-representatives-at.html | 4OO ATTEHD RITES FOR J. M. SCHENCK; Many Film Representatives at Funeral Service Here | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/city-college-protest-urged.html | City College Protest Urged | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/cambodians-dig-trenches.html | Cambodians Dig Trenches | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/socony-management-realigned-extra-dividend-of-25c-declared.html | Socony Management Realigned; Extra Dividend of 25c Declared | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/exaides-go-on-trial-in-seoul.html | Ex-Aides Go on Trial in Seoul | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/22-features-set-for-film-festival-san-francisco-competition-will.html | 22 FEATURES SET FOR FILM FESTIVAL; San Francisco Competition Will Run From Nov. 1 to 14 | True | By Howard Thompson | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/jagan-a-calculated-risk.html | Jagan: A Calculated Risk | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/early-peace-talk-on-algeria-seen-french-minister-terms-it-evidently.html | EARLY PEACE TALK ON ALGERIA SEEN; French Minister Terms It 'Evidently Possible' | True | By Paul Hofmann Special To The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/stocks-decline-average-off-046-aircraft-and-rubber-issues-show.html | STOCKS DECLINE; AVERAGE OFF 0.46; Aircraft and Rubber Issues Show Some Strength -Trading Pace Falls VOLUME IS AT 3,201,100 Bethlehem Steel Gains 7/8 as Most Active Security -- Lockheed Adds 1 3/4 STOCKS DECLINE; AVERAGE OFF 0.46 | True | By Burton Crane | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/physicians-study-bronchitis-guide-frequency-of-coughing-held-key-to.html | PHYSICIANS STUDY BRONCHITIS GUIDE; Frequency of Coughing Held Key to Chronic Condition | True | By Morris Kaplan | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/goldwater-tops-nixon-in-64-poll-gop-convention-delegates-queried-by.html | GOLDWATER TOPS NIXON IN '64 POLL; G.O.P. Convention Delegates Queried by Periodical | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/talents-tuned-to-pumpkin-art-create-bewitching-decoration.html | Talents Tuned to Pumpkin Art Create Bewitching Decoration | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/bonn-denies-charge-says-it-did-not-order-search-of-soviet-aides.html | BONN DENIES CHARGE; Says It Did Not Order Search of Soviet Aide's House | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-says-soviet-bares-true-role-belated-admission-of-rule-seen-in.html | U.S. SAYS SOVIET BARES TRUE ROLE;' Belated Admission' of Rule Seen in East Berlin Tanks | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/tiffany-control-sold-by-genesco-52-interest-bought-by-group-led-by.html | Tiffany Control Sold by Genesco; 52% Interest Bought by Group Led by Walter Hoving | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/pentagon-orders-780million-cut-in-air-programs-rejects-extra-sum.html | PENTAGON ORDERS 780-MILLION CUT IN AIR PROGRAMS Rejects Extra Sum Voted for the B-70 and Space Glider -- Will Halt B-52 Output PENTAGON ORDERS AIR PROGRAM CUT | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/utilities-strike-hits-all-france.html | UTILITIES STRIKE HITS ALL FRANCE | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/daniel-j-gorman-54-ad-executive-here.html | DANIEL J. GORMAN, 54, AD EXECUTIVE HERE | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/citys-undelivered-milk-supply-going-for-other-uses-at-a-loss.html | City's Undelivered Milk Supply Going for Other Uses at a Loss | True | By Franklin Whitehouse | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/two-soviet-colts-race-nov-11-in-washington-dc-international-zabeg.html | Two Soviet Colts Race Nov. 11 In Washington D.C. International; Zabeg and Eprich Raise Field to Eight for Laurel Stakes -- Mongo First in Sprint | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/charles-e-bedford.html | CHARLES E. BEDFORD | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/texaco-shows-gain-in-profit-for-quarter-and-nine-months-arleigh.html | Texaco Shows Gain in Profit For Quarter and Nine Months; Arleigh Burke Is Elected to Directorate -- 10c Extra Dividend Is Voted TEXACO REPORTS GAINS IN PROFITS | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/brailove-chernick.html | Brailove -- Chernick | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/baptism-of-kennedy-nephew.html | Baptism of Kennedy Nephew | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/horace-mann-tops-stony-brook-267-quinn-gets-2-touchdowns-hun-school.html | HORACE MANN TOPS STONY BROOK, 26-7; Quinn Gets 2 Touchdowns - Hun School 16-0 Victor -- Joel Barlow Wins | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/budd-company.html | BUDD COMPANY | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-court-refuses-to-end-tropic-ban.html | U.S. COURT REFUSES TO END 'TROPIC' BAN | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/stock-offering-is-planned.html | Stock Offering Is Planned | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/to-stop-bomb-tests.html | To Stop Bomb Tests | True | K.R. BRONSON | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/jagan-confers-on-un-aid.html | Jagan Confers on U.N. Aid | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/first-lady-rider-herself-attends-horse-show-to-present-new-trophy.html | First Lady, Rider Herself, Attends Horse Show to Present New Trophy | True | BY Marjorie Hunter Special To the New York Times | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/victor-adding-machine-and-comptometer-unite.html | Victor Adding Machine And Comptometer Unite | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/battista-battles-party-dissension-seeks-injunction-against-bid-by-3.html | BATTISTA BATTLES PARTY DISSENSION; Seeks Injunction Against Bid by 3 to Support Lefkowitz | True | By John Sibley | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/women-leaders-appeal-to-khrushchev-on-bomb.html | Women Leaders Appeal To Khrushchev on Bomb | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/princeton-eleven-strong-choice-to-set-back-weakened-cornell-merlini.html | Princeton Eleven Strong Choice To Set Back Weakened Cornell; Merlini, Large Ready to Play Today for Tigers -- Big Red Lacks Backfield Depth | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mitchell-twits-hughes-on-visit-says-kennedy-does-well-to-avoid-area.html | MITCHELL TWITS HUGHES ON VISIT; Says Kennedy Does Well to Avoid Area of 'Bosses' | True | By John W. Slocum Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/heyman-named-cocaptain.html | Heyman Named Co-Captain | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/clarence-hinkamp-exnavy-captain-77.html | CLARENCE HINKAMP, EX-NAVY CAPTAIN, 77 | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/capt-harry-sartoris.html | CAPT. HARRY SARTORIS | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/ajc-accuses-libya-of-oppressing-jews.html | A.J.C. ACCUSES LIBYA OF OPPRESSING JEWS | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/cowburn-outpoints-greco.html | Cowburn Outpoints Greco | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/eerie-quiet-hangs-over-berlin-crossing-point-red-police-officers.html | Eerie Quiet Hangs Over Berlin Crossing Point; Red Police Officers Replace Lower Ranks as Westerners Are Checked at Customs | True | By Gerd Wilcke Special To the New York Times. | 1989-07-03 | RE0000428680 | RE0000428680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/office-is-leased-by-travel-agent-madison-ave-branch-set-importer.html | OFFICE IS LEASED BY TRAVEL AGENT; Madison Ave. Branch Set -- Importer Rents Floor | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/small-exporters-encouraged.html | Small Exporters Encouraged | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-28 | 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/visitin-outboxes-morgan.html | Visitin Outboxes Morgan | True | | 1989-07-03 | RE0000428680 | RE0000428680 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/flatbush-yeshivah-to-gain.html | Flatbush Yeshivah to Gain | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/disappointed.html | DISAPPOINTED | True | PAUL CLAPP, M.D. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/alabama-routs-houston-17-0.html | Alabama Routs Houston, 17 -- 0 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/icelands-reds-split.html | Iceland's Reds Split | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-old-fort-was-indefensible-but-liberty-was-not-a-time-to-stand.html | The Old Fort Was Indefensible, but Liberty Was Not; A TIME TO STAND. By Walter Lord. Illustrated. 255 pp. New York: Harper & Bros. $4.95. | True | By Frank E. Vandiver | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/storm-in-caribbean-hattie-heads-toward-cuba-with-125mph-winds.html | STORM IN CARIBBEAN; Hattie Heads Toward Cuba With 125-M.P.H. Winds | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/thanksgiving-edict-issued-by-kennedy.html | THANKSGIVING EDICT ISSUED BY KENNEDY | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/art-gallery-to-open-with-italian-display.html | Art Gallery to Open With Italian Display | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/greek-ships-listed-at-12000000-tons.html | GREEK SHIPS LISTED AT 12,000,000 TONS | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/taylor-in-hong-kong-plans-twoday-rest-before-returning-to-see.html | TAYLOR IN HONG KONG; Plans Two-Day Rest Before Returning to See Kennedy | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/moderates-cool-to-malta-charter.html | MODERATES COOL TO MALTA CHARTER | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/threat-to-and-hope-for-the-un-an-observer-ponders-its-present-time.html | Threat to -- and Hope For -- the U.N.; An observer ponders its present time of crisis, and what may lie ahead. Threat to the U.N. | True | By Hans J. Morgenthau | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/capitol-changes-stirring-dispute-fight-looms-over-who-will-get-new.html | CAPITOL CHANGES STIRRING DISPUTE; Fight Looms Over Who Will Get New Private Suites | True | By C.p. Trussell Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/colorado-beats-oklahoma-2214.html | COLORADO BEATS OKLAHOMA, 22-14 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/spare-the-rod-please.html | SPARE THE ROD, PLEASE | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/is-freedom-the-price-of-independence-i-speak-of-freedom-a-statement.html | Is Freedom the Price of Independence?; I SPEAK OF FREEDOM: A Statement of African Ideology. By Kwame Nkrumah. 291 pp. New York: Frederick A. Praeger. $4.95, cloth. $1.95, paper. Freedom? | True | By Gwendolen M. Carter | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/shade-tree-care.html | SHADE TREE CARE | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ann-turer-is-engaged.html | Ann Turer Is Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/33-judgeship-candidates-seek-18-state-county-and-city-posts-state.html | 33 Judgeship Candidates Seek 18 State, County and City Posts; State Supreme Court Has 7 Vacancies -- Contests Are Also on for Bronx Seat and for Richmond Surrogate | True | By Russell Porter | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mitchell-nilsen.html | Mitchell -- Nilsen | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-4-no-title-tennessee-defeats-chattanooga-207.html | Article 4 -- No Title; TENNESSEE DEFEATS CHATTANOOGA, 20-7 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/leafs-score-four-goals-in-third-period-and-beat-rangers-toronto.html | Leafs Score Four Goals in Third Period and Beat Rangers; TORONTO VICTOR IN 5-TO-1 CONTEST Keon Leads Late Drive With Two Scores -- Canadiens Defeat Red Wings, 7-5 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/seminar-scores-world-inaction-athens-group-finds-hazard-in-apathy.html | SEMINAR SCORES WORLD INACTION; Athens Group Finds Hazard in Apathy on Poor Lands | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/aene-sue-platt-engaged.html | A'ene Sue Platt Engaged | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/six-saved-from-fire-die.html | Six, Saved From Fire, Die | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/education-forgotten-women-experts-blame-college-schedules-for-waste.html | EDUCATION; FORGOTTEN WOMEN Experts Blame College Schedules For Waste of Girls' Talents | True | By Fred M. Hechinger | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/highlights-big-corporations-issue-reports.html | Highlights; Big Corporations Issue Reports | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/smallbusiness-hearings-set.html | Small-Business Hearings Set | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/verchi-conducts-traviata-at-met-anna-moffo-peerce-and-merrill-in.html | VERCHI CONDUCTS 'TRAVIATA' AT MET; Anna Moffo, Peerce and Merrill in Top Roles | True | By Eric Salzman | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fall-flower-arrangements-symbolize-the-harvest-season.html | FALL FLOWER ARRANGEMENTS SYMBOLIZE THE HARVEST SEASON | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-china-problem-pitfalls-are-seen-in-washingtons-plan-to-again.html | The China Problem; Pitfalls Are Seen in Washington's Plan To Again Bar Peiping From U.N. | True | By Thomas J. Hamilton | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rail-unions-warned-on-stoppage-here.html | RAIL UNIONS WARNED ON STOPPAGE HERE | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/middlebury-downs-rpi.html | Middlebury Downs R.P.I. | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/conditions-in-angola-comments-on-rebellion-and-lack-of-portuguese.html | Conditions in Angola; Comments on Rebellion and Lack of Portuguese Brutality Queried | True | MALCOLM J. MCVEIGH | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hospital-picks-trustee-oil-company-official-elected-to-board-of.html | HOSPITAL PICKS TRUSTEE; Oil Company Official Elected to Board of Beth-El | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/daughter-to-mrs-finnegan.html | Daughter to Mrs. Finnegan | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/five-clues-to-the-khrushchev-riddle-his-personality-and-behavior.html | Five Clues to the Khrushchev Riddle; His personality and behavior, and the way they interact with the nature of the Russian people, throw a revealing light on Kremlin policy. Clues to the Khrushchev Riddle | True | By James H. Billington | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/three-bolivians-die-in-price-increase-riot.html | Three Bolivians Die In Price Increase Riot | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/testing-time-under-this-roof-by-borghild-dahl-190-pp-new-york-ep.html | Testing Time; UNDER THIS ROOF. By Borghild Dahl. 190 pp. New York: E.P. Dutton & Co. $3.50. For Ages 12 to 16. | True | ALBERTA EISEMAN | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hamilton-victor-3023-2-touchdowns-in-last-period-set-back-st.html | HAMILTON VICTOR, 30-23; 2 Touchdowns in Last Period Set Back St. Lawrence | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/independent-oil-men-to-discuss-problems.html | Independent Oil Men To Discuss Problems | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/jamaican-industry-posts-sales-gains.html | JAMAICAN INDUSTRY POSTS SALES GAINS | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/heads-sigma-delta-chi-mccormack-of-the-wall-street-journal-named.html | HEADS SIGMA DELTA CHI; McCormack of The Wall Street Journal Named President | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/car-hits-39-bonn-soldiers.html | Car Hits 39 Bonn Soldiers | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/peter-lawrence-weds.html | Peter Lawrence Weds | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/worcester-wins-3616.html | Worcester Wins, 36-16 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hughes-mitchell-differ-on-pension-democrat-sees-more-taxes-in-plan.html | HUGHES, MITCHELL DIFFER ON PENSION; Democrat Sees More Taxes in Plan Backed by Rival | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/competitive-role-of-us-criticized-retail-men-say-activities-weaken.html | COMPETITIVE ROLE OF U.S. CRITICIZED; Retail Men Say Activities Weaken Free Enterprise | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/union-defeats-hobart-3913.html | Union Defeats Hobart, 39-13 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bonn-to-pay-600-million-for-us-arms-and-depots-bonn-to-pay-us-for.html | Bonn to Pay 600 Million For U.S. Arms and Depots; BONN TO PAY U.S. FOR ARMS SUPPLY | True | By Drew Middleton Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/india-decries-us-sugar-cut.html | India Decries U.S. Sugar Cut | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/to-walk-with-autumn.html | To Walk With Autumn | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sudeten-region-shows-two-sides-vote-has-czech-red-tone-areas-flavor.html | SUDETEN REGION SHOWS TWO SIDES; Vote Has Czech Red Tone, Area's Flavor Is German | True | By Arthur J. Olsen Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/paula-popkin-fiancee-of-lieut-hj-blamberg.html | Paula Popkin Fiancee Of Lieut. H.J. Blamberg | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/latinamerican-study-harvard-is-setting-up-office-with-unspecified.html | LATIN-AMERICAN STUDY; Harvard Is Setting Up Office With Unspecified Grant | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/western-michigan-200-victor.html | Western Michigan 20-0 Victor | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/planners-unite-in-westchester-vote-to-set-up-federation-for.html | PLANNERS UNITE IN WESTCHESTER; Vote to Set Up Federation for Cooperative Guidance | True | By Merrill Folsom Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/joan-reinisch-to-be-wed.html | Joan Reinisch to Be Wed | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/besides-enemies-within-the-british-were-coming-james-madison.html | Besides Enemies Within, the British Were Coming JAMES MADISON: Commander in Chief, 1812-1836. By Irving Brant. Illustrated. 627 pp. Indianapolis and New York: The Bobbs-Merrill Company. $7.50. | True | By George Dangerfield | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-sotasky-fiancee-of-edward-chopski.html | Miss Sotasky Fiancee Of. Edward Chopski | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By A.h. Weiler | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/treasure-chest.html | Treasure Chest | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mary-beth-moore-prospective-bride.html | Mary Beth Moore Prospective Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/regime-in-syria-moving-quietly-fireworks-avoided-as-new-government.html | REGIME IN SYRIA MOVING QUIETLY; 'Fireworks' Avoided as New Government Sets Tasks | True | By Dana Adams Schmidt Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/one-minute-for-democracy-that-is-the-time-some-voters-have-had-to.html | One Minute for Democracy; That is the time some voters have had to choose from among 246 names for 58 offices. It seems like a thoroughly bad system, but . . . One Minute for Democracy | True | By Andrew Hacker | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-guide-to-good-food-the-new-york-times-cook-book-edited-by-craig.html | A Guide to Good Food; THE NEW YORK TIMES COOK BOOK. Edited by Craig Claiborne. Illustrated. 717 pp. New York: Harper & Bros. Until Dec. 31, $7.50, $8.95 thereafter. | True | By Charlotte Turgeon | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mary-woronoff-becomesa-bride-in-college-chapel-married-at-trinity.html | Mary Woronoff Becomesa Bride In College Chapel; Married at Trinity in Hartford to John Fiske Jr., Harvard Alumnus | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/employers-fault.html | 'EMPLOYERS FAULT | True | (Miss) MARCY LEVINSON | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/colleges-weigh-helmet-changes-rise-in-injuries-spurs-study-of.html | COLLEGES WEIGH HELMET CHANGES; Rise in Injuries Spurs Study of Current Football Gear | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/vandalism-is-laid-to-middle-class-study-of-swastika-daubers.html | VANDALISM IS LAID TO MIDDLE CLASS; Study of Swastika Daubers Completed at Columbia | True | By Irving Spiegel | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/new-dorp-downs-stuyvesant-2019-evans-late-pass-decisive-tilden.html | NEW DORP DOWNS STUYVESANT, 20-19; Evans' Late Pass Decisive -- Tilden Routs Midwood | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kennedys-stock-rises-poll-of-south-dakotans-shows-54-per-cent-favor.html | KENNEDY'S STOCK RISES; Poll of South Dakotans Shows 54 Per Cent Favor Him | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pope-offers-thanks-on-3d-anniversary.html | POPE OFFERS THANKS ON 3D ANNIVERSARY | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/realm-of-lucid-madness-the-swing-three-novellas-by-vera-cacciatore.html | Realm of Lucid Madness; THE SWING. Three Novellas. By Vera Cacciatore. Translated from the Italian by W.J. Strachan. 189 pp. Philadelphia and New York: J.B. Lippincott Company. $3.50. | True | By Helene Cantarella | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/un-appeal-sent-to-soviet.html | U.N. Appeal Sent to Soviet | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/son-to-mrs-dowling-jr.html | Son to Mrs. Dowling Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kings-point-wins-52-hunter-loses-in-soccer-as-sweigart-sianipar.html | KINGS POINT WINS, 5-2; Hunter Loses in Soccer as Sweigart, Sianipar Star | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-week-in-finance-market-shows-a-moderate-loss-decisive-selling.html | The Week in Finance; Market Shows a Moderate Loss -- Decisive Selling Pressure Is Lacking WEEK IN FINANCE; STOCKS DECLINE | True | By John G. Forrest | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ann-l-blaisdell-maryland-bride-of-robert-irvine-escorted-by-father.html | Ann L. Blaisdell Maryland Bride Of Robert Irvine; Escorted by Father at Wedding to Foreign Service Officer | True | special to The New York Times. ' | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/missklingaman-engaged-to-wed-ernest-f-imhoff-alumna-ou-mt-holyoke-f.html | Miss-Klingaman Engaged to Wed Ernest F. Imhoff; Alumna ou Mt. Holyoke Fiance of Reporter in Massachusetts | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mineola-beats-herricks.html | Mineola Beats Herricks | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/brown-bows-129-to-rhode-island-bokser-and-faulkner-backs-pace.html | BROWN BOWS, 12-9, TO RHODE ISLAND; Bokser and Faulkner, Backs, Pace Winning Eleven | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-ann-louise-binswanger-engaged-of-richard-levinson.html | Miss Ann Louise Binswanger Engaged Of Richard Levinson | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mississippi-routs-vanderbilt-470-commodores-suffer-worst-loss-in.html | MISSISSIPPI ROUTS VANDERBILT, 47-0; Commodores Suffer Worst Loss in 67-Year Series | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/temple-wins-1412-ends-hofstra-string-temple-upsets-hofstra-by-1412.html | Temple Wins,14-12, Ends Hofstra String TEMPLE UPSETS HOFSTRA BY 14-12 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/poetry-society-elects-head.html | Poetry Society Elects Head | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/12231-tibetans-live-in-india.html | 12,231 Tibetans Live in India | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/one-writer-cites-need-of-government-aid-to-the-arts-another-says-no.html | One Writer Cites Need of Government Aid to the Arts -- Another Says No | True | GEORGE LONDON. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hungary-may-end-curb-on-students-weighs-removal-of-quota-based-on.html | HUNGARY MAY END CURB ON STUDENTS; Weighs Removal of Quota Based on Social Origin. | True | By M.s. Handler Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/elizabeth-daly-is-married.html | Elizabeth Daly Is Married | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/confederate-book-gives-recipe-for-apple-pie-without-apples-fried.html | Confederate Book Gives Recipe For Apple Pie Without Apples; Fried Oysters Without Oysters Are Also Featured in Volume Published in Richmond During the Civil War | True | By Marjorie Hunter Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/coast-ship-talks-making-progress-unions-and-operators-call.html | COAST SHIP TALKS MAKING PROGRESS; Unions and Operators Call Bargaining Satisfactory | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/religious-rite-for-faures.html | Religious Rite for Faures | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ha-hall-is-fiance-of-isabel-w-ware.html | H.A. HALL IS FIANCE OF ISABEL W. WARE | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/russias-cars.html | RUSSIA'S CARS | True | MCH/. H Moxsow | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fallout.html | Fall-out | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-giant-finds-its-strength-imperial-democracy-the-emergence-of.html | A Giant Finds Its Strength; IMPERIAL DEMOCRACY: The Emergence of America as a Great Power. By Ernest R. May. 318 pp. New York: Harcourt, Brace & World. $6.75. | True | By Frank Freidel | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/big-high-schools-gaining-in-iowa-students-said-to-get-more.html | BIG HIGH SCHOOLS GAINING IN IOWA; Students Said to Get More Educational Advantages | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/stepinac-2612-victor.html | Stepinac 26-12 Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/edward-j-mlaughln.html | EDWARD J. M'LAUGHLN | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/eru-scanned-for-road-expedition-to-frontier-area-seeks-link-to.html | ERU SCANNED FOR ROAD; Expedition to Frontier Area Seeks Link to Brazil | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/du-pont-sets-policy-on-political-visits.html | DU PONT SETS POLICY ON POLITICAL VISITS. | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tufts-eleven-beats-williams-by-14-to-0.html | TUFTS ELEVEN BEATS WILLIAMS BY 14 TO 0 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/salazar-foe-dies-in-lisbon.html | Salazar Foe Dies in Lisbon | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/walter-e-scholer.html | WALTER E. SCHOLER | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/suzanne-holmes-is-attended-by-7-at-her-wedding-bride-of-noble-welch.html | Suzanne Holmes Is Attended by 7 At Her Wedding; Bride of Noble Welch, Aide of Bank, in St. Mark's, New Canaan | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/joseph-m-klein.html | JOSEPH M. KLEIN | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/elsa-geissler-to-be-bride.html | Elsa Geissler to Be Bride | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/american-troupes-invade-the-eternal-city.html | AMERICAN TROUPES INVADE THE ETERNAL CITY | True | By Robert F. Hawkinsrome. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/susan-goddard-is-future-bride-of-paul-walter-veterinarian-betrothed.html | Susan Goddard is Future Bride Of Paul Walter; Veterinarian Betrothed to Graduate Of Yale, 'Missionaries' Son | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/canadian-mounties-cleared-on-death.html | CANADIAN MOUNTIES CLEARED ON DEATH | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/students-to-sell-their-bookstore-2-at-columbia-say-success.html | STUDENTS TO SELL THEIR BOOKSTORE; 2 at Columbia Say Success Interferes With Studies | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/life-and-love-graham-greene-takes-a-triangular-view-in-the.html | LIFE AND LOVE; Graham Greene Takes a Triangular View in 'The Complaisant Lover' | True | By Martha Weinman Learnew Haven. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/3-die-in-italy-rescue-attempt.html | 3 Die in Italy Rescue Attempt | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/maureen-miller-bride-of-john-w-camden-jr.html | Maureen Miller Bride Of John W. Camden Jr | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ghanaians-press-plan-nkrumah-allies-give-details-of-partycell.html | GHANAIANS PRESS PLAN; Nkrumah Allies Give Details of Party-Cell Program | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/princeton-10-victor-soccer-team-beats-cornell-on-parslys-12foot.html | PRINCETON 1-0 VICTOR; Soccer Team Beats Cornell on Parsly's 12-Foot Goal | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/son-to-mrs-jerry-l-cohen.html | Son to Mrs. Jerry L. Cohen | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/soviet-use-of-west-berlin.html | Soviet Use of West Berlin | True | MARC RAEFF | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tigers-outscore-cornell-in-a-30to25-ivy-thriller-princeton-downs.html | Tigers Outscore Cornell In a 30-to-25 Ivy Thriller; PRINCETON DOWNS CORNELL, 30 TO 25 | True | By Allison Danzig Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/soviet-concedes-planning-errors-party-speakers-say-much-capital-is.html | SOVIET CONCEDES PLANNING ERRORS; Party Speakers Say Much Capital Is Idle in Growth | True | By Harry Schwartz | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dance-planned-by-newswomen-at-astor-nov-10-5-local-writers-to-get.html | Dance Planned By Newswomen At Astor Nov. 10; 5 Local Writers to Get Awards at Annual 'Front Page' Fete | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/humphreybrooks.html | Humphrey-Brooks | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/delucia-lieblein.html | DeLucia -- Lieblein | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/party-on-nov-11-to-aid-kings-point-academy.html | Party on Nov. 11 to Aid Kings Point Academy | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/algeria-rightists-assail-de-gaulle-secret-radio-says-he-plans-61.html | ALGERIA RIGHTISTS ASSAIL DE GAULLE; Secret Radio Says He Plans '61 Accord With Rebels | True | By Paul Hofmann Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/eisenhowers-new-role-elder-statesman-now-party-leader-in-speaking.html | Eisenhower's New Role; Elder Statesman Now Party Leader In Speaking Out Against Kennedy | True | By Arthur Krock | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/world-tension-to-get-spotlight-as-us-trade-men-meet-here-george.html | World Tension to Get Spotlight As U.S. Trade Men Meet Here; George Ball, Under Secretary of State, to Air Kennedy Administration Policy U.S. TRADE GROUP TO AIR PROSPECTS | True | By Brendan M. Jones | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bronchitis-found-a-city-affliction-british-study-says-poverty.html | BRONCHITIS FOUND A CITY AFFLICTION; British Study Says Poverty Increases Susceptibility | True | By Walter Sullivan | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/antwerp-seeks-us-industries-belgian-port-battling-with-rotterdam.html | ANTWERP SEEKS U.S. INDUSTRIES; Belgian Port Battling With Rotterdam for Big Role | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/us-and-russians-pull-back-tanks-from-berlin-line-withdrawal-from.html | U.S. AND RUSSIANS PULL BACK TANKS FROM BERLIN LINE; Withdrawal From Crossing Point Cuts Tension After 16-Hour Confrontation SOVIET UNITS GO FIRST Now a Mile From Border -- Americans Send a Plane Over Eastern Sector U.S. AND RUSSIANS PULL BACK TANKS | True | By Sydney Gruson Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lakers-down-pistons.html | Lakers Down Pistons | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/paper-backs-wagner-housing-and-education-work-cited-by.html | PAPER BACKS WAGNER; Housing and Education Work Cited by Journal-American | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/vermont-norwich-tie-14-fumbles-5-interceptions-slow-play-in-66.html | VERMONT, NORWICH TIE; 14 Fumbles, 5 Interceptions Slow Play in 6-6 Stalemate | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/barbara-bijur-1959-debutante-is-future-bride-junior-at-bryn-mawr.html | Barbara Bijur, 1959 Debutante, Is Future Bride; Junior at Bryn Mawr Engaged to Robert S. Driscoll 4th | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-berlin-dilemma.html | The Berlin Dilemma | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/250000-temple-fund-is-started-by-congregation.html | $250,000 Temple Fund Is Started by Congregation | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/joseph-j-lotsch-a-mahufacturer-embossing-equipment-firm-head-church.html | JOSEPH J. LOTSCH, A MAHUFACTURER; Embossing Equipment Firm Head, Church Leader, Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/talks-at-chrysler-continued-by-union.html | TALKS AT CHRYSLER CONTINUED BY UNION | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/city-college-honors-5-alumni-to-receive-medals-for-postgraduate.html | CITY COLLEGE HONORS 5; Alumni to Receive Medals for Postgraduate Achievement | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/jed-l-hamburg-co-formed.html | Jed L. Hamburg Co. Formed | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-man-in-the-black-shirt-mussolini-by-laura-fermi-illustrated-477.html | The Man in the Black Shirt; MUSSOLINI. By Laura Fermi. Illustrated. 477 pp. Chicago: University of Chicago Press. $5.95. | True | By Denis Mack Smith | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fort-eustis-beats-camp-lejeune-126.html | FORT EUSTIS BEATS CAMP LEJEUNE, 12-6 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/andover-ties-deerfield.html | Andover Ties Deerfield | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/music-for-an-hour-5th-season-in-barnard-series-opens-tuesday-at.html | 'MUSIC FOR AN HOUR'; 5th Season in Barnard Series Opens Tuesday at School | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/us-farmers-show-cash-receipts-rise.html | U.S. FARMERS SHOW CASH RECEIPTS RISE | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-lawrence-becomes-bride-five-attend-her-wed-in-norfolk-conn-to.html | Miss Lawrence Becomes Bride; Five Attend Her; Wed in Norfolk, Conn., to Grenville Garside, a Fedetal Lawyer | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/national-fepc-urged-in-midwest-house-subcommittee-told-of-need-for.html | NATIONAL F.E.P.C. URGED IN MIDWEST; House Subcommittee Told of Need for Legislation | True | By Donald Janson Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/protestant-group-in-brooklyn-sets-funddrive-fete-testimonial-dinner.html | Protestant Group In Brooklyn Sets Fund-Drive Fete; Testimonial Dinner of New York Council Division Is Nov. 9 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/grove-city-tops-alfred-3114.html | Grove City Tops Alfred, 31-14 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/senorita-pedroso-married-in-chapel.html | Senorita Pedroso Married in Chapel | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/heda-hare-is-engaged.html | Heda Hare Is Engaged | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/frances-b-sweeney-bride-of-kenyon-b-fitzgerald-jr.html | Frances B. Sweeney Bride Of Kenyon B. FitzGerald Jr. | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/communism-lauded-by-castro-in-talk.html | COMMUNISM LAUDED BY CASTRO IN TALK | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/child-to-mrs-malkin.html | Child to Mrs. Malkin | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bandit-seized-in-california.html | Bandit Seized in California | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-harried-couple-gain-support-of-israelis-in-their-fight-to-wed.html | A Harried Couple Gain Support Of Israelis in Their Fight to Wed; Mother Barred by Law From Marrying Arab Is on Trial for Kidnapping Their Child From Institution | True | By Lawrence Fellows Special To The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/st-michaels-310-victor.html | St. Michael's 31-0 Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gael-macdonald-will-be-married-to-dr-rt-wood-u-of-california-aiunma.html | Gael MacDonald Will Be Married To Dr. R.T Wood; U. of California Aiunma Is Fiance of Oxford Medical Graduate | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/deaf-mute-as-hero-ordeal-by-silence-by-prudence-andrew-240-pp-new.html | Deaf Mute As Hero; ORDEAL BY SILENCE. By Prudence Andrew. 240 pp. New York: G.P. Putnam's Sons. $3.95. | True | By Alfred Duggan | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/salim-outpoints-wright-in-garden-argentine-middleweight-is.html | SALIM OUTPOINTS WRIGHT IN GARDEN; Argentine Middleweight Is Impressive in U.S. Debut Farid Salim, the 25-year-old middleweight champion of Argentina, began a successful North American invasion in Madison square Garden last night with a unanimous ten-round decision over Teddy Wright of Detroit. | True | By William R. Conklin | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ducks-beat-blades-43.html | Ducks Beat Blades, 4-3 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pleasantville-crushes-harrison-for-southern-westchester-title.html | Pleasantville Crushes Harrison For Southern Westchester Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/red-china-plan-filed-soviet-un-proposal-would-replace-the.html | RED CHINA PLAN FILED; Soviet U.N. Proposal Would Replace the Nationalists | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sandra-torroni-engaged.html | Sandra Torroni Engaged | True | Special to The New York Time.J. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/business-pay.html | BUSINESS PAY | True | KATHLEEN REIS | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/syria-in-arab-league.html | Syria in Arab League | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/city-exhibits-timed-with-worlds-fair.html | CITY EXHIBITS TIMED WITH WORLD'S FAIR | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/jersey-group-names-officers.html | Jersey Group Names Officers | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/new-church-aims-at-downtrodden-cleveland-protestant-group-to.html | NEW CHURCH AIMS AT DOWNTRODDEN; Cleveland Protestant Group to Dedicate Building | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/turks-seek-ways-to-spur-business-economic-inventiveness-is-urged-on.html | TURKS SEEK WAYS TO SPUR BUSINESS; Economic Inventiveness Is Urged on New Regime | True | By Jay Walz Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/elizabeth-davis-engaged-to-wed-john-mckenna-wellesley-alumna-and.html | Elizabeth Davis Engaged to Wed John McKenna; Wellesley Alumna and Amherst Graduate to Marry in December | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/barnard-parents-day-college-to-describe-life-and-opportunities-on.html | BARNARD PARENTS DAY; College to Describe Life and Opportunities on Campus | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gibbs-school-to-benefit.html | Gibbs School to Benefit | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cyo-week-to-open-tomorrow-over-us.html | C.Y.O. WEEK TO OPEN TOMORROW OVER U.S. | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/nyu-52-soccer-victor.html | N.Y.U. 5-2 Soccer Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/3-aides-of-faubus-face-ouster-action.html | 3 AIDES OF FAUBUS FACE OUSTER ACTION | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rutgers-150s-win-4612.html | Rutgers 150's Win, 46-12 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/deborah-goer-married-to-wallace-b-schmidt.html | Deborah Goer Married To Wallace B. Schmidt | True | Sktal to The New York Times. i | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/albania-leaders-warned-by-soviet-kozlov-says-nations-party-faces.html | ALBANIA LEADERS WARNED BY SOVIET; Kozlov Says Nation's Party Faces Expulsion in Rift | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rumsey-road-repairs-ending.html | Rumsey Road Repairs Ending | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/white-house-aides-to-speak.html | White House Aides to Speak | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/evaporated-milk-urged-as-substitute-in-strike.html | Evaporated Milk Urged As Substitute in Strike | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cuban-papers-forged-argentine-aide-says-reports-from-embassy-are.html | CUBAN PAPERS FORGED; Argentine Aide Says Reports From Embassy Are False | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/massachusetts-on-top-beats-northeasterns-eleven-as-lewis-stars-26.html | MASSACHUSETTS ON TOP;; Beats Northeastern's Eleven as Lewis Stars, 26 to 7 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-nancy-m-phelps-to-rewed-in-november.html | Mrs. Nancy M. Phelps To Rewed in November | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/canadian-business-renamed.html | Canadian Business Renamed | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/destination-health.html | Destination: Health | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/forwarding-law-curbing-abuses-operators-must-prove-they-performed.html | FORWARDING LAW CURBING ABUSES; Operators Must Prove They Performed Services | True | By John P. Callahan | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/maine-maritime-wins-2114.html | Maine Maritime Wins, 21-14 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-recent-letter-to-the-editor-more-on-paynes-pasternak.html | A Recent Letter to the Editor; More on Payne's Pasternak | True | LYDIA PASTERNAK SLATER | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/villanova-routs-quantico-34-to-0-marines-are-held-to-minus-one-yard.html | VILLANOVA ROUTS QUANTICO, 34 TO 0; Marines Are Held to Minus One Yard on Ground | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/colin-c-simpson.html | COLIN C. SIMPSON | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/benefit-here-nov-17-set-for-ill-children.html | Benefit Here Nov. 17 Set for Ill Children | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/orchestra-sets-dates-rye-and-mamaroneck-unit-to-start-its-season-to.html | ORCHESTRA SETS DATES; Rye and Mamaroneck Unit to Start Its Season Tonight | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/printers-post-to-get-flag.html | Printers Post to Get Flag | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/oregon-tops-washington-76.html | Oregon Tops Washington, 7-6 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miltenberg-wins-in-sailing.html | Miltenberg Wins in Sailing | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-perils-we-face-south-of-the-border-the-voice-of-latin-america.html | The Perils We Face South of the Border; THE VOICE OF LATIN AMERICA. By William Benton. 204 pp. New York: Harper & Bros. $3.95. THE MAKING OF THE GOOD NEIGHBOR POLICY. By Bryce Wood. 438 pp. New York: Columbia University Press. $7.50. The Perils We Face South of the Border | True | By Robert J. Alexander | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/richmond.html | Richmond | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-nation.html | THE NATION | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/students-battle-as-ucla-wins-goal-posts-attacked-after-stanford.html | STUDENTS BATTLE AS U.C.L.A. WINS; Goal Posts Attacked After Stanford Bows, 20 to 0 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/12th-art-display-at-school-here-will-open-nov-8-walden-show-to-span.html | 12th Art Display At School Here Will Open Nov. 8; Walden Show to Span 5,000 Years -- Proceeds to Assist Students | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lehigh-to-raise-enrollment.html | Lehigh to Raise Enrollment | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-tighter-little-isle-britains-drinking-laws-have-been.html | The Tighter Little Isle; Britain's drinking laws have been liberalized -- and lead to this inquiry on just what kind of tipplers the British are, anyway. The Tighter Little Isle | True | By Drew Middleton | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bernice-spiegel-engaged.html | Bernice Spiegel Engaged | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/our-son-don-wins-sprint-at-laurel-schwizers-mount-first-by-3.html | OUR SON DON WINS SPRINT AT LAUREL; Schwizer's Mount First by 3 Lengths in Futurity | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/diggers-and-finders-the-treasures-of-time-selected-edited-and.html | Diggers And Finders; THE TREASURES OF TIME. Selected, Edited and Introduced by Leo Deuel. Illustrated. 318 pp. Cleveland and New York: The World Publishing Company. $6. Diggers and Finders | True | By Leonard Cottrell | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-world-of-music-abolition-of-the-citys-tax-on-tickets-will-also.html | THE WORLD OF MUSIC; Abolition of the City's Tax on Tickets Will Also Benefit Concert Artists | True | By Ross Parmenter | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/warriors-snap-nats-hex.html | Warriors Snap Nats' Hex | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/house-committee-is-stirring-controversy-anew-the-panel-on.html | HOUSE COMMITTEE IS STIRRING CONTROVERSY ANEW; The Panel on Un-American Activities Is Accused of Acting More As Prosecutor Than as Legislator but It Has Many Friends | True | By Anthony Lewis Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lisa-lane-triumphs-in-yugoslav-chess.html | LISA LANE TRIUMPHS IN YUGOSLAV CHESS | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/peace-corps-the-record-postcard-incident-brings-the-project-under.html | PEACE CORPS: THE RECORD; Postcard Incident Brings the Project Under Attack But Confidence Is Voiced in Training Program | True | ALVIN SHUSTER Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-palace.html | The Palace | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kings-point-rallies-fail.html | Kings Point Rallies Fail | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/girl-on-the-trail-to-each-her-dream-by-adeline-mcelfresh-191-pp.html | Girl on the Trail; TO EACH HER DREAM. By Adeline McElfresh. 191 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.50. For Ages 12 to 16. | True | MORRELL GIPSON | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/adult-hollywood-moral-responsibilities-of-industry-increase-as.html | ADULT HOLLYWOOD; Moral Responsibilities of Industry Increase as Censorship Relaxes | True | By Murray Schumach Hollywood. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/indias-hunters-cautioned.html | India's Hunters Cautioned | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/georgias-granite-wonder-stone-mountain-is-seen-as-a-memorial-park-a.html | GEORGIA'S GRANITE WONDER; Stone Mountain Is Seen As a Memorial Park And Tourist Lure | True | By Dolores B. Jeffords | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/he-remains-king-rubinstein-still-plays-with-the-ardor-and-the.html | HE REMAINS KING; Rubinstein Still Plays With the Ardor And the Delight of a Young Man | True | By Harold C. Schonberg | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sightseeing-near-naples.html | SIGHT-SEEING NEAR NAPLES | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/colgate-is-victor-over-yale-14-to-8-red-raiders-finish-sweep-of-big.html | COLGATE IS VICTOR OVER YALE, 14 TO 8; Red Raiders Finish Sweep of Big 3 at New Haven COLGATE IS VICTOR OVER YALE, 14 TO 8 | True | By Louis Effrat Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cutrate-vacation-barongs-of-europeans-where-club-holidays.html | CUT-RATE VACATION; Barongs of Europeans where 'Club' Holidays | True | By Barbara S. Wollak | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pomfret-in-front-286.html | Pomfret in Front, 28-6 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/frank-j-mgrath.html | FRANK J, M'GRATH | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/4-in-shipping-join-ad-awards-panel.html | 4 IN SHIPPING JOIN AD AWARDS PANEL | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/celtics-rout-knicks-on-cousys-15-points-and-13-assists-5032-see.html | Celtics Rout Knicks on Cousy's 15 Points and 13 Assists; 5,032 SEE BOSTON TRIUMPH, 132-102 8 Celtics Score in Double Figures as Knicks Bow -- Guerin Gets 19 Points | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-sharon-lee-whafmore-married-bride-bf-gardnerl-cowles-3d-at-5th.html | Miss Sharon Lee Whafmore Married; Bride bf Gardnerl Cowles 3d at 5th Ave. Presbyterian | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/zoos-architect.html | ZOO'S ARCHITECT | True | MURIEL HAYNES ADAMS | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/canadian-gets-vietnam-post.html | Canadian Gets Vietnam Post | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/penn-state-sinks-california-3316-nittany-lions-erase-early-deficit.html | PENN STATE SINKS CALIFORNIA, 33-16; Nittany Lions Erase Early Deficit on Hall's Passes | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bonn-may-offer-reds-a-peace-vow-adenauer-reported-ready-to-approach.html | BONN MAY OFFER REDS A PEACE VOW; Adenauer Reported Ready to Approach Soviet Bloc in Bid to Ease Tension Bonn May Offer a Peace Pledge To Soviet Bloc to Ease Tension | True | By David Binderspecial To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/choperion-is-victor-peters-chop-beaten-by-neck-in-37510-canadian.html | CHOPERION IS VICTOR; Peter's Chop Beaten by Neck in $37,510 Canadian Race | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/slippery-rock-triumphs-1913.html | Slippery Rock Triumphs, 19-13 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/army-routs-nyu-cadets-win-in-crosscountry-by-2140-brown-is-victor.html | ARMY ROUTS N.Y.U.; Cadets Win in Cross-Country by 21-40 -- Brown Is Victor | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/edward-j-mingey.html | EDWARD J. MINGEY | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/library-in-paris-is-first-in-mrs-mccarthys-book-bibliphile-planning.html | Library in Paris Is First In Mrs. McCarthy's Book; Bibliphile Planning Fete fro American Institution Nov. 6 | True | By Ruth Robinson | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/apartheid-and-the-un.html | Apartheid and the U.N. | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/red-china-denies-a-fallout-alert-brands-report-of-warning-a-vicious.html | RED CHINA DENIES A FALL-OUT ALERT; Brands Report of Warning a 'Vicious Fabrication' | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/way-with-sex-comedies-on-that-inevitable-theme-follow-fixed.html | WAY WITH SEX; Comedies on That Inevitable Theme Follow Fixed National Forms | True | By Howard Taubman | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/city-opera-repeats-a-gloomy-carmen.html | CITY OPERA REPEATS A GLOOMY 'CARMEN' | True | A.R. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/susquehanna-wins-6th-delaware-valley-300-loser-green-goes-over.html | SUSQUEHANNA WINS 6TH; Delaware Valley 30-0 Loser -- Green Goes Over Twice | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/merchant-fleet-shows-a-decline-september-drop-of-4-ships-is-noted.html | MERCHANT FLEET SHOWS A DECLINE; September Drop of 4 Ships Is Noted by Institute | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/giants-cowboys-meet-here-today-new-yorkers-to-seek-6th-in-row-in.html | GIANTS, COWBOYS MEET HERE TODAY; New Yorkers to Seek 6th in Row in Stadium Game | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gioia-cardelli-married-to-woodruff-m-price.html | Gioia Cardelli Married To Woodruff M. Price | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/were-vikings-the-first-atlantic-crossings-before-columbus-by.html | Were Vikings The First?; ATLANTIC CROSSINGS BEFORE COLUMBUS By Frederick J. Pohl. Illustrated. 315 pp. New York: W.W. Norton & Co. $4.50. | True | By Walter Teller | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/us-to-study-needs-of-british-guiana.html | U.S. TO STUDY NEEDS OF BRITISH GUIANA | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gallery-offers-french-objects-porcelains-and-chinese-art-also-to-be.html | GALLERY OFFERS FRENCH OBJECTS; Porcelains and Chinese Art Also to Be Auctioned | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mayflower-fete-for-debutantes-at-plaza-friday-six-will-be-honored.html | Mayflower Fete For Debutantes At Plaza Friday; Six Will Be Honored at Reception Preceding the Dinner Dance | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/california-drive-opened-by-nixon-move-stirs-party-dispute-democrats.html | CALIFORNIA DRIVE OPENED BY NIXON; Move Stirs Party Dispute -- Democrats in Conflict | True | By Gladwin Hill Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/news-of-the-stamp-world-frances-tourist-appeal-in-striking-series.html | NEWS OF THE STAMP WORLD; France's Tourist Appeal In Striking Series -- Tribute to Nursing | True | By David Lidman | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/wood-field-and-stream-rifle-designed-to-serve-as-brush-gun-has.html | Wood, Field and Stream; Rifle Designed to Serve as Brush Gun Has Cartridge Usable in Revolver IT was a little over a decade ago that William Ruger, a young gun designer, with Alex Sturm, who died a few years ago, set off something of a ripple in the sporting arms business with the introduction of a low-priced .22 auto-loading pistol of a new design. | True | By Oscar Godbout | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/in-brief-cherubini-requiem-in-c-minor-roger-wagner-chorale-royal.html | IN BRIEF; CHERUBINI: Requiem in C minor; Roger Wagner Chorale, Royal Philharmonic Orchestra, Roger Wagner, conductor (Capitol P 8570; stereo SP 8570). Although the superb Toscanini recording of this work is still listed in the catalogues, this new version is a splendid one and, particularly in the stereo version, superior in sound. | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rehearsal-time-rehearsal-problems.html | Rehearsal Time, Rehearsal Problems | True | SEYMoua PECK. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ship-group-to-raise-rates.html | Ship Group to Raise Rates | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/yonkers-school-plans-city-will-get-an-addition-and-new-building-in.html | YONKERS' SCHOOL PLANS; City Will Get an Addition and New Building in '63 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/women-of-boy-scout-council-plan-art-exhibition-and-sale.html | Women of Boy Scout Council Plan Art Exhibition and Sale | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/al-and-fdr.html | AL AND F.D.R. | True | SAMUEL H. HOFSTADTER | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/quadros-sails-for-australia.html | Quadros Sails for Australia | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/paton-hails-luthuli-on-nobel-award.html | PATON HAILS LUTHULI ON NOBEL AWARD | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/foreign-service-aided-46-carnegie-fellowships-go-to-new-nations.html | FOREIGN SERVICE AIDED; 46 Carnegie Fellowships Go to New Nations Employes | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/buffalo-trounces-connecticut-30-to-7.html | BUFFALO TROUNCES CONNECTICUT, 30 TO 7 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/j-a-spady-to-wed-miss-frieda-herold.html | J. A. Spady to Wed Miss Frieda Herold | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/china-to-build-nepal-road.html | China to Build Nepal Road | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/small-tanker-terminal-planned-for-halletts-cove-in-li-city-new.html | Small Tanker Terminal Planned For Hallett's Cove in L.I. City; New Facility Will Have a Steel Barge 188 Feet in East River as Floating Berth -- Cost Set at $2,000,000 | True | By Werner Bamberger | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/george-h-albaoh-rail-officer-dies-excentral-controller-led-in.html | GEORGE H. ALBAOH, RAIL OFFICER, DIES; Ex-Central Controller Led in Electronic Data Processing | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/marcia-l-allen-engaged-to-wed-william-k-peck-alumna-of-cornell-and.html | Marcia L. Allen Engaged to Wed - William K. Peck; Alumna of Cornell and Graduate of Lehigh Will Be Married | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dead-heat-marks-cambridgeshire-henry-the-seventh-finishes-even-with.html | DEAD HEAT MARKS CAMBRIDGESHIRE; Henry the Seventh Finishes Even With Violetta III | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/wiley-acts-to-end-lax-meter-repair-threatens-to-cancel-pact-with.html | WILEY ACTS TO END LAX METER REPAIR; Threatens to Cancel Pact With New Contractor | True | By Bernard Stengren | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/titans-will-face-raiders-on-coast-lead-at-stake-in-feature-of-4game.html | TITANS WILL FACE RAIDERS ON COAST; Lead at Stake in Feature of 4-Game Schedule Today | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/moscow-glitters-for-party-rally-with-special-effort-in-culture.html | Moscow Glitters for Party Rally With Special Effort in Culture; Delegates Busy After Day's Speeches End -- 'Classless' Society Still Gives Signs of Favoritism in Allocating Cars | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/seaboard-shifts-an-aide.html | Seaboard Shifts an Aide | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ccny-iona-bow-in-crosscountry.html | C.C.N.Y., IONA BOW IN CROSS-COUNTRY | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/latins-study-in-germany.html | Latins Study in Germany | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/wyoming-beats-utah-cowboys-win-136-in-snow-as-walker-scores-twice.html | WYOMING BEATS UTAH; Cowboys Win, 13-6, in Snow as Walker Scores Twice | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-w-r-wesson-has-son.html | Mrs. W. R. Wesson Has Son | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/wider-us-help-asked-by-saigon-diem-urges-air-and-river-craft-to.html | WIDER U.S. HELP ASKED BY SAIGON; Diem Urges Air and River Craft to Combat Reds | True | By Robert Trumbull Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/agreement.html | AGREEMENT | True | REM V. MYERS. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/in-russia-khrushchev-denounces-stalinist-foes-to-maintain-his.html | IN RUSSIA: Khrushchev Denounces Stalinist Foes To Maintain His Unchallenged Leadership | True | By Harry Schwartz | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/goffreid.html | Goff--Reid | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kopmanreich.html | Kopman--Reich | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/j-william-tobin-becomes-fiance-of-miss-oregan-alumnus-of-manhattan.html | J. William Tobin Becomes Fiance of Miss O'Regan; Alumnus of Manhattan to Wed British Girl in December Nuptials | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/erosion-cuts-pakistan-population-rising-as-area-is-reduced-un-is.html | EROSION CUTS PAKISTAN; Population Rising as Area Is Reduced, U.N. Is Told | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/indias-cricketers-score-235-for-five.html | INDIA'S CRICKETERS SCORE 235 FOR FIVE | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/investing-studies-gain-popularity-individuals-show-increasing.html | INVESTING STUDIES GAIN POPULARITY; Individuals Show Increasing Interest in Such Courses Investors Flock to Classrooms To Learn What and When to Buy | True | By Elizabeth M. Fowler | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/how-to-live-with-your-work.html | How to Live With Your Work | True | By George O'Brien | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/facts-about-albania.html | FACTS ABOUT ALBANIA | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/anne-silverman-wed-in-buffalo-to-brent-baird-vassar-alumna-bride-of.html | Anne Silverman Wed in Buffalo To Brent Baird; Vassar Alumna Bride of Representative of the Stock Exchange | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ma-hanna-saga-taking-new-turn-steel-and-coal-concern-sets-shift-to.html | M.A. HANNA SAGA TAKING NEW TURN; Steel and Coal Concern Sets Shift to Investment Trust M.A. HANNA SAGA TAKING NEW TURN | True | By Kenneth S. Smith | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/east-stroudsburg-wins-360.html | East Stroudsburg Wins, 36-0 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/city-seen-in-need-of-socialist-us-hass-seeks-mayoralty-with-plea-to.html | CITY SEEN IN NEED OF SOCIALIST U.S.; Hass Seeks Mayoralty With Plea to Upset Capitalism | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hill-routs-blair-and-sets-record-score-in-66to0-game-is-highest.html | HILL ROUTS BLAIR AND SETS RECORD; Score in 66-to-0 Game Is Highest Made by Victors | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/forests-burn-in-south-illinois.html | Forests Burn in South Illinois | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lawrence Clark Powell | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/finch-department-to-gain.html | Finch Department to Gain | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/shows-and-courses-on-schedule.html | SHOWS AND COURSES ON SCHEDULE | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pocono-campaign-summons-cards-counsel-visitors-about-driving-on.html | POCONO CAMPAIGN; 'Summons' Cards Counsel Visitors About Driving on Back Roads | True | By Robert B. MacPherson | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-sarah-h-pell-wed-in-nantucket.html | Mrs. Sarah H. Pell Wed in Nantucket | True | SpeCial to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/maryland-bars-riders-demand-special-session-rejected-in.html | MARYLAND BARS RIDERS' DEMAND; Special Session Rejected in Discrimination Issue | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-vanishing-commuter-train.html | The Vanishing Commuter Train | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/china-may-buy-planes-negotiates-for-12-airliners-from-british.html | CHINA MAY BUY PLANES; Negotiates for 12 Airliners From British Corporation | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/barringer-highs-eleven-holds-undefeated-south-side-to-tie-at-newark.html | Barringer High's Eleven Holds Undefeated South Side to Tie at Newark; 30-YARD AERIAL MARKS 7-7 GAME Bucino of Barringer Scores -- Clifford Scott Upsets Millburn High, 6 to 0 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/from-the-masters-private-gallery-picassos-picassos-by-david-douglas.html | From the Master's Private Gallery; PICASSO'S PICASSOS. By David Douglas Duncan. 270 pp. Illustrated in color. New York: Harper & Bros. $24.95 until Dec. 31; $30 thereafter. The Master | True | By John Canaday | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ama-urges-change.html | A.M.A. Urges Change | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/syracuse-crushes-holy-cross-with-diversified-attack-for-fourth.html | Syracuse Crushes Holy Cross With Diversified Attack for Fourth Triumph; SARETTE KEY MAN IN 34-6 CONQUEST Quarterback Bewilders Holy Cross -- Davis Scores Two Syracuse Touchdowns | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/magnavox-sells-a-plant.html | Magnavox Sells a Plant | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lawrence-p-mavretish-weds-barbara-dorion.html | Lawrence P. Mavretish Weds Barbara Dorion | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sports-of-the-times-master-magician.html | Sports of The Times; Master Magician | True | By Arthur Daley | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/jakarta-gets-us-planes.html | Jakarta Gets U.S. Planes | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/noma-lites-fills-posts.html | Noma Lites Fills Posts | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/westminster-wins-by-76.html | Westminster Wins by 7-6 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hawks-top-packers-12295.html | Hawks Top Packers, 122-95 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-j-b-van-sciver-jr-dies-expert-on-antique-automobiles.html | Mrs. J. B. Van Sciver Jr. Dies; Expert on Antique Automobiles | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rutgers-continues-as-easts-major-unbeaten-football-team-by-halting.html | Rutgers Continues as East's Major Unbeaten Football Team by Halting Penn; SCARLET KNIGHTS TRIUMPH BY 20-6 Rutgers Gains 2d Victory Over an Ivy League Foe in Game With Penn | True | By Lincoln A. Werden Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/naomi-cohen-engaged-to-stanford-maltschul.html | Naomi Cohen Engaged To Stanford M.Altschul | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bald-eagle-count-shows-a-decline-us-total-put-at-3642-alaska-still.html | BALD EAGLE COUNT SHOWS A DECLINE; U.S. Total Put at 3,642 -- Alaska Still Untallied | True | By John C. Devlin Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/segregation-in-north-jewish-congress-chief-hits-de-facto-school-bar.html | SEGREGATION IN NORTH; Jewish Congress Chief Hits De Facto School Bar | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/james-p-cochrane.html | JAMES P. COCHRANE | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/montclair-wins-19-16.html | Montclair Wins, 19 -- 16 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/french-dancers-import-the-twist-but-many-critics-denounce-rock-n.html | FRENCH DANCERS IMPORT THE TWIST; But Many Critics Denounce Rock 'n' Roll Influence | True | By Robert Alden Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ohio-rally-downs-delaware-by-1716.html | OHIO RALLY DOWNS DELAWARE BY 17-16 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/for-survival-anyone-can-live-off-the-land-by-james-ralph-johnson.html | For Survival; ANYONE CAN LIVE OFF THE LAND. By James Ralph Johnson. Illustrated by Edward Shenton. 121 pp. New York: Longmans, Green & Co. $2.95. For Ages 12 and Up. | True | ROBERT HOOD | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-greeneyed-monster-led-the-way-back-to-life-the-empty-canvas-by.html | The Green-Eyed Monster Led the Way Back to Life; THE EMPTY CANVAS. By Alberto Moravia. Translated by Angus Davidson from the Italian "La Noia." 306 pp. New York: Farrar, Straus & Cudahry. $4.50. | True | By Marc Slonim | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fallout-what-it-is-and-the-threat-it-poses-the-nuclear-debris-from.html | FALL-OUT: WHAT IT IS AND THE THREAT IT POSES; The Nuclear Debris From the Bomb Can Cause Harmful Radiation but The Danger Level to the Human Body Is Still Uncertain | True | By John W. Finney Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rug-sale-brings-133625.html | Rug Sale Brings $133,625 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/news-of-tv-and-radio-van-dyke-in-twonight-stand-other-items.html | NEWS OF TV AND RADIO; Van Dyke in Two-Night Stand -- Other Items | True | By Val Adams | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/acting-premier-named.html | Acting Premier Named | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/elizabeth-robbins-wed-to-rd-ouchterloney.html | Elizabeth Robbins Wed To R.D. Ouchterloney | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/morocco-presses-vast-works-plan-seeks-to-raise-living-level-among.html | MOROCCO PRESSES VAST WORKS PLAN; Seeks to Raise Living Level Among Nation's Poor | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/after-the-flood-the-boat-race-by-john-william-rowdon-279-pp-new.html | After The Flood; THE BOAT RACE. By John William Rowdon. 279 pp. New York: Appleton-Century-Crofts. $4.50. | True | By Isabelle Mallet | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/16-cotton-nations-discuss-trade-pact.html | 16 COTTON NATIONS DISCUSS TRADE PACT | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/side-trips.html | SIDE TRIPS | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/philip-is-in-liechtenstein.html | Philip Is in Liechtenstein | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/channels-13-31-two-local-stations-exemplify-efforts-to-bring-new.html | CHANNELS 13 & 31; Two Local Stations Exemplify Efforts To Bring New Diversity to TV | True | By Jack Gould | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rochester-wins-on-rally-157.html | Rochester Wins on Rally, 15-7 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/3-women-sue-in-explosion.html | 3 Women Sue in Explosion | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/peace-in-katanga-pledged-by-congo-un-says-central-regime-promises.html | PEACE IN KATANGA PLEDGED BY CONGO; U.N. Says Central Regime Promises Not to Attack | True | By David Halberstam Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hamilton-is-given-400000.html | Hamilton Is Given $400,000 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/clocks-turned-back-to-standard-time.html | Clocks Turned Back To Standard Time | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rusk-spurns-plan-for-buffer-zones-idea-put-forth-by-russians-for.html | RUSK SPURNS PLAN FOR 'BUFFER' ZONES; Idea Put Forth by Russians for European Settlement | True | By Max Frankel Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dominguins-gift-to-picasso-will-be-just-a-copy-oncegreat-matador-to.html | Dominguin's Gift to Picasso Will Be Just a Copy; Once-Great Matador to Stage Bullfight Today for Friend But Adversary Will Be Small, With Rounded-Off Horns | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/russian-fallout-drifting-over-us-cloud-crosses-northwest-and-nears.html | RUSSIAN FALL-OUT DRIFTING OVER U.S.; Cloud Crosses Northwest and Nears Great Lakes | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/will-of-john-kelly-now-a-best-seller.html | WILL OF JOHN KELLY NOW A 'BEST SELLER' | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-creative-writer-in-an-age-of-violence-radical-innocence-studies.html | The Creative Writer in an Age of Violence; RADICAL INNOCENCE: Studies in the Contemporary American Novel. By Ihab Hassan. 362 pp Princeton, N.J.: Princeton University Press. $6. | True | By David Daiches | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/62-issues-drawn-for-minnesotans-parties-clash-on-policy-for-iron.html | '62 ISSUES DRAWN FOR MINNESOTANS; Parties Clash on Policy for Iron Ore Taxation | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/upsala-bows-26-to-18-western-marylands-2-quick-touchdowns-snap-1212.html | UPSALA BOWS, 26 TO 18; Western Maryland's 2 Quick Touchdowns Snap 12-12 Tie | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/alvac-metals-orders-big-vacuum-furnace.html | Alvac Metals Orders Big Vacuum Furnace | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/schueler-huston.html | Schueler -- Huston | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/somalia-backing-federation-move-president-and-ghana-chief-hopeful.html | SOMALIA BACKING FEDERATION MOVE; President and Ghana Chief Hopeful on Africa Union | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tb-drive-is-opened-christmas-card-sale-will-aid-preventorium-in.html | TB DRIVE IS OPENED; Christmas Card Sale Will Aid Preventorium in France | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/need-for-armaments-seen.html | Need for Armaments Seen | True | AXEL IAN OSTLING | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/nolanschaeffner.html | Nolan--Schaeffner | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/jet-unit-makes-perfect-score.html | Jet Unit Makes Perfect Score | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/deadlock-holds-in-milk-walkout-new-talks-today-wagner-appeals-for.html | DEADLOCK HOLDS IN MILK WALKOUT; NEW TALKS TODAY; Wagner Appeals for Speedy Settlement -- Appoints Own Aide in Dispute WARNING BY MEDIATOR State Official Cautions on Strike Parley Becoming a 'Political Football' DEADLOCK HOLDS IN MILK WALKOUT | True | By Ralph Katz | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/weiss-found-guilty-by-school-inquiry-weiss-convicted-in-school.html | Weiss Found Guilty By School Inquiry; WEISS CONVICTED IN SCHOOL INQUIRY | True | By Gene Currivan | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/judd-finds-gains-by-south-koreans-minnesotan-ending-tour-says-us.html | JUDD FINDS GAINS BY SOUTH KOREANS; Minnesotan, Ending Tour, Says U.S. Will Help Junta | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/transport-news-and-notes-sun-oil-honors-2-pilots-in-company-air.html | Transport News and Notes; Sun Oil Honors 2 Pilots in Company Air Fleet for 1,000,000 Safe Miles Each | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/backers-of-fete-for-denver-unit-will-be-honored-reception-wednesday.html | Backers of Fete For Denver Unit Will Be Honored; Reception Wednesday for Sponsors of Health for Peace Dinner | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/east-germans-protest-ban.html | East Germans Protest Ban | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/smu-rally-beats-texas-tech-8-to-7.html | S.M.U. RALLY BEATS TEXAS TECH, 8 TO 7 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/coast-guard-is-victor-late-76yard-pass-defeats-worcester-tech-2114.html | COAST GUARD IS VICTOR; Late 76-Yard Pass Defeats Worcester Tech, 21-14 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dobbs-ferry-triumphs.html | Dobbs Ferry Triumphs | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/age-discrimination-cited.html | Age Discrimination Cited | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/monaco-packs-a-lot-into-a-little-space.html | MONACO PACKS A LOT INTO A LITTLE SPACE | True | By Robert Deardorff | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/japanese-to-visit-antarctic.html | Japanese to Visit Antarctic | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/france-files-protest-envoy-delivers-complaint-on-berlin-curbs-to.html | FRANCE FILES PROTEST; Envoy Delivers Complaint on Berlin Curbs to Soviet | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lefkowitz-calls-tax-exorbitant-on-small-homes-asserts-some-owners.html | LEFKOWITZ CALLS TAX EXORBITANT ON SMALL HOMES; Asserts Some Owners Pay 20% Too Much -- Assails Mayor on Milk Strike LEFKOWITZ CALLS HOME TAXES HIGH | True | By Layhmond Robinson | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-caged-and-uncaged-the-old-men-at-the-zoo-by-angus-wilson-352-pp.html | The Caged And Uncaged; THE OLD MEN AT THE ZOO. By Angus Wilson. 352 pp. New York: The Viking Press. $4.50. The Caged | True | By Robert Gorham Davis | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/spells-and-enchantments-the-little-witch-by-otfried-preussler.html | Spells and Enchantments; THE LITTLE WITCH. By Otfried Preussler. Translated from the German by Anthea Bell. Illustrated by Winnie Gayler. 127 pp. New York: Abelard-Schuman. $2.75. For Ages 7 to 11. THE LAST OF THE WIZARDS. By Rona Jaffe. Illustrated by Erik Blegvad. 32 pp. New York: Simon & Schuster. $2.95. For Ages 6 to 9. | True | ELLEN LEWIS BUELL | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/joan-hayfield-is-a-bride.html | Joan Hayfield Is a Bride | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hackensack-routs-englewood-by-record-440-score-is-highest-in-63game.html | Hackensack Routs Englewood by Record 44-0; Score Is Highest in 63-Game History of Football Series Dumont Trounces Fort Lee, 39-6, as Lusby Excels | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/clarke-39-14-victor.html | Clarke 39 -- 14 Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/machtleichtman.html | Macht--Leichtman | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-poles-come-dancing.html | The Poles Come Dancing | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/20-die-in-philippine-epidemic.html | 20 Die in Philippine Epidemic | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/house-primary-won-by-segregationist.html | HOUSE PRIMARY WON BY SEGREGATIONIST | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/missile-ship-commissioned.html | Missile Ship Commissioned | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-rm-finn-has-son.html | Mrs. R.M. Finn Has Son | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gary-player-286-wins-palmer-eight-in-goff.html | Gary Player 286 Wins; Palmer Eight in Goff | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-merchants-view-a-look-at-some-statistical-misuses-or-why-2-and.html | The Merchant's View; A Look at Some Statistical Misuses, Or, Why 2 and 2 Don't Always Make 4 | True | By William M. Freeman | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/idaho-trounced-690-larscheid-utah-state-ace-gets-3-scores-in-snow.html | IDAHO TROUNCED, 69-0; Larscheid, Utah State Ace, Gets 3 Scores in Snow | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-herrman-2d-has-son.html | Mrs. Herrman 2d Has Son | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/california-says-a-working-girl-can-get-along-on-2854-a-year.html | California Says a working Girl Can Get Along on $2,854 a Year | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/authors-query-118055605.html | Author's Query | True | CORNEL ADAM LENGYEL | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/engineer-marries-noreen-odonnell.html | Engineer Marries Noreen O'Donnell | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/american-international-wins.html | American International Wins | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/records-pleasurable-education.html | RECORDS: PLEASURABLE EDUCATION | True | By Alan Rich | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/africans-plight-in-us-stressed-report-to-president-asserts-students.html | AFRICANS PLIGHT IN U.S. STRESSED; Report to President Asserts Students Need $500,000 | True | By Lloyd Garrison Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/montclair-state-takes-14th-in-row.html | MONTCLAIR STATE TAKES 14TH IN ROW | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/space-propulsion-nuclear-and-electrical-thrust-held-the-best-means.html | SPACE PROPULSION; Nuclear and Electrical Thrust Held The Best Means for Flights | True | By William L. Laurence | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/political-walkathons-and-talkathons-of-such-are-new-york-mayoralty.html | Political Walkathons and Talkathons; Of such are New York mayoralty campaigns made. Here is a day in the life of the Democratic and Republican candidates. Political Walkathons | True | By Gay Talese | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/air-cargo-aide-named.html | Air Cargo Aide Named | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/iowa-state-317-victor-cyclones-beat-kansas-state-hoppmann-stands.html | IOWA STATE 31-7 VICTOR; Cyclones Beat Kansas State -- Hoppmann Stands Out | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sealed-within-a-secret-self-false-entry-by-hortense-calisher-484-pp.html | Sealed Within a Secret Self; FALSE ENTRY. By Hortense Calisher. 484 pp. Boston: Little, Brown & Co. $5.75. A Secret Self | True | By Alice S. Morris | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/flower-display-to-open-friday-at-glen-cove-fall-event-produced-by.html | Flower Display To Open Friday At Glen Cove; Fall Event Produced by North Shore Society of Horticulturists | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/some-fares-double-on-boston-transit.html | SOME FARES DOUBLE ON BOSTON TRANSIT | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gloria-a-capozzoli-prospective-bride.html | Gloria A. Capozzoli Prospective Bride | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-helen-mones-prospective-bride.html | Miss Helen Mones Prospective Bride | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pupils-lot-eased-in-west-germany-broad-educational-reforms-under.html | PUPILS LOT EASED IN WEST GERMANY; Broad Educational Reforms Under Way Nationally | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/soviet-rebuffs-womens-plea.html | Soviet Rebuffs Women's Plea | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/colonial-recruiting-to-begin.html | Colonial Recruiting to Begin | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/marine-disdains-hatered-theme-shoup-says-corps-is-taught-without.html | MARINE DISDAINS HATE-RED THEME; Shoup Says Corps Is Taught Without Stress on Enemy | True | By Jack Raymond Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/arabian-prince-sets-record-at-princeton.html | Arabian Prince Sets Record at Princeton | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/floridas-naples-resort-on-gulf-hums-with-activity-as-hurricane.html | FLORIDA'S NAPLES; Resort on Gulf Hums with Activity As Hurricane Scars Disappear | True | By John Durant | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/french-strikes-ends-unions-cheered-by-twoday-wage-rise.html | FRENCH STRIKES ENDS; Unions Cheered by Two-Day Wage Rise Demonstration | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/3-familiar-names-eye-senate-race-a-lodge-a-mccormack-and-a-kennedy.html | 3 FAMILIAR NAMES EYE SENATE RACE; A Lodge, a McCormack and a Kennedy in Bay State | True | By John H. Fenton Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/factory-for-television-funnies.html | FACTORY FOR TELEVISION FUNNIES | True | By Richard F. Shepard | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rightwing-groups-multiplying-appeals-in-southern-california-more.html | Right-Wing Groups Multiplying Appeals in Southern California; More Than Score of Organizations Active -- One Rally Attracts 12,000, With 4 Million Looking On Over TV | True | By Bill Becker Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/craftiness-2d-at-aqueduct-mighty-fair-wins-ladies-handicap.html | Craftiness 2d at Aqueduct; MIGHTY FAIR WINS LADIES HANDICAP | True | By Joseph C. Nichols | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ways-of-seeking-and-finding.html | WAYS OF SEEKING AND FINDING | True | By Stuart Preston | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bullfight-honoring-picasso-is-banned.html | BULLFIGHT HONORING PICASSO IS BANNED | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/salvador-regime-upsets-planters-vast-reforms-add-to-woes-over-low.html | SALVADOR REGIME UPSETS PLANTERS; Vast Reforms Add to Woes Over Low Coffee Prices | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-coming-elections.html | The Coming Elections | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/forrest-acton.html | Forrest -- Acton | True | Special to The NeW York TIme. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/holding-oil-price-proves-big-task-domestic-producers-and-exporting.html | HOLDING OIL PRICE PROVES BIG TASK; Domestic Producers and Exporting Nations Make a Determined Effort EXCESS CAPACITY CITED Weakness of Products Also Adds to Difficulties -- Soviet Is a Factor HOLDING OIL PRICE PROVES BIG TASK | True | By J.h. Carmical | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/daughter-to-mrs-loveland.html | Daughter to Mrs. Loveland | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/michigan-state-overpowers-indiana-on-gridiron-after-a-close-first.html | Michigan State Overpowers Indiana on Gridiron After a Close First Half; SPARTANS ATTAIN 35-TO-0 TRIUMPH Michigan State, Leading by Only 7-0 at Intermission, Crushes Indiana Team | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/malibu-calif-fights-proposal-to-route-freeway-through-it-community.html | Malibu, Calif., Fights Proposal To Route Freeway Through It; Community Unites in Calling Engineers 'Self-Appointed Community Planners' | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fresh-bouquets-preservatives-and-care-prolong-cut-blooms.html | FRESH BOUQUETS; Preservatives and Care Prolong Cut Blooms | True | By Ruth Jadwin | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/joyce-sheahan.html | Joyce -- Sheahan | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cunard-names-cruise-official.html | Cunard Names Cruise Official | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York TimesMASSAPEQUA, L.I., Oct. 28 | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/7th-fleet-gets-new-chief.html | 7th Fleet Gets New Chief | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/news-notes-classroom-and-campus-foreign-students-object-to-pressure.html | NEWS NOTES; CLASSROOM AND CAMPUS. Foreign Students Object to Pressure; University Builds Branch Campus | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/u-thants-election-urged-full-fiveyear-term-asked-for-burmas.html | U Thant's Election Urged; Full Five-Year Term Asked for Burma's Statesman | True | CHANG HSIN-HAI | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pride-of-judea-to-hold-dinner-nov-25-at-astor-1500-are-expected-at.html | Pride of Judea To Hold Dinner Nov. 25 at Astor; 1,500 Are Expected at 44th Annual Fete of Children's Service | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/immaculate-bows-13-7.html | Immaculate Bows, 13 -- 7 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/local-air-traffic-rises.html | Local Air Traffic Rises | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tourist-in-a-cretan-cave-journey-to-an-ancient-shrine-is-an-odyssey.html | TOURIST IN A CRETAN CAVE; Journey to an Ancient Shrine Is an Odyssey Of Ups and Downs | True | By Virginia Kelly | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bates-holds-maine-to-tie.html | Bates Holds Maine to Tie | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/boston.html | Boston | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/advertising-airlines-squabble-over-accuracy-of-copy-national.html | Advertising Airlines Squabble Over Accuracy of Copy; National Complains to C.A.B. on Message That Eastern Published Recently Heralding a 'New Jet Service' El Al Israel, B.O.A.C. Debate Question, Who's Cheapest? | True | By Peter Bart | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pakistanis-mark-3-years-of-ayub-frustration-tempers-pride-on.html | PAKISTANIS MARK 3 YEARS OF AYUB; Frustration Tempers Pride on Regime's Anniversary | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/goa-nationalists-to-set-up-regime.html | GOA NATIONALISTS TO SET UP REGIME | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/spring-apparel-in-early-debut-buying-offices-note-interest-in-new.html | SPRING APPAREL IN EARLY DEBUT; Buying Offices Note Interest in New Women's Styles | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/orbit-test-planned-shot-due-soon-will-check-on-mercury-tracking.html | ORBIT TEST PLANNED; Shot Due Soon Will Check on Mercury Tracking Stations | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sugar-men-await-next-cuban-move-demand-for-larger-export-quota.html | SUGAR MEN AWAIT NEXT CUBAN MOVE; Demand for Larger Export Quota Poses Problems Affecting World Market SUGAR MEN AWAIT NEXT CUBAN MOVE | True | By Sal R. Nuccio | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/leftistheld-city-attacked-in-laos-shells-strike-xiengkhouang-school.html | LEFTIST-HELD CITY ATTACKED IN LAOS; Shells Strike Xiengkhouang -- School Children Killed | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/li-area-to-survey-services-in-light-of-growing-population.html | L.I. Area to Survey Services In Light of Growing Population | True | By Roy R. Silver Special To the New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/st-vincent-eleven-on-top.html | St. Vincent Eleven on Top | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/g-f-norton-jr-fiance-of-margaret-dessauer.html | G. F. Norton Jr. Fiance Of Margaret Dessauer | True | Special to THE NEW YORK TIMES. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lincoln-roosevelt-tie-latter-eleven-scores-twice-in-3d-period-of.html | LINCOLN, ROOSEVELT, TIE; Latter Eleven Scores Twice in 3d Period of 13-13 Game | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/duke-eleven-sinks-nc-state-17-to-6.html | DUKE ELEVEN SINKS N.C. STATE, 17 TO 6 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-jill-p-hadfield-engaged-to-lieut-warren-c-falbgerg.html | Miss Jill P. Hadfield Engaed To Lieut. Warren C. Falbgerg | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/engineers-rally-lehigh-ground-attack-in-second-half-nips-columbia.html | ENGINEERS RALLY; Lehigh Ground Attack in Second Half Nips Columbia by 14-7 Lehigh Upsets Columbia, 14-7, With a Powerful Ground Attack | True | By Robert L. Teague | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/prigoff-is-winner-defeats-pratt-in-five-sets-at-squash-racquets.html | PRIGOFF IS WINNER; Defeats Pratt in Five Sets at Squash Racquets | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fisher-joins-schacht-steel.html | Fisher Joins Schacht Steel | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/foggy-reception.html | FOGGY RECEPTION | True | Mrs. JOHN W. HODGSON | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/protest-march-in-brussels.html | Protest March In Brussels | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/32500-see-upset-harvard-leads-210-before-dartmouth-rallies-at-end.html | 32,500 SEE UPSET; Harvard Leads, 21-0, Before Dartmouth Rallies at End Harvard Upsets Dartmouth, 21-15 | True | By Gordon S. White Jr. Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-watermelon-wagon-a-lost-king-by-raymond-de-capite-213-pp-new.html | The Watermelon Wagon; A LOST KING. By Raymond De Capite. 213 pp. New York: David McKay Company. $3.75. | True | By David Boroff | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/arts-center-in-ohio-plans-display-her.html | Arts Center in Ohio Plans Display Her | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gettysburg-60-victor-parsons-22yard-slant-on-4th-down-tops.html | GETTYSBURG 6-0 VICTOR; Parsons' 22-Yard Slant on 4th Down Tops Lafayette | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/authors-query-118055631.html | Author's Query | True | HOWARD SHANET, Music Department, Columbia University | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bucknell-in-270-romp-muhlenberg-suffers-6th-loss-in-middle-atlantic.html | BUCKNELL IN 27-0 ROMP; Muhlenberg Suffers 6th Loss in Middle Atlantic Game | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/adios-butler-lowers-world-record-on-coast-for-mileandasixteenth.html | Adios Butler Lowers World Record on Coast for Mile-and-a-Sixteenth Pace; 3-LENGTH VICTORY POSTED IN 2:03 3/5 Adios Butler First on Coast -- Stormy Dream Scores in Pace at Westbury | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/2-colleges-to-share-computer.html | 2 Colleges to Share Computer | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ground-is-broken-for-municipal-stadium-in-queens-ground-is-broken.html | Ground Is Broken for Municipal Stadium in Queens; Ground Is Broken at Queens Site For Municipal Sports Stadium | True | By Emanuel Perlmutter | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/laver-emerson-gain-final.html | Laver, Emerson Gain Final | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tenessee-opens-historic-mansion-cobb-house-linked-to-1780-battle-to.html | TENESSEE OPENS HISTORIC MANSION; Cobb House, Linked to 1780 Battle, to Be U.S. Shrine | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/more-than-merit.html | MORE THAN MERIT | True | ROBERTA DINDIAL | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bid-from-canada-dominion-and-quebec-province-seek-to-win-more.html | BID FROM CANADA; Dominion and Quebec Province Seek To Win More European Visitors | True | By Charles J. Lazarus | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lucya-street-william-bowring-married-in-south-novelists-daughter-is.html | Lucy'A. Street, William Bowring Married in South; Novelist's Daughter Is Wed in Chapel Hill to a Shipping Agent | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/central-america-fears-invasions-nearly-all-nations-in-region.html | CENTRAL AMERICA FEARS INVASIONS; Nearly All Nations in Region Suspect One Another | True | By Paul P. Kennedy Special To The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/from-priest-to-pope.html | From Priest to Pope | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/edwin-e-vallon-51-a-diplomatic-aide.html | EDWIN E. VALLON, 51, A DIPLOMATIC AIDE | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lorraine-gevertz-engaged.html | Lorraine Gevertz Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/plan-pushed-for-104mile-canal-linking-lake-erie-and-the-ohio.html | Plan Pushed for 104-Mile Canal Linking Lake Erie and the Ohio | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rise-and-fall-of-a-symbol-the-fin-shorn-of-caudal-extravagance-the.html | Rise and Fall of a Symbol; The Fin; Shorn of caudal extravagance, the new models coming out of Detroit mark the end of a beautiful finship. What did the era signify? Rise and Fall Of a Symbol | True | By John Keats | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/weegees-career-photographer-narrates-busy-lifes-incidents.html | WEEGEE'S CAREER; Photographer Narrates Busy Life's Incidents | True | By Jacob Deschin | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/guevaras-power-declines-in-cuba-reds-appear-to-gain-major-role-in.html | GUEVARA'S POWER DECLINES IN CUBA; Reds Appear to Gain Major Role in Economic Plans | | By Tad Szulc Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/argentines-arrested-rail-union-leaders-seized-in-skirmishes-after.html | ARGENTINES ARRESTED; Rail Union Leaders Seized in Skirmishes After Strike | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/break-with-us-threatened.html | Break With U.S. Threatened | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/evelyn-e-bread-is-married-to-samuel-sloan-walker-jr.html | Evelyn E. Bread? Is Married To Samuel Sloan Walker Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/waldorf-fete-nov-8-for-marymount-fund.html | Waldorf Fete Nov. 8 For Marymount Fund | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/msts-is-adding-lto-charter-fleet-tankers-and-freighters-are-being.html | M.S.T.S. IS ADDING LTO CHARTER FLEET; Tankers and Freighters Are Being Rented in Build-Up | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/warfare-taught-at-50-below-zero-armys-alaska-school-trains-men-for.html | WARFARE TAUGHT AT 50 BELOW ZERO; Army's Alaska School Trains Men for Arctic Combat | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/over-the-congo-lumumbas-ghost-lumumbas-ghost.html | Over the Congo, Lumumba's Ghost; Lumumba's Ghost | True | By Henry Tanner Leopoldville. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/abilene-library-is-seeking-funds-eisenhower-data-on-hand-but.html | ABILENE LIBRARY IS SEEKING FUNDS; Eisenhower Data on Hand but Equipment Is Needed | True | By Austin C. Wehrwein Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/anne-l-harris-and-lieutenant-will-be-married-nurse-in-virginia-is.html | Anne L. Harris And Lieutenant Will Be Married; Nurse in Virginia Is the Fiancee of Robert L. Brosia a Lawyer | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/brain-injury-kills-ab-spreckles-2d.html | BRAIN INJURY KILLS A.B. SPRECKLES 2D | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/to-berlin-high-road-and-low-a-journey-by-air-and-land-shows-how.html | To Berlin -- High Road and Low; A journey by air and land shows how tenuous are its links to the West -- and how vital. The Road To Berlin | True | By Hanson W. Baldwin | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tax-escape-seen-in-savings-bonds-many-bank-depositors-fear.html | TAX ESCAPE SEEN IN SAVINGS BONDS; Many Bank Depositors Fear Withholding Proposals TAX ESCAPE SEEN IN SAVINGS BONDS | True | By Robert Metz | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/elsabet-fleer-fiancee-of-russell-thomson-jr.html | Elsabet Fleer Fiancee Of Russell Thomson Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gop-is-favorite-in-syracuse-vote-2-independents-in-mayoral-race.html | G.O.P. IS FAVORITE IN SYRACUSE VOTE; 2 Independents in Mayoral Race Harming Democrat | True | By Warren Weaver Jr. Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mood-is-tense-along-the-berlin-wall-both-sides-make-a-show-of-force.html | MOOD IS TENSE ALONG THE BERLIN WALL; Both Sides Make a Show of Force as Communists Tighten Rules on Entry Into Eastern Sector | True | By Ellen Lentz Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/williams-peace.html | WILLIAM S. PEACE | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/patricia-g-deuer-engaged-to-marry.html | Patricia G. Deuer Engaged to Marry | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/personnel-trainers-elect.html | Personnel Trainers Elect | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/barge-rates-defended-up-comparatively-little-in-23-years-says-line.html | BARGE RATES DEFENDED; Up Comparatively Little in 23 Years, Says Line Official | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/father-escorts-miss-chandlee-ather-wedding-bride-is-attended-by-10.html | Father Escorts Miss Chandlee At Her Wedding; Bride Is Attended by 10 at Marriage to Alan C. Fitts in Gladwyne, Pa. | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/destinies.html | Destinies | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/brown-outpoints-somodio-in-manila-and-retains-world-lightweight.html | Brown Outpoints Somodio in Manila and Retains World Lightweight Title; HOUSTON FIGHTER FLOORS FOE TWICE Brown, 35, Drops Somodio in 5th and 11th Rounds -- Decision Unanimous | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/personalities-newcomers-run-mopac-road-marbury-and-jenks-contribute.html | Personalities: Newcomers Run Mopac Road, Marbury and Jenks Contribute Varied Talents to Task President Following a Family Tradition in Rail Industry | True | By Robert E. Bedingfield | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/62-race-weighed-by-john-connally-navy-secretary-considering-texas.html | '62 RACE WEIGHED BY JOHN CONNALLY; Navy Secretary Considering Texas Governorship Bid | True | By Anthony Lewis Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/frank-p-shannon.html | FRANK P. SHANNON | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/antique-show-in-jersey.html | Antique Show in Jersey | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mailing-dates-for-yule-listed.html | Mailing Dates for Yule Listed | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/verwoerds-aide-scored-on-speech-talk-on-government-is-said-to.html | VERWOERD'S AIDE SCORED ON SPEECH; Talk on Government Is Said to Reflect Nazi Viewpoint | True | By Leonard Ingalls Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/iona-trustees-plan-fete-to-raise-funds.html | Iona Trustees Plan Fete to Raise Funds | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/oceanside-in-front-27-2712.html | Oceanside in Front, 27-12 | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/chesapeake-isle-finds-a-resident-physician.html | Chesapeake Isle Finds A Resident Physician | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/s-b-pomerantz-fiance-of-barbara-rashbaum.html | S. B. Pomerantz Fiance Of Barbara Rashbaum | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/candlelight-ball-at-the-plaza-aidsmanhattanville-college.html | Candlelight Ball at the Plaza Aids-Manhattanville College | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-mannion-mezzosoprano-has-recital-debut-in-town-hall.html | Miss Mannion, Mezzo-Soprano, Has Recital Debut in Town Hall | True | RAYMOND ERICSON | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bridge-new-scoring-is-tested.html | BRIDGE: NEW SCORING IS TESTED | True | By Albert H. Morehead | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/recreation-edict-stirs-birmingham-facilities-may-be-closed-to-avert.html | RECREATION EDICT STIRS BIRMINGHAM; Facilities May Be Closed to Avert Their Integration | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-ragsdale-heads-planning-for-ball-dec-28-7th-international-fete.html | Mrs. Ragsdale Heads Planning For Ball Dec. 28; 7th International Fete for Debutantes Also Lists Other Aides | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/r-m-kennanjr-becomes-fiance-of-miss-topham-two-marshall-scholars-at.html | R. M. Kennan Jr. Becomes Fiance Of Miss Topham; Two Marshall Scholars at Oxford University Will Be Married | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/georgians-clash-on-mail-rehiring-days-remarks-assailed-by-2-sides.html | GEORGIANS CLASH ON MAIL REHIRING; Day's Remarks Assailed by 2 Sides in Carrier's Case | True | By Claude Sitton Special To the New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/virginia-rincones-wed-in-a-cathedral-i-i.html | Virginia Rincones Wed In a Cathedral L. I. | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/french-parking-bans-ended.html | French Parking Bans Ended | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/air-board-seeks-inquiry-speedup-investigations-of-accidents-take-up.html | AIR BOARD SEEKS INQUIRY SPEED-UP; Investigations of Accidents Take Up to 20 Months | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/many-kinds-umbrellas-hats-and-wheels-by-ann-rand-illustrated-by.html | Many Kinds; UMBRELLAS, HATS, AND WHEELS. By Ann Rand. Illustrated by Jerome Snyder. 29 pp. New York: Harcourt, Brace & World. $3.25. For Ages 4 to 8. | True | GEORGE A. WOODS | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/new-york.html | New York | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/liu-at-record-9453.html | L.I.U. at Record 9,453 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fillips-for-scallops-scallops-cont.html | Fillips For Scallops; Scallops (Cont.) | True | By Craig Claiborne | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kenyatta-takes-post-exmau-mau-leader-to-head-african-nationalist.html | KENYATTA TAKES POST; Ex-Mau Mau Leader to Head African Nationalist Party | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/trade-act-policy-is-now-uncertain-administration-aides-having.html | TRADE ACT POLICY IS NOW UNCERTAIN; Administration Aides Having Second Thoughts About Seeking Big Changes 2 PROPOSALS STUDIED Officials Weigh Extension of Law or Its Automatic Expiration Next June TRADE ACT POLICY IS NOW UNCERTAIN | True | By Richard E. Mooney Special To The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/revolution-was-on-board-santa-maria-my-crusade-for-portugal-by.html | Revolution Was on Board; SANTA MARIA: My Crusade for Portugal. By Henrique Galvao. 246 pp. Cleveland and New York: The World Publishing Company. $4.50. Revolution | True | By Tad Szulc | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/canadians-boast-columbium-mine-main-source-of-the-metal-previously.html | CANADIANS BOAST COLUMBIUM MINE; Main Source of the Metal Previously Was Nigeria CANADIANS BOAST COLUMBIUM MINE | True | By John. M Lee | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hungary-revolt-noted-friends-of-captive-nations-bid-us-remain-firm.html | HUNGARY REVOLT NOTED; Friends of Captive Nations Bid U.S. Remain Firm on Berlin | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hanson-at-65-this-season-his-pace-will-be-stepped-up.html | HANSON AT 65; This Season His Pace Will Be Stepped Up | True | By Frederick Fennell Rochester, N.y. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/greece-will-elect-parliament-today.html | GREECE WILL ELECT PARLIAMENT TODAY | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-currey-has-daughter.html | Mrs. Currey Has Daughter | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hebrew-university-aide-kratter-heads-program-of-scholarship.html | HEBREW UNIVERSITY AIDE; Kratter Heads Program of Scholarship Endowment | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/columbia-appoints-grants-director.html | Columbia Appoints Grants Director | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/safety-code-for-skiers-pushed.html | SAFETY CODE FOR SKIERS PUSHED | True | By Michael Strauss | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-big-landlord-bureau-of-land-management-plans-to-move-into.html | THE BIG LANDLORD; Bureau of Land Management Plans To Move Into Recreation Field | True | By Jack Goodman | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cancer-progress-better-diagnosis-credited-for-rise-in-cure-rate.html | CANCER PROGRESS; Better Diagnosis Credited for Rise in Cure Rate | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/helen-zesch-engaged-to-john-peterson-ward.html | Helen Zesch Engaged To John Peterson Ward | True | Special to The New York Times. ] | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/marquese-marries-diplomats-daughter.html | Marquese Marries Diplomat's Daughter | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/delicate-subjects-a-sober-consideration-of-the-use-of-sensitive.html | DELICATE SUBJECTS; A Sober Consideration of the Use of Sensitive Material in Films | True | By Bosley Crowther | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/son-to-the-b-m-wagners.html | Son to the B. M. Wagners | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/democrats-split-for-elmira-race-seek-to-retain-city-hall-despite.html | DEMOCRATS SPLIT FOR ELMIRA RACE; Seek to Retain City Hall Despite Factional Fight | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dominicans-course-holds-perils-communist-interference-is-feared-in.html | DOMINICANS' COURSE HOLDS PERILS; Communist Interference Is Feared In Social and Economic Unrest | True | By Tad Szulc Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dance-ballets-usa-new-york-sees-jerome-robbins-company-in-works.html | DANCE: 'BALLETS: U.S.A.'; New York Sees Jerome Robbins' Company in Works Created Especially for European Audiences | True | By John Martin | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/scotch-plains-victor.html | Scotch Plains Victor | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rowing-shells-holed-discharged-boatwright-held-on-damage-at.html | ROWING SHELLS HOLED; Discharged Boatwright Held on Damage at Columbia | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/seton-hall-takes-run-rutgers-next-fairleigh-third-ashton-of-scarlet.html | SETON HALL TAKES RUN; Rutgers Next, Fairleigh Third -- Ashton of Scarlet First | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lebanon-valley-on-top-unbeaten-eleven-rallies-to-set-back-dickinson.html | LEBANON VALLEY ON TOP; Unbeaten Eleven Rallies to Set Back Dickinson, 16-7 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/big-knits.html | Big Knits | True | BY Patricia Peterson | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hate-america-is-part-of-the-program-hurricane-from-china-by-denis.html | 'Hate America' Is Part of the Program; HURRICANE FROM CHINA. By Denis Warner. 210 pp. New York: The Macmillan Company. $3.95. 'Hate America' | True | By Robert Trumbull | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/father-escorts-miss-rounseville-at-her-marriage-daughter-of-tenor.html | Father Escorts Miss Rounseville At Her Marriage; Daughter of Tenor Is Bride in Katonah ou John W. Sanford 3d | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/science-and-faith-mans-best-hope-by-roland-g-gittelsohn-200-ppnew.html | Science And Faith; MAN'S BEST HOPE. By Roland G. Gittelsohn. 200 pp. New York: Random House. $3.95. Science | True | By Will Herberg | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/texas-sets-back-rice-eleven-347-bob-moses-of-longhorns-scores-twice.html | TEXAS SETS BACK RICE ELEVEN, 34-7; Bob Moses of Longhorns Scores Twice on Passes | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/child-to-mrs-harbolick-jr.html | Child to Mrs. Harbolick Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/khrushchev-says-tests-will-go-on-scores-hysteria-asserts.html | KHRUSHCHEV SAYS TESTS WILL GO ON; SCORES 'HYSTERIA'; Asserts 'Imperialist' Clamor Over Danger of Fall-Out Is Misleading World KHRUSHCHEV SAYS TESTS WILL GO ON | True | By Seymour Topping Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/beard-school-plans-fair.html | Beard School Plans Fair | | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hoyt-drew.html | Hoyt -- Drew | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sororities-shift-to-local-status-national-units-ousted-five-for.html | SORORITIES SHIFT TO LOCAL STATUS; National Units Ousted Five for Nondiscrimination | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/front-page-to-film-front-page-to-film-continued.html | Front Page To Film; Front Page to Film (Continued) | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/authors-query.html | Author's Query | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/trinity-on-top-260-attack-paced-by-szumczyk-sends-f-and-m-to-defeat.html | TRINITY ON TOP, 26-0; Attack Paced by Szumczyk Sends F. and M. to Defeat | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dr-e-m-claiborne-retired.html | DR. E. M. CLAIBORNE RETIRED | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/wake-forest-wins-from-virginia-2115.html | WAKE FOREST WINS FROM VIRGINIA, 21-15 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/haverford-routed-506-brewster-filoreto-sparkle-in-pmc-victory.html | HAVERFORD ROUTED, 50-6; Brewster, Filoreto Sparkle in P.M.C. Victory | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/how-unesco-helps-spread-education.html | HOW UNESCO HELPS SPREAD EDUCATION | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/us-constitution-cited-in-rhodesia-14th-amendment-is-quoted-in.html | U.S. CONSTITUTION CITED IN RHODESIA; 14th Amendment Is Quoted in Discrimination Verdict | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/louisiana-state-blanks-florida-before-46000-for-fifth-straight.html | Louisiana State Blanks Florida Before 46,000 for Fifth Straight Victory; TIGERS WIN, 23-0, ON BRILLIANT RUNS Wilkins and Robinson Race to L.S.U. Touchdowns Against Florida | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/german-visits-to-britain-up.html | German Visits to Britain Up | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dale-mullarkey-engaged-to-wed-david-llewllyn-daughter-of-a-judge-is.html | Dale Mullarkey Engaged to Wed David Llewllyn; Daughter of a Judge Is Fiancee of Member of Air National Guard | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/former-centre-stars-see-team-routed-410.html | Former Centre Stars See Team Routed, 41-0 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/winter-crossings-set-transatlantic-freight-run-slated-by-canadian.html | WINTER CROSSINGS SET; Trans-Atlantic Freight Run Slated by Canadian Pacific | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/missouri-downs-nebraska-by-100-tobin-russell-pace-attack-defense.html | MISSOURI DOWNS NEBRASKA BY 10-0; Tobin, Russell Pace Attack -- Defense Stands Out | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/east-rutherford-scores.html | East Rutherford Scores | | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/iraq-misses-oil-talks-absence-at-session-in-teheran-is-not-termed.html | IRAQ MISSES OIL TALKS; Absence at Session in Teheran Is Not Termed Boycott | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cincinnati-in-front-goldner-clinches-219-victory-over-north-texas.html | CINCINNATI IN FRONT; Goldner Clinches 21-9 Victory Over North Texas State | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/water-skiing-traced-to-former-long-islander-patent-granted-to.html | Water Skiing Traced to Former Long Islander; Patent Granted to Waller 36 Years Ago Last Week Pearsall and Dorwin Uncover Origin of Popular Sport | True | By Clarence E. Lovejoy | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/baldwin-gains-its-5th-straight-by-downing-east-meadow-137-trentines.html | Baldwin Gains Its 5th Straight By Downing East Meadow, 13-7; Trentine's Score in Last Period Decides -- Lawrence Crushes Valley Stream Central, 52-7 -- Wantagh Victor | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/high-us-aides-set-for-japan-parley-experiment-in-cabinetlevel-talks.html | HIGH U.S. AIDES SET FOR JAPAN PARLEY; Experiment in Cabinet-Level Talks Opens Thursday | True | By A.m. Rosenthal Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/financing-of-home-purchases-spurs-nationwide-fund-flow-mortgage.html | Financing of Home Purchases Spurs Nation-Wide Fund Flow; MORTGAGE FUNDS BROADENING FLOW | True | By Edward T. O'Toole | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cornell-150s-win-216-levine-helps-beat-princetons-eleven-with-two.html | CORNELL 150'S WIN, 21-6; Levine Helps Beat Princeton's Eleven with Two Scores | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/spencer-press-fills-post.html | Spencer Press Fills Post | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/news-of-the-rialto-underworld-vincent-donehue-will-direct-musical.html | NEWS OF THE RIALTO: 'UNDERWORLD;' Vincent Donehue Will Direct Musical Play -- Other Items | True | By Lewis Funke | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/goldsmithsack.html | Goldsmith--Sack | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/snead-a-stroke-ahead-defender-post-63-for-128-in-west-virginia-open.html | SNEAD A STROKE AHEAD; Defender Post 63 for 128 in West Virginia Open | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/yonkers-seeks-slum-funds.html | Yonkers Seeks Slum Funds | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/spicy-takes-chicago-mile.html | Spicy Takes Chicago Mile | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/stormy-dream-1230-wins.html | Stormy Dream, $12.30, Wins | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fete-for-li-planned-parenthood.html | Fete for L.I. Planned Parenthood | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/research-laboratory-gains.html | Research Laboratory Gains | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/all-keyed-up-air-of-optimism-pervades-key-west-as-new-tourist.html | ALL KEYED UP; Air of Optimism Pervades Key West As New Tourist Facilities Rise | True | By Marjorie C. Houck | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/minnesota-tops-michigan.html | Minnesota Tops Michigan | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/school-shelter-is-sought.html | School Shelter Is Sought | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/t-e-hardenbergh-3d-marries-mrs-mccall.html | T. E. Hardenbergh 3d Marries Mrs. McCall | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/shop-talk-about-festivals-association-of-managers-discusses.html | SHOP TALK ABOUT FESTIVALS; Association of Managers Discusses Problems In Parley Here | True | By Paul Showers | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/theatre-benefit-planned-to-aid-berkshire-farm-agency-for-delinquent.html | Theatre Benefit Planned to Aid Berkshire Farm; Agency for Delinquent Boys Will Be Helped by Party Dec. 20 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/redcoats-march-into-white-plains-flintlocks-and-cannon-crack-in.html | 'REDCOATS' MARCH INTO WHITE PLAINS; Flintlocks and Cannon Crack in Re-enactment of Battle | True | By John W. Stevens Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/new-system-aids-missile-guidance.html | NEW SYSTEM AIDS MISSILE GUIDANCE | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/boheme-nov-9-at-met-to-assist-musicians-fund-subscribers-to-benefit.html | 'Boheme' Nov. 9 At Met to Assist Musicians' Fund; Subscribers to Benefit Are Made Known by Bagby Foundation | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/flight-engineers-elect.html | Flight Engineers Elect | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bridgeport-wins-276-rally-in-second-half-downs-central-connecticut.html | BRIDGEPORT WINS, 27-6; Rally in Second Half Downs Central Connecticut Squad | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/nassau-sanitarium-stops-segregation.html | NASSAU SANITARIUM STOPS SEGREGATION | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/paint-or-stain-wood-shingles-need-coatings-that-permit-trapped.html | PAINT OR STAIN; Wood Shingles Need Coatings That Permit Trapped Moisture to Escape THOUGH wood shingles are usually made of cedar, or similar rot-resistant wood, they will look better and last longer if they are protected with a suitable finish such as a shingle paint or shingle stain. | | By Bernard Gladstone | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/georgia-conquers-kentucky-16-to-15.html | GEORGIA CONQUERS KENTUCKY, 16 TO 15 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/margaret-talbottl-engaged-to-wed-edward-kelley-at-2.html | Margaret Talbottl Engaged to Wed Edward Kelley; Editors at 2 Publishing Companies Here Are Planning Marriage | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/so-connecticut-4112-victor.html | So. Connecticut 41-12 Victor | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/novel-prison-going-up-philadelphia-plans-dormitories-in-detention.html | NOVEL PRISON GOING UP; Philadelphia Plans Dormitories in Detention Unit for Men | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/stately-old-homes-in-the-lone-star-state.html | STATELY OLD HOMES IN THE LONE STAR STATE | True | By Robert I. Giesbrg | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/usc-beats-illinois.html | U.S.C. Beats Illinois | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/shortage-of-influenza-vaccine-develops-throughout-the-us-but-public.html | Shortage of Influenza Vaccine Develops Throughout the U.S.; But Public Health Aides See No Serious Problem -- Sharp Rise in Demand Cited as Manufacturers Speed Output | True | By Murray Ilson | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/catherine-hill-fiancee-of-martin-c-hughes.html | Catherine Hill Fiancee Of Martin C. Hughes | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/in-china-latent-ideological-rift-with-moscow-threatens-to-erupt.html | IN CHINA: Latent Ideological Rift With Moscow Threatens to Erupt Into an Open Breach | True | BY Tillman Durdin | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-orlene-marks-is-prospective-bride.html | Miss Orlene Marks Is Prospective Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rabbi-finds-evil-in-soviet-atests-dr-gerstein-recalls-fate-of-sodom.html | RABBI FINDS EVIL IN SOVIET A-TESTS; Dr. Gerstein Recalls Fate of Sodom and Gomorrah | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-robert-carey.html | MRS. ROBERT CAREY | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/small-lamp-maker-thrives-in-competition-with-big-3-durotest-gains.html | Small Lamp Maker Thrives in Competition With 'Big 3'; DURO-TEST GAINS DESPITE 'BIG 3' | True | By Alexander R. Hammer | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-finnerty-engaged.html | Miss Finnerty Engaged | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/texas-a-and-m-on-top.html | Texas A. and M. on Top | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gain-in-students-troubles-britain-belfast-scholar-describes.html | GAIN IN STUDENTS TROUBLES BRITAIN; Belfast Scholar Describes University Growing Pains | True | By Will Lissner | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/living-in-darkness-blindness-what-it-is-what-it-does-and-how-to.html | Living In Darkness; BLINDNESS: What It Is, What It Does, and How to Live With It. By Rev. Thomas J. Carroll. 382 pp. Boston: Little, Brown & Co. $6.50. | True | By Howard A. Rusk | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/child-to-mrs-john-friede.html | Child to Mrs. John Friede | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lawrenceville-wins-again-108-unbeaten-streak-extended-at.html | LAWRENCEVILLE WINS AGAIN, 10-8; Unbeaten Streak Extended at Mercersburg's Expense | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/scientists-start-antarctic-work-1400-americans-converging-on-region.html | SCIENTISTS START ANTARCTIC WORK; 1,400 Americans Converging on Region for the Summer | True | By Harold M. Schmeck Jr. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/authors-query-118055628.html | Author's Query | True | SAMUEL H. MILLER | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/franz-wagner-64-dies-pianist-noted-for-renditions-of-chopin-and.html | FRANZ WAGNER, 64, DIES; Pianist Noted for Renditions of Chopin and Beethoven | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/daniel-orcutt-80-a-retired-engineer.html | DANIEL ORCUTT, 80 A RETIRED ENGINEER | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rev-john-steinkraus.html | REV. JOHN STEINKRAUS | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/relations-under-strain.html | Relations Under Strain | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/line-names-traffic-manager.html | Line Names Traffic Manager | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/amherst-downs-wesleyan-488-lawrences-runs-julavits-passes-pace-lord.html | AMHERST DOWNS WESLEYAN, 48-8; Lawrence's Runs, Julavits' Passes Pace Lord Jeffs | True | By Michael Strauss Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/edinboro-defeats-lycoming.html | Edinboro Defeats Lycoming | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/war-of-nerves.html | War of Nerves | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/enrollment-rises-to-peak-at-cornell.html | ENROLLMENT RISES TO PEAK AT CORNELL | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/this-way-please-pittsburghs-friendly-guide-to-taste.html | THIS WAY, PLEASE; Pittsburgh's Friendly Guide to Taste | True | By John Canaday | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/school-shelters-sought-in-virginia.html | SCHOOL SHELTERS SOUGHT IN VIRGINIA | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tenley-albright-engaged-to-wed-tudor-gardiner-exfigure-skater-now-a.html | Tenley Albright Engaged to Wed Tudor Gardiner; Ex-Figure Skater, Now a Physician, Fiancee of Bay State Lawyer | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/business-workshops-li-association-to-sponsor-6-on-industrial.html | BUSINESS WORKSHOPS; L.I. Association to Sponsor 6 on Industrial Engineering | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/still-algeria-after-seven-years-in-paris-in-algiers.html | Still Algeria -- After Seven Years; IN PARIS IN ALGIERS | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/joan-crawford-on-television-tonight.html | JOAN CRAWFORD: ON TELEVISION TONIGHT | True | By John P. Shanley | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gladiators-2411-victors.html | Gladiators 24-11 Victors | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/child-to-mrs-m-l-baron.html | Child to Mrs. M. L. Baron | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/breslergoldstein.html | Bresler--Goldstein | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/douglas-in-yugoslavia.html | Douglas in Yugoslavia | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/juniata-beats-drexel-177.html | Juniata Beats Drexel, 17-7 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dane-here-to-aid-handcraft-show-woman-who-heads-guild-is-a-member.html | DANE HERE TO AID HANDCRAFT SHOW; Woman Who Heads Guild Is a Member of Parliament | True | By Anna Petersen | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lubellkozart.html | Lubell—Kozart | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/no-one-will-play-with-me.html | 'No One Will Play With Me' | True | By Dorothy Barclay | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/night-jets-speed-airmail-to-coast.html | NIGHT JETS SPEED AIRMAIL TO COAST | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PIERRE RUBE, M. D. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/23-youths-in-abomb-protest-arrested-at-soviet-un-mission.html | 23 Youths in A-Bomb Protest Arrested at Soviet U.N. Mission | True | By McCandlish Phillips | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/socialist-worker-nominee-says-mayoral-rivals-are-hypocritical.html | Socialist Worker Nominee Says Mayoral Rivals Are Hypocritical | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mccabe-stebbins.html | McCabe -- Stebbins | True | Special in The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/elayne-rubin-is-engaged.html | Elayne Rubin Is Engaged | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/child-to-mrs-brown-jr.html | Child to Mrs. Brown Jr. | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/round-and-round-the-wonderful-merrygoround-by-lola-tague.html | Round and Round; THE WONDERFUL MERRY-GO-ROUND. By Lola Tague. Illustrated by Kurt Werth. 47 pp. New York: Lothrop, Lee & Shepard Company. $2.95. For Ages 7 to 11. | True | ALICE LOW | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/stephany-fishman-wed-to-richard-w-opper.html | Stephany Fishman Wed To Richard W. Opper | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mayor-says-gop-injects-us-issues-accuses-rivals-of-trying-to.html | MAYOR SAYS G.O.P. INJECTS U.S. ISSUES; Accuses Rivals of Trying to Further National Goals in Campaign Here Mayor Says G.O.P. Is Using City To Further National Party Goals | True | By Douglas Dales | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kenneth-w-vreeland.html | KENNETH W. VREELAND | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/south-carolina-beats-maryland-costen-gambrell-pace-2010-upset.html | SOUTH CAROLINA BEATS MARYLAND; Costen, Gambrell Pace 20-10 Upset -- Holler Also Stars | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/son-to-mrs-robert-davies.html | Son to Mrs. Robert Davies | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/names-3-trustees.html | Names 3 Trustees | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/andrew-r-sisson-to-wed-mrs-claar.html | Andrew R. Sisson To Wed Mrs. Claar | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/democratic-help-asked-by-gerosa-he-makes-bid-for-support-of.html | DEMOCRATIC HELP ASKED BY GEROSA; He Makes Bid for Support of District Leaders | True | By Richard P. Hunt | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/greek-aid-unit-plans-a-benefit-nov-10-at-plaza-philoptochos-society.html | Greek Aid Unit Plans a Benefit Nov. 10 at Plaza Philoptochos Society to Receive Proceeds of Chrysanthemum Ball | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/boy-15-fatally-shot-he-and-friend-were-playing-with-unloaded-rifle.html | BOY, 15, FATALLY SHOT; He and Friend Were Playing With 'Unloaded' Rifle | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/spain-welcomes-prosperous-days-madrid-clean-and-at-ease-as.html | SPAIN WELCOMES PROSPEROUS DAYS; Madrid Clean and at Ease as Political Rifts Heal | True | By Benjamin Welles Special To The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/albright-and-moravian-tie.html | Albright and Moravian Tie | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/port-arthur-chosen-canadian-sextet-named-for-13game-tour-of-europe.html | PORT ARTHUR CHOSEN; Canadian Sextet Named for 13-Game Tour of Europe | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/drakes-return-star-of-the-new-musical-kean-finds-a-show-with-the.html | DRAKES RETURN; Star of the New Musical 'Kean' Finds A Show With the Right Motif | True | By Maurice Zolotow Philadelphia. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/margaref-swikart-married-to-w-martin-power-lyford.html | Margaref Swikart Married To W. Martin Power Lyford | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/camera-notes-popular-photography-awards-announced.html | CAMERA NOTES; Popular Photography Awards Announced | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/reluctant-nimrod-the-happy-hunter-by-roger-duvoisin-32-pp-new-york.html | Reluctant Nimrod; THE HAPPY HUNTER. By Roger Duvoisin. 32 pp. New York: Lothrop, Lee & Shepard Company. $2.75. For Ages 4 to 8. | True | E.L.B. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/brazil-weighs-move-to-keep-money-home.html | BRAZIL WEIGHS MOVE TO KEEP MONEY HOME | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/carpentry-for-the-blind.html | Carpentry for the Blind | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/army-upset-73-by-west-virginia-holtons-9yard-scoring-run-erases.html | ARMY UPSET, 7-3, BY WEST VIRGINIA; Holton's 9-Yard Scoring Run Erases Cadet Lead Gained on Heydt's Field Goal ARMY UPSET, 7-3, BY WEST VIRGINIA | True | By Joseph M. Sheehan Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/field-of-travel-french-line-flagship-due-feb-8-is-ballasted-with.html | FIELD OF TRAVEL; French Line Flagship, Due Feb. 8, Is Ballasted With Creature Comforts | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ryan-devine.html | Ryan -- Devine | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/to-history-with-love-ilona-by-hans-habe-translated-by-michael.html | To History With Love; ILONA. By Hans Habe. Translated by Michael Bullock from the German. Adapted for the American edition by Catherine Hutter. 631 pp. New York: Harcourt, Brace & World. $5.95 | True | By Frederic Morton | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/world-food-bank-is-pressed-by-us-us-to-push-world-food-bank-at-fao.html | World Food Bank Is Pressed by U.S.; U.S. to Push World Food Bank At F.A.O. Conference in Rome | True | By Felix Belair Jr.special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/126-more-areas-eligible-for-aid-all-can-seek-us-help-for-economic.html | 126 MORE AREAS ELIGIBLE FOR AID; All Can Seek U.S. Help for Economic Development | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/salvadorans-warned-directorate-cautions-cotton-growers-against.html | SALVADORANS WARNED; Directorate Cautions Cotton Growers Against Leaving | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/courtney-burr.html | COURTNEY BURR | True | JOHN BYRam | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ohio-state-beats-wisconsin.html | Ohio State Beats Wisconsin | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ketch-aground-in-gulf.html | Ketch Aground in Gulf | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cambodia-move-reported.html | Cambodia Move Reported | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/reds-ask-canadian-shift.html | Reds Ask Canadian Shift | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dr-franklin-dunham-dies-at-69-aide-of-u-s-office-of-education-head.html | Dr. Franklin Dunham Dies at 69; Aide of U. S. Office of Education; Head of Radio, TV Services Since '45 -- Communications Professor at American U. | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/playing-the-game-the-gilded-age-of-sport-by-herbert-warren-wind-478.html | Playing the Game, THE GILDED AGE OF SPORT. By Herbert Warren Wind. 478 pp. New York: Simon & Schuster. $5.95. | True | By John R. Tunis | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-trio-of-singers-in-varied-keys-advice-to-a-prophet-and-other.html | A Trio of Singers in Varied Keys; ADVICE TO A PROPHET. And Other Poems. By Richard Wilbur. 64 pp. New York: Harcourt, Brace & World. $3.75. IN THE STONEWORKS. By John Ciardi. 83 pp. New Brunswick, N.J.: Rutgers University Press. $3.50. ASK YOUR MAMA: 12 Moods for Jazz. By Langston Hughes. 92 pp. New York: Alfred A. Knopf. $3.95. | True | By Dudley Fitts | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/us-team-takes-two-show-prizes-chapot-and-san-lucas-gain-rider-horse.html | U.S. TEAM TAKES TWO SHOW PRIZES; Chapot and San Lucas Gain Rider, Horse Trophies | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/guild-for-blind-to-be-assisted-by-fete-nov-22-dinner-and-dance-will.html | Guild for Blind To Be Assisted By Fete Nov. 22; Dinner and Dance Will Be Given at Waldorf Thanksgiving Eve | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bowdoin-tops-colby-bucklins-2-scoring-passes-bring-2215-triumph.html | BOWDOIN TOPS COLBY; Bucklin's 2 Scoring Passes Bring 22-15 Triumph | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/soviet-may-honor-victims-of-stalin-khrushchev-supports-move-for.html | SOVIET MAY HONOR VICTIMS OF STALIN; Khrushchev Supports Move for Memorial to Officials Who Died in Purges SOVIET MAY HONOR VICTIMS OF STALIN | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/many-groups-get-french-subsidies-list-discloses-outlays-from-chess.html | MANY GROUPS GET FRENCH SUBSIDIES; List Discloses Outlays From Chess to Bronze-Making | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cortland-state-in-front-390.html | Cortland State in Front, 39-0 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/7-held-in-burglary-ring.html | 7 Held in Burglary Ring | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/brooklyn-event-set-for-music-academy.html | Brooklyn Event Set For Music Academy | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-prudence-baumgarten-futruc-bride-of-joel-potter.html | Miss Prudence Baumgarten Futruc Bride of Joel Potter | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/suzanne-myers-engaged-to-wed-je-birdsall-jr-wheelock-alumna-and.html | Suzanne Myers Engaged to Wed J.E. Birdsall Jr.; Wheelock Alumna and George Washington U. Student Will Marry | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/conerlys-calm-dispels-his-wifes-fear-rusty-quarterback-is.html | Conerly's Calm Dispels His Wife's Fear; 'Rusty' Quarterback Is Surprisingly Efficient Prayer for Charlie Followed by Some Good Passes | True | By Perian Conerly North American Newspaper Alliance. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tb-in-a-counterattack-shift-in-trend-noted-since-discovery-of.html | TB in a Counterattack; Shift in Trend Noted Since Discovery Of Drug-Resistant Strain of Germs | True | By Howard A. Rusk, M.d. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fiery-run-va-a-view-of-the-capital-from-the-hills.html | Fiery Run, Va.; A View of The Capital From the Hills | True | By James Reston | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/2-women-enter-ninth-semester-of-sunrise-television-lecture.html | 2 Women Enter Ninth Semester Of 'Sunrise' Television Lecture | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/without-warning-the-enemy-struck-the-disastrous-start-of-the.html | WITHOUT WARNING THE ENEMY STRUCK; The Disastrous Start of the Pacific War Is Told as People Who Were There Saw It BUT NOT IN SHAME: The Six Months After Pearl Harbor. By John Toland. Illustrated. 427 pp. New York: Random House. $6.50. Without Warning | True | By E.b. Potter | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/japan-condemns-moscow-on-tests-premier-says-soviet-tries-to-shift.html | JAPAN CONDEMNS MOSCOW ON TESTS; Premier Says Soviet Tries to Shift Responsibility | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/canadiens-victors-7-5.html | Canadiens Victors, 7 -- 5 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/edith-j-barbour-is-future-bride-of-r-m-lauver-nurse-in-westchester.html | Edith J. Barbour Is Future Bride Of R. M. Lauver; Nurse in Westchester Engaged to Engineer, a Navy Veteran | True | special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/scientists-to-begin-convention-today.html | SCIENTISTS TO BEGIN CONVENTION TODAY | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sinclair-to-build-pushbutton-ship-51000ton-tanker-to-use-half-of.html | SINCLAIR TO BUILD PUSH-BUTTON SHIP; 51,000-Ton Tanker to Use Half of Normal Crew | True | By George Horne | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-world.html | THE WORLD | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/protection-for-azalea-cuttings-young-rooted-plants-are-stored-in-a.html | PROTECTION FOR AZALEA CUTTINGS; Young Rooted Plants Are Stored in a Coldframe To Carry Them Through the Winter Months | True | By Alan W. Goldman | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/governor-defers-aid-action-to-62-seeks-to-assist-378-areas-with.html | GOVERNOR DEFERS AID ACTION TO '62; Seeks to Assist 378 Areas With Population Declines | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dean-takes-title-in-crosscountry-wins-brooklyn-division-harshbarger.html | DEAN TAKES TITLE IN CROSS-COUNTRY; Wins Brooklyn Division -- Harshbarger Triumphs | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/law-dean-urges-a-fresh-outlook-niles-of-nyu-asks-equal-opportunity.html | LAW DEAN URGES A FRESH OUTLOOK; Niles of N.Y.U. Asks Equal Opportunity in Schooling | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/barbara-friedemann-is-wed-to-gifford-cummings-army.html | Barbara Friedemann Is Wed To Gifford Cummings, Army | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/johnstons-91yard-scoring-run-on-first-kickoff-helps-wagner-top.html | Johnston's 91-Yard Scoring Run on First Kick-Off Helps Wagner Top Ursinus; SEAHAWK ELEVEN TAKES 20-12 GAME Wagner Victor Over Ursinus -- New Hampshire Defeats Kings Point, 8 to 7 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/georgia-tech-routs-tulane-eleven-350.html | GEORGIA TECH ROUTS TULANE ELEVEN, 35-0 | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-wadlow-wed-to-james-frick-jr.html | Miss Wadlow Wed To James Frick Jr. | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/us-to-aid-pakistan-18700000-will-help-expand-educational-facilities.html | U.S. TO AID PAKISTAN; $18,700,000 Will Help Expand Educational Facilities | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-rutherford-engaged-to-wed-kelsey-marechal-vassar-and-columbia.html | Miss' Rutherford Engaged to Wed Kelsey Marechal; Vassar and Columbia Graduates to 'Marry ;-,Both Producers .. : | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gray-patton.html | Gray -- Patton | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hofstra-32-victor-secondhalf-attack-defeats-adelphi-in-league.html | HOFSTRA 3-2 VICTOR; Second-Half Attack Defeats Adelphi in League Soccer | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/folksy-truman.html | 'FOLKSY' TRUMAN | True | FRED. L. MOREFIELD | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/coat-and-suit-group-maps-retailer-aid.html | COAT AND SUIT GROUP MAPS RETAILER AID | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/protests-in-italy.html | Protests in Italy | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/wisconsin-paper-men-see-stiff-competition.html | Wisconsin Paper Men See Stiff Competition | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/to-keep-a-calf-andy-finds-a-way-by-jesse-stuart-illustrated-by.html | To Keep a Calf, ANDY FINDS A WAY. By Jesse Stuart. Illustrated by Robert Henneberger. 92 pp. New York: Whittlesey House. $2.25. For Ages 7 to 11. | True | MARJORIE BURGER | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/science-notes-aging-studied.html | SCIENCE NOTES: AGING STUDIED | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dickinson-president-installed.html | Dickinson President Installed | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bowdoin-passes-beat-colby.html | Bowdoin Passes Beat Colby | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/film-analysis-of-sigmund-freud-hustons-biographical-drama-takes.html | FILM ANALYSIS OF SIGMUND FREUD; Huston's Biographical Drama Takes Shape On Actual Sites | True | By Charles Hamblett Vienna. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hospital-builds-staff-housing.html | Hospital Builds Staff Housing | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/library-continues-its-election-series.html | LIBRARY CONTINUES ITS ELECTION SERIES | True | | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/singer-in-focus-abbey-lincoln-grows-as-jazz-musician.html | SINGER IN FOCUS; Abbey Lincoln Grows as Jazz Musician | True | By John S. Wilson | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/oreilly-sets-course-mark.html | O'Reilly Sets Course Mark | True | Special to The New York Times. | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428683 | RE0000428683 | | | |
| 1961-10-29 | 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/chargers-triumph-over-broncos-370.html | CHARGERS TRIUMPH OVER BRONCOS, 37-0 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/jose-trujillo-in-haiti.html | Jose Trujillo in Haiti | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/cotton-is-mixed-in-weeks-trade-nearer-deliveries-gain-as-distant.html | COTTON IS MIXED IN WEEK'S TRADE; Nearer Deliveries Gain as Distant Months Lose | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/french-bathyscaphe-tested.html | French Bathyscaphe Tested | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/sir-laurence-olivier-stars-in-adaptation-of-the-novel-by-graham.html | Sir Laurence Olivier Stars in Adaptation of the Novel by Graham Greene | True | By Jack Gould | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/li-auto-crash-fatal-woman-dies-of-injuries-in-early-morning.html | L.I. AUTO CRASH FATAL; Woman Dies of Injuries in Early Morning Collision | True | Special to The New York Times | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/maria-ferriero-in-debut-as-aid-soprano-sings-title-role-performance.html | MARIA FERRIERO IN DEBUT AS AID; Soprano Sings Title Role Performance at Center | True | RAYMOND ERICSON. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/khrushchev-wars-on-stalinists.html | Khrushchev Wars on Stalinists | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/of-local-origin.html | Of Local Origin | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/rotes-day-includes-many-gifts-one-on-the-hoof.html | Rote's Day Includes Many Gifts, One on the Hoof | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/fred-thomas-sings-recital-ranges-from-strauss-songs-to-spirituals.html | FRED THOMAS SINGS; Recital Ranges From Strauss Songs to Spirituals | True | E.S. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/democrats-wary-on-council-races-partys-split-imperils-their.html | DEMOCRATS WARY ON COUNCIL RACES; Party's Split Imperils Their Strength in Manhattan | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/bears-beat-colts-2120.html | Bears Beat Colts, 21-20 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/performers-announced.html | Performers Announced | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/mercenaries-try-to-flee.html | Mercenaries Try to Flee | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/miss-voorhees-gives-recital.html | Miss Voorhees Gives Recital | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/caramanlis-party-well-ahead-as-greece-votes-for-parliament-national.html | Caramanlis Party Well Ahead As Greece Votes for Parliament; National Radical Union Wins Nearly 50% in Tallying of Three-Way Contest | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/molder-of-civil-defense-steuart-lansing-pittman.html | Molder of Civil Defense; Steuart Lansing Pittman | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/6-seized-in-mexico-in-procastro-plot.html | 6 SEIZED IN MEXICO IN PRO-CASTRO PLOT | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/bernard-a-benson.html | BERNARD A. BENSON | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/tenant-evictions-forecast-by-fino-plan-laid-to-wagner-for-citywide.html | TENANT EVICTIONS FORECAST BY FINO; Plan Laid to Wagner for City-Wide Demolitions | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/bulgarians-arrive-in-sudan.html | Bulgarians Arrive in Sudan | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/us-petroleum-group-warns-of-soviet-oil-exports-to-west.html | U.S. Petroleum Group Warns Of Soviet Oil Exports to West | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/rail-dispute-settled-southern-pacific-and-union-of-telegraphers.html | RAIL DISPUTE SETTLED; Southern Pacific and Union of Telegraphers Agree | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/packers-conquer-vikings-28-to-10-hornung-starr-lead-attack-jerry.html | PACKERS CONQUER VIKINGS, 28 TO 10; Hornung, Starr Lead Attack -- Jerry Kramer Hurt | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/thant-promises-fairness-for-un-says-he-will-be-impartial-chief-but.html | THANT PROMISES FAIRNESS FOR U.N.; Says He Will Be Impartial Chief, But Not a Neutral | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/art-pure-impressionist-twentyone-landscapes-by-alfred-sisley-artist.html | Art: Pure Impressionist; Twenty-one Landscapes by Alfred Sisley, Artist of Late 1800's, Go on Display | True | By Stuart Preston | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/deducting-expenses-us-planning-to-tighten-tax-rules-governing.html | Deducting Expenses; U.S. Planning to Tighten Tax Rules Governing Travel and Entertainment NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/2-buildings-set-for-bronx-tract-480-flats-planned-on-five-acres-on.html | 2 BUILDINGS SET FOR BRONX TRACT; 480 Flats Planned on Five Acres on Bruckner Blvd. | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ford-grant-aids-bar-group.html | Ford Grant Aids Bar Group | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/kick-by-cowboys-decides-17-to-16-60284-here-see-green's-32-yard-field.html | KICK BY COWBOYS DECIDES, 17 TO 16; 60,284 Here See Green's 32-Yard Field Goal With 1:23 Left Beat Giants | True | By Joseph M. Sheehan | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/redcoats-alert-the-fire-brigade-musketry-on-merritts-hill-burns-out.html | REDCOATS ALERT THE FIRE BRIGADE; Musketry on Merritt's Hill Burns Out Ten Acres | True | By John W. Stevens Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/cookies-are-a-treat-for-children-making-the-rounds-on-halloween.html | Cookies Are a Treat for Children Making the Rounds on Halloween | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/frequency-electronics-names-new-president.html | Frequency Electronics Names New President | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/poets-call-on-city-and-state-to-save-whitman-building.html | Poets Call on City And State to Save Whitman Building | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/american-designers-favorite-dresses-are-seldom-bought-by-the-stores.html | American Designers' Favorite Dresses Are Seldom Bought by the Stores; Buyers Who Play It Safe Are Blamed for Failures | True | By Carrie Donovan | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/wallace-renshaw-exgregg-co-aide.html | WALLACE RENSHAW, EX-- GREGG CO. AIDE | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/dutch-to-inspect-birds.html | Dutch to Inspect Birds | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ford-foundation-offers-new-aid-musicians-in-three-groups-will.html | FORD FOUNDATION OFFERS NEW AID; Musicians in Three Groups Will Receive Grants | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/mortgage-parley-discusses-market-homeloan-group-holding-talks-in.html | MORTGAGE PARLEY DISCUSSES MARKET; Home-Loan Group Holding Talks in Miami Beach | True | By Glen Fowler Special To The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/fulvous-tree-ducks-are-seen-in-jersey.html | Fulvous Tree Ducks Are Seen in Jersey | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/uns-growing-membership.html | U.N.'s Growing Membership | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/benefit-tickets-available.html | Benefit Tickets Available | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/bronx-bowling-center-1000000-gunpost-lanes-with-48-alleys-completed.html | BRONX BOWLING CENTER; $1,000,000 Gunpost Lanes, With 48 Alleys, Completed | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/boys-apparel-show-to-open.html | Boys' Apparel Show to Open | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/mrs-henry-benedict-dies-at-70-runaway-heiress-grandmother.html | Mrs. Henry Benedict Dies at 70; Runaway Heiress' Grandmother | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/zaretzki-urges-us-rail-subsidy-democrat-calls-for-defeat-of-bond.html | ZARETZKI URGES U.S. RAIL SUBSIDY; Democrat Calls for Defeat of Bond Amendment | True | By Peter Kihss | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/1year-maturities-are-84381497515.html | 1-YEAR MATURITIES ARE $84,381,497,515 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/new-spirit-bows-in-fiscal-policies-early-british-repayment-to-imf.html | NEW SPIRIT BOWS IN FISCAL POLICIES; Early British Repayment to I.M.F. Points Up Trend to Monetary Cooperation U.S. GOLD DRAIN EASED Click Settlement of Debt Raises Liquidity Needed to Combat Crises | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/turkish-forestry-project-grows-un-specialist-aids-country-in-vast.html | Turkish Forestry Project Grows; U.N. Specialist Aids Country in Vast Poplar Venture TURKEY ADVANCES FORESTRY PROJECT | True | By Kathleen McLaughlin Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/a-grim-fight-for-life-is-shown-in-old-ruins.html | A Grim Fight for Life Is Shown in Old Ruins | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/khrushchev-berated-albanians-retort-that-soviet-premier-is.html | KHRUSHCHEV BERATED; Albanians Retort That Soviet Premier Is Anti-Marxist | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/69-billion-deficit-shown-in-review-of-196162-budget-official.html | 6.9 BILLION DEFICIT SHOWN IN REVIEW OF 1961-62 BUDGET; Official Revisions Estimate Spending of 88.9 Billion in Year Ending June 30 FIGURES TERMED 'SOLID' Defense and Farm Support Are Keys -- Eisenhower Had Seen a Surplus 6.9 BILLION DEFICIT SHOWN IN REVIEW | True | By Richard E. Mooney Special To The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/limeliters-give-breezy-concert-trio-blends-folk-songs-with-cabaret.html | LIMELITERS GIVE BREEZY CONCERT; Trio Blends Folk Songs With Cabaret Comedy | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/woman-opposes-dudley-for-post-mrs-lawrence-is-first-of-her-sex-to.html | WOMAN OPPOSES DUDLEY FOR POST; Mrs. Lawrence Is First of Her Sex to Be Nominee | True | By Edith Evans Asbury | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/baltimore-port-shows-gain.html | Baltimore Port Shows Gain | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/the-political-gamble-antiwagner-democrats-here-facing-tough-choices.html | The Political Gamble; Anti-Wagner Democrats Here Facing Tough Choices on How Best to Survive | True | By Richard P. Hunt | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/french-raise-cigarette-prices.html | French Raise Cigarette Prices | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/soviet-woman-ties-for-lead-in-chess.html | SOVIET WOMAN TIES FOR LEAD IN CHESS | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/benjamin-vance-pathologist-75-excity-medical-examiner-diestaught-at.html | BENJAMIN VANCE, PATHOLOGIST, 75; Ex-City Medical Examiner Dies--Taught at N.Y.U. | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/dutch-stocks-decline.html | DUTCH STOCKS DECLINE | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/4-killed-in-alaska-in-naval-air-crash.html | 4 KILLED IN ALASKA IN NAVAL AIR CRASH | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/goldsmith-first-in-trenton-race-victory-in-100mile-feature-clinches.html | GOLDSMITH FIRST IN TRENTON RACE; Victory in 100-Mile Feature Clinches Driving Crown | True | By Frank M. Blunk Special To The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/jagan-praises-talks-guiana-chief-believes-some-us-doubts-are-eased.html | JAGAN PRAISES TALKS; Guiana Chief Believes Some U.S. Doubts Are Eased | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/russian-soprano-to-make-met-debut.html | RUSSIAN SOPRANO TO MAKE MET DEBUT | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/irma-la-douce-moves.html | 'Irma la Douce' Moves | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/pathet-lao-pushing-drive-on-meo-tribes.html | PATHET LAO PUSHING DRIVE ON MEO TRIBES | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/transport-news-a-navy-hydrofoil-contract-goes-to-grumman-flag.html | TRANSPORT NEWS: A NAVY HYDROFOIL; Contract Goes to Grumman -- 'Flag' Parley Scheduled | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/familiar-un-pickets-regroup-to-condemn-megaton-terror.html | Familiar U.N. Pickets Regroup To Condemn 'Megaton Terror' | True | By Walter Carlson | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/evening-star-de-luchar-a-skye-terrier-gains-20th-best-in-show.html | Evening Star de Luchar, a Skye Terrier, Gains 20th Best in Show; FIXTURE IN BRONX DRAWS 627 DOGS Top Prize Goes to Evening Star, Who Betters Own Breed Mark for Bests | True | By John Rendel | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/rome-smith-is-mack-the-knife.html | Rome Smith Is Mack the Knife | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/post-time-at-aqueduct-changed-to-1230-pm.html | Post Time at Aqueduct Changed to 12:30 P.M. | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/governor-orders-rentrise-freeze-pending-a-study-it-affects-only.html | GOVERNOR ORDERS RENT-RISE FREEZE PENDING A STUDY; It Affects Only Increases Under Broadened 1961 Equalization Clause MAYOR CLAIMS VICTORY Lefkowitz 'Highly Pleased' -- Says 'Phony Issue' Is Removed From Election GOVERNOR ORDERS RENT-RISE FREEZE | True | By Douglas Dales | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/catholics-urged-to-spread-peace-new-priest-at-st-patricks-envisions.html | CATHOLICS URGED TO SPREAD PEACE; New Priest at St. Patrick's Envisions That of Christ | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/futures-in-grain-decline-slowly-rallies-shortlived-most-contracts.html | FUTURES IN GRAIN DECLINE SLOWLY; Rallies Short-Lived -- Most Contracts Show Losses | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/capital-suburbs-lag-on-shelters-area-unsure-what-to-do-as-interest.html | CAPITAL SUBURBS LAG ON SHELTERS; Area Unsure What to Do as Interest in Issue Rises | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/disunity-among-allies-lack-of-response-to-us-lead-is-seen-as.html | Disunity Among Allies; Lack of Response to U.S. Lead Is Seen As Reflecting Rise of 'Spirit of Europe' | True | By Drew Middleton Special To The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/visa-hearing-asked-aclu-protests-us-action-against-katanga-aide.html | VISA HEARING ASKED; A.C.L.U. Protests U.S. Action Against Katanga Aide | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/dominican-line-moves.html | Dominican Line Moves | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/miles-killmer-tunnel-engineer-vice-president-of-a-hear-construction.html | MILES KILLMER, TUNNEL ENGINEER; Vice President of a Hear Construction Firm Dies | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/rangers-down-leafs-at-garden-before-12015-as-worsley-returns-to.html | Rangers Down Leafs at Garden Before 12,015 as Worsley Returns to Nets; DEFENSE EXCELS IN 4-2 CONQUEST Worsley of Rangers Makes 26 Saves and Gets Strong Protection Against Leafs | True | By William J. Briordy | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/physicist-at-academy-lieutenant-joins-the-faculty-at-maine-maritime.html | PHYSICIST AT ACADEMY; Lieutenant Joins the Faculty at Maine Maritime School | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/fan-who-got-no-61-gets-the-girl-too.html | FAN WHO GOT NO. 61 GETS THE GIRL, TOO | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-2-no-title-coach-lets-lebaron-call-tune-and-cowboys-enjoy.html | Article 2 -- No Title; Coach Lets LeBaron Call Tune And Cowboys Enjoy the Sound | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/akiko-sakiyama-wed-to-james-m-sherman.html | Akiko Sakiyama Wed To James M. Sherman | True | Special to The New York Times. { | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/us-barred-chiang-foe-in-deal-to-let-outer-mongolia-into-un-deal-on.html | U.S. Barred Chiang Foe in Deal To Let Outer Mongolia Into U.N.; DEAL ON MONGOLIA BARS CHIANG FOE | True | By Max Frankel Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/pierre-monteux-is-stricken.html | Pierre Monteux Is Stricken | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/milton-p-jackson-excustoms-aide-87.html | MILTON P. JACKSON, EX-CUSTOMS AIDE, 87 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/william-wilgus-63-exvillage-writer.html | WILLIAM WILGUS, 63, EX-VILLAGE WRITER | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/f-a-korsmeyer-84-exfinancial-writer.html | F. A. KORSMEYER, 84, EX-FINANCIAL WRITER | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hawks-tie-bruins-2-2.html | Hawks Tie Bruins, 2 -- 2 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/profit-increased-by-drug-company-richardsonmerrells-net-set-record.html | PROFIT INCREASED BY DRUG COMPANY; Richardson-Merrell's Net Set Record for Quarter -- Sales Also at Peak COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hills-supermarkets-in-lease.html | Hill's Supermarkets in Lease | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/jp-stevens-names-aide.html | J.P. Stevens Names Aide | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/us-youth-viewed-as-conservative-excounsel-to-peace-corps-finds-it.html | U.S. YOUTH VIEWED AS CONSERVATIVE; Ex-Counsel to Peace Corps Finds It Self-Centered | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/philip-leaves-liechtenstein.html | Philip Leaves Liechtenstein | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/gains-for-steel-held-uncertain-demand-rises-but-increase-is-termed.html | GAINS FOR STEEL HELD UNCERTAIN; Demand Rises but Increase Is Termed Disappointing | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/eugene-l-fallon-engineer-was-53-consultant-who-aided-world-bank-in.html | EUGENE L. FALLON, ENGINEER, WAS 53; Consultant Who Aided World Bank in Panama Is Dead . | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ancient-culture-traced-in-alaska-excavations-of-settlements-on.html | ANCIENT CULTURE TRACED IN ALASKA; Excavations of Settlements on Beaches Yielding Clues Spanning 6,000 Years MIGRATIONS RULED OUT But Diggers Find Evidence of Northern Entry Route for New Ways of Life ANCIENT CULTURE TRACED IN ALASKA | True | By Walter Sullivan | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/long-island-ducks-lose-43.html | Long Island Ducks Lose, 4-3 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/newburghs-plan-scored-at-parley-state-welfare-chief-says-tough.html | NEWBURGH'S PLAN SCORED AT PARLEY; State Welfare Chief Says 'Tough' Program Violates Concepts of Decency PUNISHMENT IS CHARGED Houston Decries Approval of Harassing -- Opens Conference in Buffalo | True | By Emma Harrison Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/us-to-resist-move-by-soviet-on-china.html | U.S. TO RESIST MOVE BY SOVIET ON CHINA | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/kings-point-victor-in-sailing.html | Kings Point Victor in Sailing | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/secretarial-posts-available-abroad.html | Secretarial Posts Available Abroad | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/soviet-fallout-cloud-over-the-east.html | Soviet Fall-Out Cloud Over the East | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/freeman-arrives-in-manila.html | Freeman Arrives in Manila | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/randall-mission-ends-group-to-report-to-kennedy-on-ghana-dam.html | RANDALL MISSION ENDS; Group to Report to Kennedy on Ghana Dam Project | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/yes-on-amendment-no-1.html | Yes on Amendment No. 1 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/new-arms-effort-is-urged-on-allies-us-challenges-europeans-to-match.html | NEW ARMS EFFORT IS URGED ON ALLIES; U.S. Challenges Europeans to Match Its Build-Up | True | By Jack Raymond Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/camilla-williams-sings-at-hunter-recital.html | Camilla Williams Sings at Hunter Recital | True | ALAN RICH. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/chaminade-posts-34to6-victory-flyers-top-mt-st-michael-in-league.html | CHAMINADE POSTS 34-TO-6 VICTORY; Flyers Top Mt. St. Michael in League Contest | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/world-of-bob-hope-is-seen-on-nbc.html | 'World of Bob Hope' Is Seen on N.B.C. | True | R. F. S | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/salinger-visits-london-will-hold-talks-with-british-and-french.html | SALINGER VISITS LONDON; Will Hold Talks With British and French Press Aides | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hopes-rise-in-milk-strike-talks-will-resume-today-managementunion.html | Hopes Rise in Milk Strike; Talks Will Resume Today; Management-Union Gap Narrowed, but Overtime Issue Remains Unsettled High Teamster Aide Joins Sessions OVERTIME SNAGS MILK MEDIATION | True | By Stanley Levey | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/subway-fire-total-cut-almost-in-half-joint-drive-hailed.html | Subway Fire Total Cut Almost in Half; Joint Drive Hailed | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/royals-defeat-nats-in-139132-contest.html | ROYALS DEFEAT NATS IN 139-132 CONTEST | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/two-hungarian-bishops-assert-protestants-bar-political-ties.html | Two Hungarian Bishops Assert Protestants Bar Political Ties | True | By M.s. Handler Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/alan-d-alan-to-wed-miss-susan-druss.html | Alan D. Alan to Wed Miss Susan Druss | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/gerosa-says-wagners-policy-adds-3c-to-price-of-milk-here.html | Gerosa Says Wagner's Policy Adds 3c to Price of Milk Here | True | By Greg MacGregor | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/iruth-zeitlin-engaged-to-gerald-d-fischbach.html | IRuth Zeitlin Engaged To Gerald D. Fischbach | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/afroamerican-unit-names-head.html | Afro-American Unit Names Head | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/advertising-presentations-on-us-travel.html | Advertising Presentations on U.S. Travel | True | By Peter Bart | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/tally-of-7437-districts.html | Tally of 7,437 Districts | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/a-bad-bullfight-honors-picasso-experts-call-matadors-inept-in-event.html | A BAD BULLFIGHT HONORS PICASSO; Experts Call Matadors Inept in Event at Vallauris | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/calorie-count.html | Calorie Count | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/gail-goodman-goucher-alumna-is-bride-on-l-i-married-by-her-father.html | Gail Goodman, Goucher Alumna, Is Bride on L. I.; Married by Her Father to Saul Schulhoff Jr. in Temple Sinai | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/rockefeller-and-nixon-to-share-plane-upstate.html | Rockefeller and Nixon To Share Plane Upstate | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/moscow-soccer-team-bows.html | Moscow Soccer Team Bows | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/canadiens-down-red-wings-by-63-hickes-2-goals-and-assist-pace.html | CANADIENS DOWN RED WINGS BY 6-3; Hicke's 2 Goals and Assist Pace Montreal's Attack | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/liu-names-two-trustees.html | L.I.U. Names Two Trustees | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/seidmansoling-names-a-new-vice-president.html | Seidman-Soling Names A New Vice President | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/women-to-march-in-plea-for-peace-idea-for-strike-in-capital-spreads.html | WOMEN TO MARCH IN PLEA FOR PEACE; Idea for 'Strike' in Capital Spreads Across U.S. | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/wagner-lehman-tour-brooklyn-assail-gop-reactionaries-in-state-and.html | WAGNER, LEHMAN TOUR BROOKLYN; Assail G.O.P. 'Reactionaries' in State and Congress | True | By Emanuel Perlmutter | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/arlene-saunders-as-mimi-in-boheme.html | Arlene Saunders as Mimi in 'Boheme' | True | E.S. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/chicagoan-drowns-in-france.html | Chicagoan Drowns in France | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/19-killed-in-indian-rail-wreck.html | 19 Killed in Indian Rail Wreck | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/cuba-holy-war-urged-rally-here-hears-garceran-and-prio-socarras.html | CUBA 'HOLY WAR' URGED; Rally Here Hears Garceran and Prio Socarras | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/lefkowitz-lacks-permit-is-barred-from-park.html | Lefkowitz Lacks Permit, Is Barred From Park | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/kennedy-bolstering-democrats-morale-washington-oct-29-president.html | Kennedy Bolstering Democrats' Morale; WASHINGTON, Oct. 29 -- President Kennedy's decision to give a personal lift to the gubernatorial campaign of Richard J. Hughes in New Jersey has helped the morale of Democratic leaders here and around the country. KENNEDY HELPING MORALE OF PARTY | True | By Cabell Phillips Special To the New York Times | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hearingaid-frauds-cited-by-lefkowitz.html | HEARING-AID FRAUDS CITED BY LEFKOWITZ | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/2-prebroadway-runs-listed.html | 2 Pre-Broadway Runs Listed | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/contract-bridge-five-pair-contests-decided-over-weekend-in-north.html | Contract Bridge; Five Pair Contests Decided Over Week-End in North New Jersey Tournament | True | By Albert H. Morehead | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ohio-state-and-mississippi-elevens-remain-in-race-for-football.html | Ohio State and Mississippi Elevens Remain in Race for Football Honors; IOWA ELIMINATED AS TOP CONTENDER Ohio State, Texas, Alabama, Mississippi, Mich. State Fight for No. 1 Berth | True | By Allison Danzig | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/boxholder-list-at-horse-show-is-made-known-annual-event-begins.html | Boxholder List At Horse Show Is Made Known; Annual Event Begins Eight-Day Stay at the Garden Tomorrow | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/williams-gets-election-post.html | Williams Gets Election Post | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/two-stars-added-to-military-play-meeker-and-mccarthy-join-something.html | TWO STARS ADDED TO MILITARY PLAY; Meeker and McCarthy Join 'Something About Soldier' | True | By Sam Zolotow | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/donegan-protests-leftwing-charges.html | DONEGAN PROTESTS LEFT-WING CHARGES | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/du-ponts-ketch-triumphs-in-sail-barlovento-ii-wins-100mile-race-on.html | DU PONT'S KETCH TRIUMPHS IN SAIL; Barlovento II Wins 100-Mile Race on Chesapeake Bay | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/stepup-in-civil-defense-studied-by-administration-stepup-weighed-in.html | Step-Up in Civil Defense Studied by Administration; STEP-UP WEIGHED IN CIVIL DEFENSE | True | By Peter Braestrup Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/eagle-pass-sinks-redskins-27-to-24-jurgensen-tosses-41-yards-with.html | EAGLE PASS SINKS REDSKINS, 27 TO 24; Jurgensen Tosses 41 Yards With 16 Seconds Left | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/mission-supervisor-named.html | Mission Supervisor Named | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/sniper-in-vietnam-hits-a-us-officer-captain-on-training-patrol-is.html | SNIPER IN VIETNAM HITS A U.S. OFFICER; Captain on Training Patrol Is Shot in Leg by Red | True | By Robert Trumbull Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/evaporated-milk-urged-as-substitute-in-strike.html | Evaporated Milk Urged As Substitute in Strike | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/pacifist-turned-back-in-siberia-protest-bid.html | Pacifist Turned Back In Siberia Protest Bid | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/crash-fatal-to-dental-aide.html | Crash Fatal to Dental Aide | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/museum-to-revive-era-new-exhibit-to-recall-prince-of-wales-ball-of.html | MUSEUM TO REVIVE ERA; New Exhibit to Recall 'Prince of Wales Ball' of 1860 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/eisenhower-aids-drive-flies-to-texas-to-help-gop-in-race-for-house-seat.html | EISENHOWER AIDS DRIVE; Flies to Texas to Help G.O.P. in Race for House Seat | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/koreans-seize-japanese-boat.html | Koreans Seize Japanese Boat | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/airline-will-advocate-escapism.html | Airline Will Advocate 'Escapism' | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/fire-hits-cuban-union-center.html | Fire Hits Cuban Union Center | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/37-outlets-bought-by-bf-goodrich-co.html | 37 Outlets Bought By B.F. Goodrich Co. | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/building-is-bought-on-lexington-ave.html | BUILDING IS BOUGHT ON LEXINGTON AVE. | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/berczik-table-tennis-victor.html | Berczik Table Tennis Victor | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/clerics-deplore-collegeaid-plan-oppose-state-amendment-to-help.html | CLERICS DEPLORE COLLEGE-AID PLAN; Oppose State Amendment to Help Private Institutions Several leading Protestant clergymen spoke out yesterday against the adoption of Amendment 6 in the Nov. 7 election. | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/electric-power-survey-places-rise-in-capacity-at-75-for-61-edison.html | Electric Power Survey Places Rise in Capacity at 7.5% for '61; Edison Institute Expects Generating Potential to Climb 13,000,000 k.w. to 187,900,000 k.w. This Year Electric Power Survey Places Rise in Capacity at 7.5% for '61 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/rayburn-resting-well.html | Rayburn Resting Well | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/holding-parades-in-city.html | Holding Parades in City | True | A MEMBER OF THE CITIZENS COMMITTEE TO KISP NEW YORK CITY CLEAN | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/em-kennedy-jr-christened.html | E.M. Kennedy Jr. Christened | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hurricane-in-caribbean-hattie-is-called-a-definite-menace-to-south.html | HURRICANE IN CARIBBEAN; Hattie Is Called a Definite Menace to South Florida | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/analyst-missing-from-cbs-spot-howard-k-smiths-absence-hints-network.html | ANALYST MISSING FROM C.B.S. SPOT; Howard K. Smith's Absence Hints Network Dispute | True | By Val Adams | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/miss-abby-j-bogin-is-wed-to-physician.html | Miss Abby J. Bogin Is Wed to Physician | True | Special to The New York Times. [ | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/vote-for-amendment-no-1-urged.html | Vote for Amendment No. 1 Urged | True | EDWARD S. GEEENBAUM | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/15-reform-clubs-divide-support-in-contests-for-two-judgeships.html | 15 Reform Clubs Divide Support In Contests for Two Judgeships | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/opera-3-debuts-at-met-lohengrin-seen-with-virtually-new-cast.html | Opera: 3 Debuts at Met; 'Lohengrin' Seen With Virtually New Cast | True | By Harold C. Schonberg | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/jerry-giesler-is-ill.html | Jerry Giesler Is Ill | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/elliman-to-modernize-improvements-planned-in-its-offices-at-15-e.html | ELLIMAN TO MODERNIZE; Improvements Planned in Its Offices at 15 E 49th St. | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/mens-furnishings-occupy-corner-of-womens-domain.html | Men's Furnishings Occupy Corner of Women's Domain | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ribicoff-decries-lack-of-rapport-between-humanities-and-science.html | Ribicoff Decries Lack of Rapport Between Humanities and Science; Government Work Hampered by Lack of Communication, He Tells Dinner Here | True | By Irving Spiegel | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/theatre-a-yiddish-play-going-to-america-is-a-nostalgic-journey.html | Theatre: A Yiddish Play; 'Going to America' Is a Nostalgic Journey | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/pepperell-names-president.html | Pepperell Names President | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/fijians-vote-for-first-time.html | Fijians Vote for First Time | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/raiders-beaten-in-14to6-game-titans-win-on-2-scores-by-mathis-as.html | RAIDERS BEATEN IN 14-TO-6 GAME; Titans Win on 2 Scores by Mathis as Wind Plays Havoc With Kicks | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/teenagers-beautify-stamford-cemeteries.html | Teen-Agers Beautify Stamford Cemeteries | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/folk-concert-given.html | FOLK CONCERT GIVEN | True | R.S | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/tshombe-flies-to-geneva-to-surprise-of-un.html | Tshombe Flies to Geneva to Surprise of U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/west-indies-agree-on-airline.html | West Indies Agree on Airline | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/miss-isobel-waxman-bride-of-martin-ritter.html | Miss Isobel. Waxman Bride of Martin Ritter | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/seaborg-gives-view.html | Seaborg Gives View | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/nautical-concern-elects.html | Nautical Concern Elects | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/president-welcomed-in-southwest-kennedy-greeted-in-the-southwest.html | President Welcomed in Southwest; KENNEDY GREETED IN THE SOUTHWEST | True | By Tom Wickerspecial To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/new-canaan-traffic-slowed-by-1880-firemen-filming-of-race-to.html | New Canaan Traffic Slowed by 1880 'Firemen'; Filming of Race to Burning House Blocks Route 29 Hand-Drawn Apparatus and Period Dress Are Used | True | By Richard H. Parke Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/lions-2810-victors-in-game-with-rams.html | LIONS 28-10 VICTORS IN GAME WITH RAMS | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/market-is-firm-in-switzerland-stocks-show-gains-in-week-as-trading.html | MARKET IS FIRM IN SWITZERLAND; Stocks Show Gains in Week as Trading Quickens | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/tunis-lifts-french-press-ban.html | Tunis Lifts French Press Ban | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/82-hospitals-aided.html | 82 Hospitals Aided | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/brooklyn-seen-dying-minister-asserts-only-radical-changes-can-aid.html | BROOKLYN SEEN DYING; Minister Asserts Only Radical Changes Can Aid Borough | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/food-the-seckel-pear-small-and-dullappearing-fruit-actually-is-one.html | Food: The Seckel Pear; Small and Dull-Appearing Fruit Actually Is One of Best in Flavor | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/dismissal-of-charges-is-ordered-in-macy-centennial-fund-drive.html | Dismissal of Charges Is Ordered In Macy Centennial Fund Drive | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/leontyne-price-sings-two-arias-with-visiting-philharmonic-orchestra.html | Leontyne Price Sings Two Arias With Visiting Philharmonic Orchestra Here | True | By Ross Parmenter | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/physics-teaching-aid-new-program-will-qualify-high-school.html | PHYSICS TEACHING AID; New Program Will Qualify High School Instructors | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/general-malandin-dies-chief-of-soviet-general-staffs-military.html | GENERAL MALANDIN DIES; Chief of Soviet General Staff's Military Academy Was 67 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/guthrie-mcclintic-dead-at-68-broadway-producer-director-staged-94.html | Guthrie McClintic Dead at 68; Broadway Producer Director; Staged 94 oductions in a 40.Year Career -- HUsband of Katharine CorneU | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/browns-beat-cards-21-10.html | Browns Beat Cards, 21 - 10 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/3state-unit-aims-to-speed-trains-automatic-ticket-sales-and-fewer.html | 3-STATE UNIT AIMS TO SPEED TRAINS; Automatic Ticket Sales and Fewer Stations Are Among Commuting Plans Studied 3-STATE UNIT AIMS TO SPEED TRAINS | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/bonn-will-recall-5000-in-reserves.html | BONN WILL RECALL 5,000 IN RESERVES | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/katanga-reports-40-slain.html | Katanga Reports 40 Slain | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/night-lilly-takes-horse-show-title-mrs-cushny-mare-wins-working.html | NIGHT LILLY TAKES HORSE SHOW TITLE; Mrs. Cushny's Mare Wins Working Hunter Crown | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/yomiuri-giants-triumph-43.html | Yomiuri Giants Triumph, 4-3 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/soviet-harasses-us-armys-cars-on-the-autobahn-2-assistance-vehicles.html | SOVIET HARASSES U.S. ARMY'S CARS ON THE AUTOBAHN; 2 'Assistance Vehicles' Are Turned Back Near Berlin but 3d Goes Through SOVIET HARASSES U.S. ARMY'S CARS | True | By Sydney Gruso Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/random-notes-in-washington-cinderella-at-the-white-house-lawford-in.html | Random Notes in Washington: Cinderella at the White House; Lawford Invites a Secretary, Whose Souvenir Collecting Delays Kennedy Smoke | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/du-pont-is-sports-car-victor.html | Du Pont Is Sports Car Victor | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/silver-freund.html | Silver -- Freund | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/pope-gains-but-is-hoarse.html | Pope Gains, but Is Hoarse | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/test-of-governors-curb-on-rent-rises.html | Test of Governor's Curb on Rent Rises | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/buffalo-presents-its-philharmonic-krips-conducts-city-debut-at.html | BUFFALO PRESENTS ITS PHILHARMONIC; Krips Conducts City Debut at Brooklyn College | True | ERIC SALZMAN. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hughes-gains-on-mitchell-essex-may-decide-winner-hughes-cutting.html | Hughes Gains on Mitchell; Essex May Decide Winner; HUGHES CUTTING MITCHELL'S EDGE | True | By Clayton Knowles Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/seibert-unit-official-named.html | Seibert Unit Official Named | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/pearl-barland-married.html | Pearl Barland Married | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/women-volunteers-lauded.html | Women Volunteers Lauded | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/st-cecilia-scores-fourth-in-row-210.html | ST. CECILIA SCORES FOURTH IN ROW, 21-0 | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/legal-aid-scarce-in-rights-battle-few-able-attorneys-appear-willing.html | LEGAL AID SCARCE IN RIGHTS BATTLE; Few Able Attorneys Appear Willing to Help in South LEGAL AID SCARCE FOR RIGHTS CAUSE | True | By Claude Sitton Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/a-new-component-for-paint-reported.html | A NEW COMPONENT FOR PAINT REPORTED | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/flat-tires-abound-in-paris.html | Flat Tires Abound in Paris | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/wards-auto-first-on-coast.html | Ward's Auto First on Coast | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/crash-costs-boys-leg-he-is-victim-of-hitrun-collision-in-union-city.html | CRASH COSTS BOY'S LEG; He Is Victim of Hit-Run Collision in Union City | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/accord-is-reached-at-chrysler-plant.html | ACCORD IS REACHED AT CHRYSLER PLANT | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/peidmont-gas-sets-offering-of-rights.html | PEIDMONT GAS SETS OFFERING OF RIGHTS | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/millions-for-health-commonwealth-fund-reports-4204195-outlay-in.html | MILLIONS FOR HEALTH; Commonwealth Fund Reports $4,204,195 Outlay in Year | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/capt-john-libby-weds-miss-phyllis-reckerd.html | Capt. John Libby Weds Miss Phyllis Reckerd | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/oilers-down-bills.html | Oilers Down Bills | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/women-to-mark-world-day.html | Women to Mark World Day | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/nagas-charge-india-reneges-on-pledge.html | NAGAS CHARGE INDIA RENEGES ON PLEDGE | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/schiavo-victor-in-run-3minute-allowance-helpful-to-harrier-in-6mile.html | SCHIAVO VICTOR IN RUN; 3-Minute Allowance Helpful to Harrier in 6-Mile Event | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hazard-from-radioactive-fallout-what-causes-it-how-it-affects-human.html | Hazard From Radioactive Fall-Out: What Causes It, How It Affects Human Beings; NUCLEAR DEBRIS IS CARRIED IN AIR Danger From Bomb Testing Stems From Accumulation of Substances in Body | True | By Robert K. Plumb | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/city-gop-pushes-campaign-on-tv-governor-joins-in-twohour-attack-on.html | CITY G.O.P. PUSHES CAMPAIGN ON TV; Governor Joins in Two-Hour Attack on Wagner Regime | True | By Layhmond Robinson | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/two-join-winslow-cohu.html | Two Join Winslow, Cohu | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/steelers-rushing-downs-49ers-2010.html | STEELERS RUSHING DOWNS 49ERS, 20-10 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/amendment-6-opposed-threat-is-seen-to-principle-of-separation-of.html | Amendment 6 Opposed; Threat Is Seen to Principle of Separation of Church and State | True | CHARLES ARESEDMOND CAHNHORACE KALLENDAN M. POTTERLEO PFEFFER | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/nmu-begins-joblesspay-plan-15-to-80-days-in-wages-offered.html | N.M.U. Begins Jobless-Pay Plan; 15 to 80 Days in Wages Offered | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ships-note-drop-in-ocean-traffic-maritime-strike-is-cited-planes.html | SHIPS NOTE DROP IN OCEAN TRAFFIC; Maritime Strike Is Cited -- Planes' Load Factor Off | True | By Joseph Carter | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/bonni-a-stone-attended-by-six-at-her-nuptials-nyu-student-is-wed-to.html | Bonni A. Stone, Attended by Six At Her Nuptials; N.Y.U. Student Is Wed to Michael Wildstein, a graduate of Lehigh | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/talks-called-off-jc-penney-and-aldens-drop-discussions-on-merger.html | TALKS CALLED OFF; J.C. Penney and Alden's Drop Discussions on Merger | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/award-to-publisher-conferring-medal-on-head-of-diario-de-la-marina.html | Award to Publisher; Conferring Medal on Head of Diario de la Marina Protested | True | THEODORE DRAPER | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/4th-atom-device-is-set-off-by-us-underground-shot-is-put-at-20.html | 4TH ATOM DEVICE IS SET OFF BY U.S.; Underground Shot Is Put at 20 Kilotons -- Earthquakes Mistaken for Soviet Test 4TH ATOM DEVICE IS SET OFF BY U.S. | True | By Robert F. Whitney Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/sports-of-the-times-a-backward-look.html | Sports of The Times; A Backward Look | True | By Arthur Daley | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hunter-title-won-by-cold-climate-payne-rides-gelding-to-4th-blue-in.html | HUNTER TITLE WON BY COLD CLIMATE; Payne Rides Gelding to 4th Blue in Washington Show | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/prosperity-at-peak-in-western-europe-peak-prosperity-found-in.html | Prosperity at Peak in Western Europe; PEAK PROSPERITY FOUND IN EUROPE | True | By David Anderson | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/mutual-funds-optimism-prevailing-in-field-industry-is-hopeful-as.html | Mutual Funds: Optimism Prevailing in Field; Industry Is Hopeful As 3-Day Annual Meeting Opens Conference States Training Sessions for Salesmen | True | By Gene Smith | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/economy-in-government.html | Economy in Government | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/seoul-jails-socialist-head-of-outlawed-party-gets-15year-prison.html | SEOUL JAILS SOCIALIST; Head of Outlawed Party Gets 15-Year Prison Term | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/minister-suggests-giving-dead-to-medical-science-to-save-life.html | Minister Suggests Giving Dead To Medical Science to Save Life | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/john-c-wilson-producer-dead-directed-blithe-spirit-andi-a.html | JOHN C. WILSON, PRODUCER, DEAD; Directed 'Blithe Spirit' and 'A Connecticut Yankee' | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/khrushchev-hails-marx-as-a-symbol-unveiling-statue-in-moscow-hc.html | KHRUSHCHEV HAILS MARX AS A SYMBOL; Unveiling Statue in Moscow, He Calls It a 'Monument' to Party's Program KRUSHCHEV HAILS MARX AS SYMBOL | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/film-association-accused-by-union-held-blocking-house-inquiry-into.html | FILM ASSOCIATION ACCUSED BY UNION; Held Blocking House Inquiry Into Runaway Movies | True | By Murray Schumach Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/vietnam-invasion-traced-to-bandits.html | VIETNAM INVASION TRACED TO BANDITS | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/color-tax-cited-in-negro-studies-ambitious-in-race-must-do-graduate.html | 'COLOR TAX' CITED IN NEGRO STUDIES; Ambitious in Race Must Do Graduate Work, Group Told | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/us-maps-tactics-on-testban-plea-delegates-confer-on-debate.html | U.S. MAPS TACTICS ON TEST-BAN PLEA; Delegates Confer on Debate Scheduled in U.N. Today | True | By Sam Pope Brewer Special To the New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/tool-group-elects-head.html | Tool Group Elects Head | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/unlisted-stocks-show-no-pattern-weeks-trading-is-termed-befuddled.html | UNLISTED STOCKS SHOW NO PATTERN; Week's Trading Is Termed 'Befuddled' -- Index Rises | True | By Robert E. Bedingfield | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/fuhrmansegal.html | Fuhrman--Segal | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ft-dix-eleven-21-0-victor.html | Ft. Dix Eleven 21-0 Victor | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/us-to-guard-rights-johnson-says-here.html | U.S. TO GUARD RIGHTS, JOHNSON SAYS HERE | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/russians-complete-rocket-test-series.html | RUSSIANS COMPLETE ROCKET TEST SERIES | True | Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/new-era-in-turkey.html | New Era in Turkey | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/stocks-in-london-dropped-in-week-index-sagged-43-points-as.html | STOCKS IN LONDON DROPPED IN WEEK; Index Sagged 4.3 Points as Government Securities Registered a Gain BANK RATE IS WATCHED General Belief Reduction Is Coming Contributes to Gilt Edge Strength | True | By Thomas P. Ronan Special to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/patriots-top-texans-1817.html | Patriots Top Texans, 18-17 | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/foreign-affairs-seven-years-of-chinese-checkers.html | Foreign Affairs; Seven Years of Chinese Checkers | True | By C.I. Sulzberger | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/gallas-seplow.html | Gallas -- Seplow | True | SPecial to The New York Times. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/menuhin-delights-big-audience-in-his-recital-at-hunter-college.html | Menuhin Delights Big Audience In His Recital at Hunter College | True | ALAN RICH. | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-30 | 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/battista-belittles-gop-on-home-tax.html | BATTISTA BELITTLES G.O.P. ON HOME TAX | True | | 1989-07-03 | RE0000428679 | RE0000428679 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/tshombe-said-to-see-doctors.html | Tshombe Said to See Doctors | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nankai-hawks-win-in-japan.html | Nankai Hawks Win in Japan | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/warning-by-pauling-broadcast-to-soviet.html | WARNING BY PAULING BROADCAST TO SOVIET | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/kennedy-to-appear-here-to-aid-wagner-thursday-kennedy-plans-an.html | Kennedy to Appear Here To Aid Wagner Thursday; Kennedy Plans an Appearance For Wagner in City Thursday | True | By Tom Wicker Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/commuters-delayed-in-long-lines-to-get-new-tubes-tokens.html | Commuters Delayed In Long Lines to Get New Tubes Tokens | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/alliss-takes-brazilian-open.html | Alliss Takes Brazilian Open | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/salim-to-fight-yama-bahama.html | Salim to Fight Yama Bahama | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/the-new-york-times-will-print-an-edition-in-west-late-in-62-the.html | The New York Times Will Print An Edition in West Late in '62; THE TIMES PLANS WESTERN EDITION | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/france-and-texas-contribute-to-decor-in-the-johnsons-washington.html | France and Texas Contribute to Decor in the Johnsons' Washington Home | True | By George O'Brien | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/alden-w-welch-73-a-magazine-editor.html | ALDEN W. WELCH, 73, A MAGAZINE EDITOR | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/downing-play-to-be-staged.html | Downing Play to Be Staged | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/7000-marines-attack-make-amphibious-assault-in-hawaiian-exercise.html | 7,000 MARINES 'ATTACK'; Make Amphibious Assault in Hawaiian Exercise | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/unemployment-dip-in-10-major-areas-is-reported-by-us.html | Unemployment Dip in 10 Major Areas Is Reported by U.S. | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/michael-j-callahan.html | MICHAEL J. CALLAHAN | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/caramanlis-to-form-greek-regime.html | Caramanlis to Form Greek Regime | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/rose-oneill-takes-fortieth-running-of-interborough-handicap-at.html | Rose O'Neill Takes Fortieth Running of Interborough Handicap at Aqueduct; MARTIN'S HORSE LEADS FIELD OF 10 Rose O'Neill Wins $23,000 Interborough With Short Span Finishing Second | True | By Joseph C. Nichols | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/us-action-urged.html | U.S. Action Urged | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/mudie-on-honor-team-rutgers-quarterback-picked-for-alleast-eleven.html | MUDIE ON HONOR TEAM; Rutgers Quarterback Picked for All-East Eleven | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/howell-of-rangers-due-back-saturday.html | HOWELL OF RANGERS DUE BACK SATURDAY | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/clarence-e-johnson.html | CLARENCE E. JOHNSON | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sharp-dips-taken-by-us-bill-rates-in-latest-auction.html | Sharp Dips Taken By U.S. Bill Rates In Latest Auction | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/south-africa-scored-ten-nations-back-resolution-urging-un-sanctions.html | SOUTH AFRICA SCORED; Ten Nations Back Resolution Urging U.N. Sanctions | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/transport-news-and-notes-new-york-airways-to-spur-subsidy-fight-us.html | Transport News and Notes; New York Airways to Spur Subsidy Fight -- U.S. Inquiry Set on Labor Disputes | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/12-amish-go-to-jail-convicted-in-ohio-for-improper-lights-on.html | 12 AMISH GO TO JAIL; Convicted in Ohio for Improper Lights on Buggies | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/houston-park-delayed-lone-bid-for-excavation-work-on-stadium-held.html | HOUSTON PARK DELAYED; Lone Bid for Excavation Work on Stadium Held Excessive | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/skyscraper-slated-for-chicagos-loop.html | SKYSCRAPER SLATED FOR CHICAGO'S LOOP | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/princeton-health-chairman-retires.html | Princeton Health Chairman Retires | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/athletics-sign-2-coast-scouts.html | Athletics Sign 2 Coast Scouts | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/aid-for-congo-parks-js-conservation-unit-grant-will-pay-guards.html | AID FOR CONGO PARKS; J.S. Conservation Unit Grant Will Pay Guards' Salaries | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/helen-l-jackson-prospective-bride.html | Helen L. Jackson Prospective Bride | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/4-policemen-sentenced-jail-terms-are-imposed-in-denver-burglary.html | 4 POLICEMEN SENTENCED; Jail Terms Are Imposed in Denver Burglary Case | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/audubon-leader-asks-refuge-fee-he-says-2-licenses-for-visitors.html | AUDUBON LEADER ASKS REFUGE FEE; He Says $2 Licenses for Visitors Would Help U.S. Expand Wildlife Areas | True | By John C. Devlin Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/kudner-agency-promotes-two.html | Kudner Agency Promotes Two | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/kathleen-laband-wed-to-j-richard-berthold.html | Kathleen Laband Wed To J. Richard Berthold | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/un-to-publicize-declaration.html | U.N. to Publicize Declaration | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/western-blizzard-takes-nine-lives.html | WESTERN BLIZZARD TAKES NINE LIVES | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/penn-state-voted-no-1-syracuse-next-rutgers-third-in-lambert-trophy.html | PENN STATE VOTED NO. 1; Syracuse Next, Rutgers Third in Lambert Trophy Race | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/fifty-megatons-of-terror.html | Fifty Megatons of Terror | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/the-judicial-candidates-i.html | The Judicial Candidates: I | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/8-arrested-here-in-protest-on-soviet-bomb-tests.html | 8 Arrested Here in Protest on Soviet Bomb Tests | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/columbia-invites-davis-communist-official-to-appear-at-campus.html | COLUMBIA INVITES DAVIS; Communist Official to Appear at Campus Discussion | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/antistalin-move-risks-peiping-ire-widening-of-soviet-rift-with.html | ANTI-STALIN MOVE RISKS PEIPING IRE; Widening of Soviet Rift With China and Albania Likely | True | By Harry Schwartz | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/theatre-benefit-on-nov-14-to-aid-riverdale-group-fetes-sponsors.html | Theatre Benefit On Nov. 14 to Aid Riverdale Group; Fete's Sponsors Select 'Kwamina' -- Service Association to Gain | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/miss-morris-engaged-to-charles-e-murphy.html | Miss Morris Engaged To Charles E. Murphy | | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/john-c-wilson-rites-today.html | John C. Wilson Rites Today | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/mrs-stoneman-has-son.html | Mrs. Stoneman Has Son | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/forwarding-gains-reported.html | Forwarding Gains Reported | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/radiological-chief-picked.html | Radiological Chief Picked | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/krebiozen-data-asked-judge-wants-cancer-institute-to-report-by-feb.html | KREBIOZEN DATA ASKED; Judge Wants Cancer Institute to Report by Feb. 19 | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/board-withholds-weiss-report-that-recommended-dismissal-school.html | Board Withholds Weiss Report That Recommended Dismissal; School Official Said to Have Been Called Honest but No Longer Effective -- Findings Will Be Studied | True | By Leonard Buder | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/new-courts-for-ghana-special-tribunals-can-impose-death-for.html | NEW COURTS FOR GHANA; Special Tribunals Can Impose Death for Political Offenses | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/champlain-ferryboat-sold.html | Champlain Ferryboat Sold | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/stevenson-sees-thant-they-discuss-deadlock-over-leadership-for-un.html | STEVENSON SEES THANT; They Discuss Deadlock Over Leadership for U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/wood-field-and-stream-deer-hunters-to-get-fighting-chance-at-game.html | Wood, Field and Stream; Deer Hunters to Get Fighting Chance At Game in Catskills This Season | True | By Oscar Godbout | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/spaceship-rumored-soviet-expected-to-orbit-two-or-more-men-soon.html | SPACESHIP RUMORED; Soviet Expected to Orbit Two or More Men Soon | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/peppers-freeze-well.html | Peppers Freeze Well | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/comedy-role-goes-to-anne-bancroft-play-by-jay-presson-may-be-staged.html | COMEDY ROLE GOES TO ANNE BANCROFT; Play by Jay Presson May Be Staged This Season | True | By Louis Calta | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sidefights-fight-on-metals-on-new-front.html | Sidefights; Fight on Metals on New Front | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/john-k-barnes.html | JOHN K. BARNES | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/swedes-disappointed.html | Swedes Disappointed | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/finnish-minister-to-return.html | Finnish Minister to Return | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/judge-peck-backs-lefkowitz.html | Judge Peck Backs Lefkowitz | True | DAVID W. PECK | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/chrysler-receives-proposal-by-union-aimed-at-full-pact.html | Chrysler Receives Proposal by Union Aimed at Full Pact | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/move-surprises-finns.html | Move Surprises Finns | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/elevator-kills-boy-14-he-is-wedged-in-shaft-while-trying-to-climb.html | ELEVATOR KILLS BOY, 14; He Is Wedged in Shaft While Trying to Climb Out | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/central-committee-enlarged.html | Central Committee Enlarged | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/for-cyclists.html | For Cyclists | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/khrushchev-assailed-sane-nuclear-policy-group-attacks-ordering-of.html | KHRUSHCHEV ASSAILED; Sane Nuclear Policy Group Attacks Ordering of Blast | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/albania-calls-troops-120000-reserves-mobilizing-reports-in.html | ALBANIA CALLS TROOPS; 120,000 Reserves Mobilizing, Reports in Yugoslavia Say | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/upstate-students-in-protest-rally.html | UPSTATE STUDENTS IN PROTEST RALLY | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/industrials-soar-on-london-board-gains-range-to-a-shilling-despite.html | INDUSTRIALS SOAR ON LONDON BOARD; Gains Range to a Shilling Despite Late Setback | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/neimanmarcus-offers-a-secret-gift-service.html | Neiman-Marcus Offers A Secret Gift Service | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/missouri-to-bar-public-workouts-football-coach-seeks-end-to.html | MISSOURI TO BAR PUBLIC WORKOUTS; Football Coach Seeks End to Information Leaks | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/bergen-gop-upheld-assembly-candidate-wins-suit-on-residency.html | BERGEN G.O.P. UPHELD; Assembly Candidate Wins Suit on Residency | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/london-deplores-blast.html | London Deplores Blast | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/leonard-gendler-judge-of-probate.html | LEONARD GENDLER, JUDGE OF PROBATE | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/egyptian-exhibit-in-capital.html | Egyptian Exhibit in Capital | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/outdoor-campaign.html | Outdoor Campaign | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/topics.html | Topics | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/wave-of-soviet-blast-detected-around-world.html | Wave of Soviet Blast Detected Around World | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/harold-r-partridge.html | HAROLD R. PARTRIDGE | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/books-authors.html | Books -- Authors | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/art-english-paintings-and-sculpture-at-2-galleries-john-piper.html | Art: English Paintings and Sculpture at 2 Galleries; John Piper Exhibits Gouaches and Oils Bronze Works Shown by Elizabeth Frink | True | By Brian O'Doherty | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/brentano-quits-as-bonn-minister-adenauer-mentions-hallstein-for-for.html | BRENTANO QUITS AS BONN MINISTER; Adenauer Mentions Hallstein for Foreign Post but Says Policy Will Not Change BRENTANO QUITS AS BONN MINISTER | True | By Gerd Wilcke Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/titans-in-good-shape.html | Titans in Good Shape | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/english-cricketers-tie-barrington-stars-for-mcc-against-indians-at.html | ENGLISH CRICKETERS TIE; Barrington Stars for M.C.C. Against Indians at Poona | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/small-advance-made-by-stocks-average-climbs-067-point-volume.html | SMALL ADVANCE MADE BY STOCKS; Average Climbs 0.67 Point -- Volume Increases to 3,430,000 Shares 560 ISSUES UP, 499 OFF Montgomery Ward Is Most Active Security, Down 2 3/4 -- Aldens Slumps 4 1/2 SMALL ADVANCE MADE BY STOCKS | True | By Burton Crane | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/change-in-departments-opposed.html | Change in Departments Opposed | True | JOSEPH A. RUBINSTEIN | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/hurricane-veering-away-from-the-us.html | HURRICANE VEERING AWAY FROM THE U.S. | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/michigan-state-again-tops-poll-mississippi-eleven-next-in-voting-by.html | MICHIGAN STATE AGAIN TOPS POLL; Mississippi Eleven Next in Voting by Writers' Group | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/david-j-galter.html | DAVID J. GALTER | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/us-legislators-see-selassie.html | U.S. Legislators See Selassie | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/soviet-historians-face-huge-job-in-rewriting-stalins-mythology.html | Soviet Historians Face Huge Job In Rewriting Stalin's Mythology; Russian Public Learns of His Dark Side -- Adulation and Eminence Were Built on Death and Terror | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/us-visits-to-london-drop.html | U.S. Visits to London Drop | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/miss-ekirch-heads-links-group-again.html | MISS EKIRCH HEADS LINKS GROUP AGAIN | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nixon-proposes-rockefeller-vie-in-64-primaries-declares-such.html | NIXON PROPOSES ROCKEFELLER VIE IN '64 PRIMARIES; Declares Such Competition Should Determine G.O.P. Nominee for Top Spot URGES ACTIVE CONTEST But He Declines to Make a Choice Between Governor and Goldwater Now NIXON PROPOSES TEST FOR '64 SPOT | True | By Warren Weaver Jr. Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/mitchell-assails-election-debates-brands-them-circuses-in-jersey.html | MITCHELL ASSAILS ELECTION DEBATES; Brands Them 'Circuses' in Jersey in Recent Years By GEORGE CABLE WRIGHT | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/the-bing-crosbys-have-son.html | The Bing Crosbys Have Son | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/us-pipe-and-foundry.html | U.S. Pipe and Foundry | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/news-of-the-big-blast-is-kept-from-russians.html | News of the Big Blast Is Kept From Russians | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/miles-laboratories-slates-a-31-split.html | MILES LABORATORIES SLATES A 3-1 SPLIT | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/bond-redemption-call-issued.html | Bond Redemption Call Issued | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/us-drops-patrols-of-autobahn-after-russians-halt-more-cars-autobahn.html | U.S. Drops Patrols of Autobahn After Russians Halt More Cars; AUTOBAHN PATROL IS DROPPED BY U.S. | True | By David Binder Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/2-win-acquittal-in-contempt-case-legal-technicality-frees-actors-in.html | 2 WIN ACQUITTAL IN CONTEMPT CASE; Legal Technicality Frees Actors in Red Inquiry | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/dutch-express-shock.html | Dutch Express 'Shock' | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/amendment-no-4-queried.html | Amendment No. 4 Queried | True | HUGH AUCHINCLOSS BROWN | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nathan-krueger-45-nwaka.html | NATHAN KRUEGER, 45, NwaKa | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/iranians-begin-construction-of-huge-dam-power-and-irrigation.html | Iranians Begin Construction of Huge Dam; Power and Irrigation Project Intended to Transform Desert | True | By Harrison E. Salisbury Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/brush-fire-rages-on-coast.html | Brush Fire Rages on Coast | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/stevenson-leader-in-attack-at-un-on-arrogant-act-stevenson-leads-un.html | Stevenson Leader In Attack at U.N. On 'Arrogant Act'; STEVENSON LEADS U.N. DENUNCIATION | True | By Sam Pope Brewer Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/santa-fe-orders-ge-diesels.html | Santa Fe Orders G.E. Diesels | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/gen-trujillo-clarifies-offer-to-quit.html | Gen. Trujillo Clarifies Offer to Quit | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/construction-pay-is-higher.html | Construction Pay Is Higher | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/wright-out-for-season-memphis-state-quarterback-to-undergo-knee.html | WRIGHT OUT FOR SEASON; Memphis State Quarterback to Undergo Knee Operation | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/hughes-defeats-diaz-at-st-nicks-cleveland-fighter-captures-8round.html | HUGHES DEFEATS DIAZ AT ST. NICKS; Cleveland Fighter Captures 8-Round Split Decision | True | By Frank M. Blunk | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/tornado-kills-5-at-site-of-papal-summer-villa.html | Tornado Kills 5 at Site Of Papal Summer Villa | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/laos-parley-to-meet-session-in-geneva-tomorrow-will-be-first-in-5.html | LAOS PARLEY TO MEET; Session in Geneva Tomorrow Will Be First in 5 Weeks | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/lefkowitz-sees-coercion-in-race-assails-strongarm-tactics-of.html | LEFKOWITZ SEES COERCION IN RACE; Assails 'Strong-Arm' Tactics of Brotherhood Party in Supporting Wagner LEFKOWITZ SEES COERCION IN RACE | True | By Layhmond Robinson | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/gop-unit-seeks-to-alert-carolina.html | G.O.P. Unit Seeks to 'Alert' Carolina | True | By Claude Sitton Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/paris-returns-straying-pilots.html | Paris Returns Straying Pilots | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/hornung-enters-hospital.html | Hornung Enters Hospital | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/vengeance-on-dead-familiar-in-history.html | VENGEANCE ON DEAD FAMILIAR IN HISTORY | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/france-names-chief-of-staff.html | France Names Chief of Staff | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sales-gain-shown-by-detroit-edison-49-rise-is-reported-for-first-9.html | SALES GAIN SHOWN BY DETROIT EDISON; 4.9% Rise Is Reported for First 9 Months of '61 | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/argentine-railmen-strike.html | Argentine Railmen Strike | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/students-role-hailed-kennedy-applauds-work-for-foreign-scholars-in.html | STUDENTS' ROLE HAILED; Kennedy Applauds Work for Foreign Scholars in U.S. | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/558-horses-in-show-opening-today-at-garden-horsemanship-event-for.html | 558 Horses in Show Opening Today at Garden; Horsemanship Event for Juniors Draws Entry of 116 | True | By John Rendel | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/millions-visit-soviet-mausoleum-annually-tomb-opened-in-30-six.html | Millions Visit Soviet Mausoleum Annually; Tomb Opened in '30, Six Years After Lenin's Death | True | By Theodore Shabad Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/silence-costs-job-balky-house-witness-ousted-by-cleveland-radio.html | SILENCE COSTS JOB; Balky House Witness Ousted by Cleveland Radio Station | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/negro-vote-drive-wins-a-court-test-mississippi-prosecution-in.html | NEGRO VOTE DRIVE WINS A COURT TEST; Mississippi Prosecution in Registration Case Halted | True | By Anthony Lewis Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/bowery-cleanup-planned.html | Bowery Clean-Up Planned | True | By Emanuel Perlmutter | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/arthur-boyer-61-dead-advertising-man-had-flown-in-both-world-wars.html | ARTHUR BOYER, 61, DEAD; Advertising Man Had Flown in Both World Wars | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/a-universal-city-seen-in-100-years-planner-forecasts-chain-of.html | A UNIVERSAL CITY SEEN IN 100 YEARS; Planner Forecasts Chain of Connected Urban Areas | True | By Martin Arnold Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/bonds-trading-activity-is-light-and-prices-generally-firm-yields.html | Bonds: Trading Activity Is Light and Prices Generally Firm; YIELDS SHOW DIP FOR BILLS OF U.S. Rest of Treasury List Drops Moderately -- Municipals Are Quiet and Steady | True | By Edward T. O'Toole | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/talk-on-african-news-media.html | Talk on African News Media | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/pitt-story-building-blocks-to-blocking-backs-parents-say-players.html | Pitt Story: Building Blocks to Blocking Backs; Parents Say Players Were 'Good' Even as Toddlers | True | By Howard M. Tuckner | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/irish-filly-to-run-in-international-de-valeras-horse-raises-laurel.html | IRISH FILLY TO RUN IN INTERNATIONAL; De Valera's Horse Raises Laurel Nov. 11 Field to 8 | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nato-urged-to-consider-plea-to-help-britain-on-arms-costs-economic.html | NATO Urged to Consider Plea To Help Britain on Arms Costs; Economic Experts Assert Defense Aid Is Justified -- New Troop Call-Up in Crisis Expected in London | True | By Robert C. Doty Special To The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/april-added-to-winter-by-farmers-almanac.html | April Added to Winter By Farmer's Almanac | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/milk-strike-talks-still-deadlocked-both-parties-say-stalemate-on.html | MILK STRIKE TALKS STILL DEADLOCKED; Both Parties Say Stalemate on Overtime Continues MILK STRIKE TALKS STILL DEADLOCKED | True | By Stanley Levey | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/play-by-kenneth-jupp-opens-at-the-cricket.html | Play by Kenneth Jupp Opens at the Cricket | True | By Lewis Funke | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/ford-shifts-top-engineer.html | Ford Shifts Top Engineer | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/southern-container-corp.html | Southern Container Corp. | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/passer-by-killed-by-falling-girder.html | PASSER BY KILLED BY FALLING GIRDER | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/twining-asked-big-bomb-exhead-of-joint-chiefs-says-he-was-overruled.html | TWINING ASKED BIG BOMB; Ex-Head of Joint Chiefs Says He Was Overruled | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/maritime-chief-sets-visit.html | Maritime Chief Sets Visit | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/wagner-demand-more-rent-curbs-says-freeze-is-not-enough-asks-special.html | WAGNER DEMAND MORE RENT CURBS; Says Freeze Is Not Enough -- Asks Special Session | True | By Clayton Knowles | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/redskins-bid-to-sign-negro-player-rejected.html | Redskins' Bid to Sign Negro Player Rejected | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/for-motherstobe.html | For Mothers-to-Be | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/stock-imbalance-irks-car-dealers-uneven-supply-cancels-gain-in.html | STOCK IMBALANCE IRKS CAR DEALERS; Uneven Supply Cancels Gain in Cutting Inventories | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/udall-backs-cut-in-imports-of-oil-independent-group-is-told.html | UDALL BACKS CUT IN IMPORTS OF OIL; Independent Group Is Told Secretary of Interior Has Proposed a Reduction | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/voting-on-bond-issues-stand-taken-by-state-democratic-legislators.html | Voting on Bond Issues; Stand Taken by State Democratic Legislators Outlined | True | BENTLEY KASSAL, Assemblyman, Fifth District, New York County. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/james-and-grable-sued.html | James and Grable Sued | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/producers-sales-held-steady-inventories-rose-last-month-stocks.html | Producers' Sales Held Steady, Inventories Rose Last Month; Stocks Climbed by 400 Million, Making Gain for 3d Quarter 1.1 Billion -- September Volume 32.1 Billion | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/two-riders-suspended-louisiana-commission-bases-action-on-collusion.html | TWO RIDERS SUSPENDED; Louisiana Commission Bases Action on 'Collusion' | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/norway-to-miss-seattle-fair.html | Norway to Miss Seattle Fair | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/thomas-kennedy-jr.html | THOMAS KENNEDY JR. | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/rubber-declines-by-55-to-95-points-first-notice-day-and-sale-of.html | RUBBER DECLINES BY 55 TO 95 POINTS; First Notice Day and Sale of British Stocks Cited | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/leslie-g-barnard.html | LESLIE G. BARNARD | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/police-here-open-drive-to-keep-political-ads-off-traffic-signs.html | Police Here Open Drive to Keep Political Ads Off Traffic Signs | True | By Joseph C. Ingraham | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/kratter-elects-director.html | Kratter Elects Director | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/wider-study-urged-on-social-security.html | WIDER STUDY URGED ON SOCIAL SECURITY | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/van-peltdewitt.html | Van PeltDeWitt | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/what-50-megatons-could-do-here-us-says-its-heat-would-set-fires-45.html | What 50 Megatons Could Do Here; U.S. Says Its Heat Would Set Fires 45 Miles Away | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/senator-jackson-says-us-must-resume-nuclear-tests-in-atmosphere.html | Senator Jackson Says U.S. Must Resume Nuclear Tests in Atmosphere; RUSSIANS BLAST HELD 'BLACKMAIL' Reaction Angry in Congress -- Pacific Is Called Likely Site of U.S. Explosion | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/in-the-nation-a-dangerously-late-escape-from-the-booby-trap.html | In The Nation; A Dangerously Late Escape From the Booby-Trap | True | By Arthur Krock | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/fan-who-got-no-61-reaches-coast-city.html | FAN WHO GOT NO. 61 REACHES COAST CITY | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/woman-sworn-in-as-mint-director-dillon-assures-miss-adams-her.html | WOMAN SWORN IN AS MINT DIRECTOR; Dillon Assures Miss Adams Her Business Will Grow | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/schoolbid-report-given-to-lefkowitz.html | SCHOOL-BID REPORT GIVEN TO LEFKOWITZ | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/truck-kills-child-and-kitten.html | Truck Kills Child and Kitten | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/albeneri-trio-plays.html | Albeneri Trio Plays | True | ERIC SALZMAN. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/troops-to-stay-in-congo.html | Troops to Stay in Congo | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/british-hint-at-buildup.html | British Hint at Build-Up | True | By Drew Middleton Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/rigged-cable-bids-to-city-charged-state-suing-6-big-transit.html | RIGGED CABLE BIDS TO CITY CHARGED; State Suing 6 Big Transit Suppliers for $300,000 RIGGED CABLE BIDS TO CITY CHARGED | True | By Lawrence O'Kane | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/rayburn-returning-to-his-home-today-to-fulfill-old-wish.html | Rayburn Returning To His Home Today To Fulfill Old Wish | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/air-conditioning-wilting-duckpins-small-pin-bowling-losing.html | Air Conditioning Wilting Duckpins; Small Pin Bowling Losing Popularity to Bigger Tenpins Cooling Systems Are Hastening Decline, Don Carter Says | True | By Gordon S. White Jr. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/elmira-concerns-sold-in-cash-deal-three-companies-purchased-by.html | ELMIRA CONCERNS SOLD IN CASH DEAL; Three Companies Purchased by Youngstown Steel Door | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/drop-is-forecast-in-hour-tv-shows-dick-powell-predicts-they-will-be.html | DROP IS FORECAST IN HOUR TV SHOWS; Dick Powell Predicts They Will Be Scarce Next Year | True | By Murray Schumach Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/new-campus-planned-by-skidmore-college.html | New Campus Planned By Skidmore College | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/all-safe-on-landing-mishap.html | All Safe on Landing Mishap | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/clandestine-on-the-morning-line-opens.html | 'Clandestine on the Morning Line' Opens | True | ARTHUR GELB | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/teacher-killed-in-auto-crash.html | Teacher Killed in Auto Crash | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/coiner-of-money-eva-betrand-adams.html | Coiner of Money; Eva Betrand Adams | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/met-tenant-loses-jury-rules-he-must-vacate-studio-in-opera-house.html | 'MET' TENANT LOSES; Jury Rules He Must Vacate Studio in Opera House | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/aida-sung-in-berlin-5-us-singers-are-heard-in-the-new-opera-house.html | 'AIDA' SUNG IN BERLIN; 5 U.S. Singers Are Heard in the New Opera House | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/rca-in-big-deal-for-data-machines.html | R.C.A. IN BIG DEAL FOR DATA MACHINES | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/central-is-quiet-at-icc-hearing-lawyers-pass-up-a-chance.html | CENTRAL IS QUIET AT I.C.C. HEARING; Lawyers Pass Up a Chance Cross-Examination on N. & W. Merger Plans CHANGE IN STAND HINTED Willingness of Railroad to Resume Talks With the Pennsy Is Sensed CENTRAL IS QUIET AT I.C.C. HEARING | True | By Robert E. Bedingfield Special To The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/linen-gifts-can-please-the-family.html | Linen Gifts Can Please The Family | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/4-in-cabinet-head-for-talk-in-japan-rusk-leads-us-group-to-parley.html | 4 IN CABINET HEAD FOR TALK IN JAPAN; Rusk Leads U.S. Group to Parley Opening Thursday | True | By Wallace Carroll Special To The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/the-times-western-edition.html | The Times' Western Edition | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/saigon-church-names-us-chaplain.html | Saigon Church Names U.S. Chaplain | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/cuba-seeks-3-refugees-bids-uruguay-embassy-yield-army-men-asking.html | CUBA SEEKS 3 REFUGEES; Bids Uruguay Embassy Yield Army Men Asking Asylum | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/poor-bargain-on-mongolia.html | Poor Bargain on Mongolia | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/3-in-race-support-measure-on-courts.html | 3 IN RACE SUPPORT MEASURE ON COURTS | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/contract-bridge-far-eastern-players-to-bid-in-writing-in-tournament.html | Contract Bridge; Far Eastern Players to Bid in Writing in Tournament at Bangkok Next Month | True | By Albert H. Morehead | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/twa-pilots-call-strike-thursday-union-sets-a-new-deadline-work.html | T.W.A. PILOTS CALL STRIKE THURSDAY; Union Sets a New Deadline — Work Rules an Issue | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/congo-sends-army-to-curb-katanga-premier-says-all-peaceful-methods.html | CONGO SENDS ARMY TO CURB KATANGA; Premier Says All Peaceful Methods Have Failed CONGO SENDS ARMY TO CURB KATANGA | True | By David Halberstam Special To The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/inquiry-is-begun-on-waterfront-35-subpoenaed-for-check-on-criminal.html | INQUIRY IS BEGUN ON WATERFRONT; 35 Subpoenaed for Check on Criminal Influences | True | By John P. Callahan | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/canadas-economic-growth-potential-held-vast-mutual-fund-executive.html | Canada's Economic Growth Potential Held Vast; Mutual Fund Executive Sees Gains in Near Future Investment Dealer Is Among 2,000 Here for Meeting ECONOMIC GAINS SEEN FOR CANADA | True | By Gene Smith | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/gerosa-asks-governor-to-issue-state-data-on-wagner-activities.html | Gerosa Asks Governor to Issue State Data on Wagner Activities | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/luigi-einaudi-of-italy-dies-at-87-president-of-republic-1948-to55.html | Luigi Einaudi of Italy Dies at 87; President of Republic 1948 to'55; Won Affection of Populace Ex-Monarchist Was Noted as Economist | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/french-voice-concern.html | French Voice Concern | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/us-indicts-gambler-new-orleans-figure-accused-of-falsifying-birth.html | U.S. INDICTS GAMBLER; New Orleans Figure Accused of Falsifying Birth Record | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/eviction-from-red-square.html | Eviction From Red Square | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/ribicoff-says-us-checks-on-fallout.html | RIBICOFF SAYS U.S. CHECKS ON FALL-OUT | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/links-honors-go-to-mayfield-duo-he-and-lanzetta-score-a-66-cassella.html | LINKS HONORS GO TO MAYFIELD DUO; He and Lanzetta Score a 66 -- Cassella Is Elected | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/poet-to-read-at-nyu.html | Poet to Read at N.Y.U. | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/budget-methods-detailed-by-bell-accrual-system-is-termed-most.html | BUDGET METHODS DETAILED BY BELL; Accrual System Is Termed Most Useful Yet Devised | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/mguffey-test-sought-parents-sue-to-dismiss-four-wisconsin-school.html | M'GUFFEY TEST SOUGHT; Parents Sue to Dismiss Four Wisconsin School Heads | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/morrison-lost-to-giants-for-23-weeks-gaiters-likely-to-see-more.html | Morrison Lost to Giants for 2-3 Weeks; Gaiters Likely to See More Action; BACK IS SIDELINED WITH KNEE INJURY Morrison's Left Leg Put in Plastic Splint -- Conerly's Bruises Only Minor | True | By Louis Effrat | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/general-selloff-depresses-grains-general-selloff-depresses-grains.html | General Sell-Off Depresses Grains; GENERAL SELL-OFF DEPRESSES GRAINS | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/teacher-now-a-typist-russian-instructor-reports-for-duty-with-air.html | TEACHER NOW A TYPIST; Russian Instructor Reports for Duty With Air Force | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/south-african-priest-sought.html | South African Priest Sought | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/algerians-urged-to-demonstrate-nationalists-set-peaceful-exhibition.html | ALGERIANS URGED TO DEMONSTRATE; Nationalists Set 'Peaceful' Exhibition Tomorrow | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/eisenhower-aids-texas-gop-drive-attacks-high-us-outlays-in-pleas.html | EISENHOWER AIDS TEXAS G.O.P. DRIVE; Attacks High U.S. Outlays in Pleas for G.O.P. Victory | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/eisenhower-notes-blast.html | Eisenhower Notes Blast | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/mayor-says-city-aids-home-owner-view-on-homestead-tax-is-given-to.html | MAYOR SAYS CITY AIDS HOME OWNER; View on 'Homestead' Tax Is Given to Queens Group | True | By Peter Kihss | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/alfred-stein-86-jersey-official-exmayor-of-elizabeth-dead-superior.html | ALFRED STEIN , 86, JERSEY OFFICIAL; Ex-Mayor of Elizabeth Dead -- Superior Court Judge | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/bombs-fallout-moving-to-urals-weather-data-indicate-high.html | BOMB'S FALL-OUT MOVING TO URALS; Weather Data Indicate High Radioactivity in Area | True | By Walter Sullivan | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/britain-is-atomicwar-target-khrushchev-warns-laborites-he-points-to.html | Britain Is Atomic-War Target, Khrushchev Warns Laborites; He Points to the Polaris Submarine Base in Rejecting Protest on Bomb Test -- Letter Arrives After the Explosion | True | By James Feron Special To The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/pointless-rusk-says.html | 'Pointless,' Rusk Says | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/gop-hopes-to-win-2-brooklyn-seats-liberals-also-seek-to-gain-posts.html | G.O.P. HOPES TO WIN 2 BROOKLYN SEATS; Liberals Also Seek to Gain Posts in Council Race | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/un-deadlocked-on-council-seat-assembly-elects-3-nations-to-security.html | U.N. DEADLOCKED ON COUNCIL SEAT; Assembly Elects 3 Nations to Security Agency | True | By Robert Conley Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/5-hartford-legislators-drew-idle-pay-in-61.html | 5 Hartford Legislators Drew Idle Pay in '61 | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/city-advises-mothers-on-evaporated-milk.html | City Advises Mothers On Evaporated Milk | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/theatre-opened-by-arena-stage-brecht-work-given-at-new-landmark-in.html | THEATRE OPENED BY ARENA STAGE; Brecht Work Given at New Landmark in Capital | True | By Joseph A.loftus Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/white-house-statement.html | White House Statement | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/truman-to-speak-in-capital.html | Truman to Speak in Capital | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/near-crop-cotton-shows-price-drops.html | NEAR CROP COTTON SHOWS PRICE DROPS | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/fisher-rejoins-yanks-former-frontoffice-man-is-named-business.html | FISHER REJOINS YANKS; Former Front-Office Man Is Named Business Manager | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sylvania-cuts-transistors.html | Sylvania Cuts Transistors | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/physician-gets-jersey-post.html | Physician Gets Jersey Post | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/alumni-aide-reelected.html | Alumni Aide Re-Elected | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/homer-translation-wins-new-prize.html | Homer Translation Wins New Prize | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/edward-h-swith-exadiiral-dead-retired-coast-guard-officer-led-woods.html | EDWARD H. SWITH, EX-ADIIRAL, DEAD; Retired Coast Guard Officer Led Woods Hole Project | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/salinger-sees-british-aide.html | Salinger Sees British Aide | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/baruch-mixed-up-by-economics-talk-in-city-college-visit.html | Baruch 'Mixed Up' By Economics Talk In City College Visit | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/critic-at-large-its-fine-to-have-possession-of-an-auto-but-detroit.html | Critic at Large; It's Fine to Have Possession of an Auto, But Detroit Retains Moral Ownership | True | By Brooks Atkinson | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sports-of-the-times-digging-up-the-dirt.html | Sports of The Times; Digging Up the Dirt | True | By Arthur Daley | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/li-man-held-50-days-hears-arrest-was-error.html | L.I. Man Held 50 Days, Hears Arrest Was Error | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/haaren-takes-soccer-honors.html | Haaren Takes Soccer Honors | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/a-s-chief-on-board-of-ny-trade-group.html | A. & S. Chief on Board Of N.Y. Trade Group | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/new-offering-slated-real-properties-proposes-sale-of-365000-shares.html | NEW OFFERING SLATED; Real Properties Proposes Sale of 365,000 Shares | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/against-proposed-charter-city-group-takes-critical-view-of-revised.html | Against Proposed Charter; City Group Takes Critical View of Revised Document | True | ARNOLD WITTE, General Manager, Commerce and Industry Association of New York, Inc. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/french-said-to-plan-underground-tests.html | FRENCH SAID TO PLAN UNDERGROUND TESTS | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/commodities-steady-index-held-at-84-on-friday-unchanged-from.html | COMMODITIES STEADY; Index Held at 84 on Friday, Unchanged From Thursday | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/earnings-shrink-at-us-rubber-co-3dquarter-net-income-89c-a-share.html | EARNINGS SHRINK AT U.S. RUBBER CO.; 3d-Quarter Net Income 89c a Share, Against 99c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/chain-registers-share-offerings-virginia-dare-corp-mapping-sale-of.html | CHAIN REGISTERS SHARE OFFERINGS; Virginia Dare Corp. Mapping Sale of Common Stock | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/delaware-power-light.html | DELAWARE POWER & LIGHT | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/what-is-so-rare-as-a-day-in-june-in-october.html | What Is So Rare as a Day in June -- in October? | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/miss-humphreys-and-j-h-k-belt-will-be-married-alumna-ou-colby.html | Miss Humphreys And J. H. K. Belt Will Be Married; Alumna ou Colby Junior College Is Fiancee of Army Lieutenant | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/fao-meets-on-famine-un-parley-in-rome-to-seek-new-food-allotment.html | F.A.O. MEETS ON FAMINE; U.N. Parley in Rome to Seek New Food Allotment Plan | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/eliza-e-gilbert.html | ELIZA E. GILBERT | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/ankle-injury-threatens-twoweek-layoff-for-eckert-army-passing-sta.html | Ankle Injury Threatens Two-Week Lay-Off for Eckert, Army Passing Sta; MORE WORK AHEAD FOR BEIERSCHMITT Eckert's Understudy Ready to Rise -- Kuharich Asks Irish-Cadet Series Here | True | By Lincoln A. Werden | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/test-denounced-white-house-asserts-purpose-is-to-incite-fright-and.html | TEST DENOUNCED; White House Asserts Purpose Is to Incite 'Fright and Panic' Soviet Explodes Biggest A-Bomb, but 50-Megaton Force Is Doubted by U.S. Aides TEST DENOUNCED BY WHITE HOUSE 'Fright and Panic' Held Aim--Fall-out on Russia Is Hinted by Low Altitude | True | By John W. Finney Special To The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/defense-is-the-key-bordentown-eleven-winner-of-22-gam-in-row-relies.html | Defense Is the Key; Bordentown Eleven, Winner of 22 Gam in Row, Relies on Forward Wall | True | By Michael Strauss Special To The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/protest-handed-to-soviet.html | Protest Handed to Soviet | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/milk-consumption-defended-by-ama.html | MILK CONSUMPTION DEFENDED BY A.M.A. | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/french-envoys-plan-to-attend-theatre-party-monday-benefit-to-help.html | French Envoys Plan to Attend Theatre Party; Monday Benefit to Help Support American Library in Paris | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sharp-test-marks-nassau-elections-republicans-fight-hard-to-stop.html | SHARP TEST MARKS NASSAU ELECTIONS; Republicans Fight Hard to Stop Democratic Gains | True | By Clarence Dean Special To The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/joseph-mackey.html | JOSEPH MACKEY | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/rubinstein-recital-to-aid-musicians.html | Rubinstein Recital To Aid Musicians | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/stark-is-favored-in-brooklyn-race-but-dorn-and-zukerman-see-unusual.html | STARK IS FAVORED IN BROOKLYN RACE; But Dorn and Zukerman See Unusual Circumstances | True | By Charles Grutzner | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/peglers-are-divorced.html | Peglers Are Divorced | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/mboya-predicts-kenya-talks.html | Mboya Predicts Kenya Talks | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/new-lebanese-cabinet-set.html | New Lebanese Cabinet Set | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/shipboard-gala-nov-10-to-aid-italian-charities.html | Shipboard Gala Nov. 10 To Aid Italian Charities | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sculpture-presented-to-un.html | Sculpture Presented to U.N. | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/aide-at-axe-securities-named-vice-president.html | Aide at Axe Securities Named Vice President | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/buyer-speaks-a-language-of-his-own-outoftowners-here-now-to-examine.html | Buyer Speaks a Language of His Own; Out-of-Towners Here Now to Examine Spring Styles Dress Is a Number to Appraiser of the Best for Least | True | By Charlotte Curtis | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/brandt-to-build-big-theatre-here-movie-chain-executive-says-he.html | BRANDT TO BUILD BIG THEATRE HERE; Movie Chain Executive Says He Plans New Legitimate House of 2,000 Seats PARKING TO BE PROVIDED Project Slated for East Side Between 48th and 52d -- Opening Set for 1963 | True | By Gay Talese | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/loan-for-water-works-granted-cali-colombia.html | Loan for Water Works Granted Cali, Colombia | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/christmas-bazaar-to-open.html | Christmas Bazaar to Open | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/text-of-the-soviet-note-asking-defense-talks-with-finland.html | Text of the Soviet Note Asking Defense Talks With Finland | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/marilla-freeman-former-librarian.html | MARILLA FREEMAN, FORMER LIBRARIAN | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/russian-gains-lead-in-womens-chess.html | RUSSIAN GAINS LEAD IN WOMEN'S CHESS | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/us-enters-disputes.html | U.S. Enters Disputes | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/big-fund-reports-share-value-is-up.html | BIG FUND REPORTS SHARE VALUE IS UP | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/russia-bids-finns-discuss-defense-calls-bonn-peril-note-assails.html | RUSSIA BIDS FINNS DISCUSS DEFENSE; CALLS BONN PERIL.; Note Assails NATO Build-up in Baltic -- Swedish Chief Terms Issue 'Serious' Russia Invites Finns to Discuss Defense Against West Germany | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/dismay-is-voiced-on-soviet-blast-bomb-test-called-insane-with-goal.html | DISMAY IS VOICED ON SOVIET BLAST; Bomb Test Called 'Insane' With Goal of Blackmail -- Risks to Health Cited Reaction to Soviet's Test Blast Is One of Dismay and Outrage | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/private-lending-urged-by-tharpe-bankers-president-doubtful-on.html | PRIVATE LENDING URGED BY THARPE; Bankers' President Doubtful on Public Investment | True | By Glenn Fowler Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/new-haven-seeks-guarantee.html | New Haven Seeks Guarantee | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/state-liquor-chief-lauds-industry-role.html | STATE LIQUOR CHIEF LAUDS INDUSTRY ROLE | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/pirie-loses-race-in-bullring-briton-is-defeated-by-spanish-team.html | Pirie Loses Race in Bullring; Briton Is Defeated by Spanish Team at 10,000 Meters Record Holder, Pro Now, Is Paid $800 for Long Grind | True | By Robert Daley Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/icc-chief-is-firm-on-bus-integration.html | I.C.C. CHIEF IS FIRM ON BUS INTEGRATION | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/ward-interstate-call-off-merger-no-reason-given-for-abrupt-end-to.html | WARD, INTERSTATE CALL OFF MERGER; No Reason Given for Abrupt End to the Negotiations WARD, INTERSTATE CALL OFF MERGER | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/2d-truck-union-aide-indicted-in-detroit.html | 2D TRUCK UNION AIDE INDICTED IN DETROIT | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/chicago-egg-prices-lower.html | Chicago Egg Prices Lower | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/big-air-maneuver-scheduled-by-us-7000-paratroops-due-to-go-to.html | BIG AIR MANEUVER SCHEDULED BY U.S.; 7,000 Paratroops Due to Go to Germany for Games | True | By Jack Raymond Special to the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/two-men-get-life-in-jersey-murders.html | TWO MEN GET LIFE IN JERSEY MURDERS | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/reds-in-2-clashes-with-saigon-forces.html | REDS IN 2 CLASHES WITH SAIGON FORCES | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nagas-win-demands-nehru-said-to-agree-to-give-them-more-local.html | NAGAS WIN DEMANDS; Nehru Said to Agree to Give Them More Local Powers | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/adios-butlers-pacing-career-ends-in-50000-derby-nov-11-fastest.html | Adios Butler's Pacing Career Ends in $50,000 Derby Nov. 11; Fastest Horse in Sport Will Be Retired to Stud Shortly After Westbury Stake | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/steel-production-rose-last-week-output-at-2057000-tons-on-705.html | STEEL PRODUCTION ROSE LAST WEEK; Output at 2,057,000 Tons on 70.5% Operating Rate | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/stalins-body-to-be-moved-from-tomb-in-red-square-party-votes.html | Stalin's Body to Be Moved From Tomb in Red Square; Party Votes Unanimously to Transfer Downgraded Dictator From Side of Lenin in Communists Shrine SOVIET TO MOVE BODY OF STALIN | True | By Seymour Topping Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/food-cheese-confusion-booklet-offers-guide-to-flavor-use-and-how-to.html | Food: Cheese Confusion; Booklet Offers Guide to Flavor, Use And How to Store the Various Types | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/udall-to-climb-mt-fuji-with-help-of-helicopter.html | Udall to Climb Mt. Fuji With Help of Helicopter | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/chairman-of-texaco-foresees-rise-in-free-world-oil-demand.html | Chairman of Texaco Foresees Rise in Free World Oil Demand | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/union-vote-ordered-labor-board-rules-in-dispute-at-carrier.html | UNION VOTE ORDERED; Labor Board Rules in Dispute at Carrier Corporation | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/oas-legal-study-set-sanction-sought-for-action-on-threat-posed-by.html | O.A.S. LEGAL STUDY SET; Sanction Sought for Action on Threat Posed by Cuba | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/dr-teller-comments.html | Dr. Teller Comments | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/7-basques-get-prison-terms.html | 7 Basques Get Prison Terms | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/donizettis-lelisir-damore-opens-2d-week-of-met-season.html | Donizetti's 'L'Elisir d'Amore' Opens 2d Week of Met Season | True | ROSS PARMENTER | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/britons-taunt-dr-king-hecklers-ejected-during-talk-by.html | BRITONS TAUNT DR. KING; Hecklers Ejected During Talk by Anti-Segregationist | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/howard-k-smith-and-cbs-end-tie-difference-on-news-policy-cited-in.html | HOWARD K. SMITH AND C.B.S. END TIE; 'Difference' on News Policy Cited in Joint Statement | True | By Val Adams | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/city-aide-criticizes-lefkowitz-for-actions-in-landlord-case.html | City Aide Criticizes Lefkowitz For Actions in Landlord Case | True | By Sam Kaplan | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/vulcan-materials-calls-issue.html | Vulcan Materials Calls Issue | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/johnw-bartlett-dairy-educator-former-oepartme-head-at-rutgers-is.html | JOHN W. BARTLETT, DAIRY EDUCATOR; Former Oepartme Head at Rutgers Is Deafat 70 | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nehru-defends-bid-to-end-tests-denies-censuring-us-more-than-soviet.html | NEHRU DEFENDS BID TO END TESTS; Denies Censuring U.S. More Than Soviet on Blasts | True | By Paul Grimes Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/17000-in-walkout-at-caterpillar-co.html | 17,000 IN WALKOUT AT CATERPILLAR CO. | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/preparations-made-at-resort.html | Preparations Made at Resort | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/president-of-senegal-here.html | President of Senegal Here | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/europe-studies-rocket-parley-maps-joint-effort-on-communications.html | EUROPE STUDIES ROCKET; Parley Maps Joint Effort on Communications Satellites | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/2-more-city-areas-due-for-renewal-districts-on-west-side-and-east.html | 2 MORE CITY AREAS DUE FOR RENEWAL; Districts on West Side and East Side to Be Improved | True | By Paul Crowell | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/hughes-assails-rival-as-pawn-says-gop-is-exploiting-mitchell-as.html | HUGHES ASSAILS RIVAL AS PAWN; Says G.O.P. Is Exploiting Mitchell as 'Figurehead' | True | By Joseph O. Haff Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/soviet-a-crazy-nation.html | Soviet a 'Crazy Nation' | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/welfare-official-exhorts-agencies-dumpson-bids-private-units-join.html | WELFARE OFFICIAL EXHORTS AGENCIES; Dumpson Bids Private Units Join Fight Over Newburgh | True | By Emma Harrison Special To the New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/fare-cut-asked-by-continental-airline-countering-trend-offers-no.html | FARE CUT ASKED BY CONTINENTAL; Airline, Countering Trend, Offers 'No Frill' Service | True | By Joseph Carter | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sheraton-to-buy-chain-offer-for-units-of-fields-hotel-corp-approved.html | SHERATON TO BUY CHAIN; Offer for Units of Fields Hotel Corp. Approved | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/the-american-collections.html | The American Collections | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/indian-aides-bill-paid-by-landlady.html | INDIAN AIDE'S BILL PAID BY LANDLADY | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/mrs-louis-bacchiani.html | MRS. LOUIS BACCHIANI | True | SPecial to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/union-pacific-gives-rio-grande-ideas.html | UNION PACIFIC GIVES RIO GRANDE IDEAS | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/galvao-loses-post-he-is-dismissed-for-treason-by-portuguese.html | GALVAO LOSES POST; He Is Dismissed for 'Treason' by Portuguese Opposition | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/7-experts-report-us-reading-lag-35-of-youths-are-called-retarded.html | 7 EXPERTS REPORT U.S. READING LAG; 35% of Youths Are Called Retarded -- Word-Picture System Is Blamed PHONIC METHOD BACKED Study of Letters, Syllables and Sounds Urged to End Guesswork by Children | True | By Fred M. Hechinger | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/two-ships-delivered.html | Two Ships Delivered | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/screen-ingmar-bergman-film-opens-the-devils-eye-seen-at-the-beekman.html | Screen: Ingmar Bergman Film Opens;'The Devil's Eye' Seen at the Beekman Swedish Director Also Wrote the Scenario | True | By Bosley Crowther | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/start-on-oil-refinery-nov-8.html | Start on Oil Refinery Nov. 8 | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/france-juggles-costs-of-living-some-prices-go-up-others-fall-in.html | FRANCE JUGGLES COSTS OF LIVING; Some Prices Go Up, Others Fall in Economic Move | True | Special to The New York Times. | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/freer-us-trade-policy-is-urged-larger-private-role-asked-at-parley.html | Freer U.S. Trade Policy Is Urged; Larger Private Role Asked at Parley Opening Here U.S. URGED TO SPUR FREEDOM IN TRADE | True | By Brendan M. Jones | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nixon-asks-us-tests.html | Nixon Asks U.S. Tests | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/film-director-signed-rene-clement-is-chosen-for-production-of.html | FILM DIRECTOR SIGNED; Rene Clement Is Chosen for Production of 'Tanguy' | True | | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/first-program-draws-formal-gathering.html | First Program Draws Formal Gathering | True | By Harold C. Schonberg | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-10-31 | 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/advertising-a-plea-for-public-ownership.html | Advertising: A Plea for Public Ownership | True | By Peter Bart | 1989-07-03 | RE0000428682 | RE0000428682 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/italy-demonstrators-in-clash.html | Italy Demonstrators in Clash | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/eisenhower-at-gettysburg.html | Eisenhower at Gettysburg | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/rusk-sees-a-gain-in-japanese-ties-arriving-in-tokyo-he-says-talks.html | RUSK SEES A GAIN IN JAPANESE TIES; Arriving in Tokyo, He Says Talks Will Open New Era | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/algiers-on-guard-for-rally-today-troops-move-in-to-cordon-moslem.html | ALGIERS ON GUARD FOR RALLY TODAY; Troops Move In to Cordon Moslem Demonstrations | True | By Thomas F. Brady Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/milk-profiteers-face-city-action-mayor-doubles-inspections-new.html | MILK PROFITEERS FACE CITY ACTION; Mayor Doubles Inspections -- New Joint Talks Set Milk Profiteers Here Facing Crackdown by 3 City Agencies | True | By McCandlish Phillips | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/laver-emerson-asked-to-sign-pro-pacts-at-only-33600-each.html | Laver, Emerson Asked to Sign Pro Pacts at Only $33,600 Each | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/1700-each-week-quit-west-berlin-exodus-is-spurred-by-fear-reds-are.html | 1,700 EACH WEEK QUIT WEST BERLIN; Exodus Is Spurred by Fear Reds Are Winning Fight 1,700 EACH WEEK QUIT WEST BERLIN | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bomb-development-denied-highyield-thermal-devices-held-neither.html | Bomb Development Denied; High-Yield Thermal Devices Held Neither Imminent Nor Likely | True | DONALD G. BRENNAN | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/sidelights-the-world-bank-to-lend-advice.html | Sidelights; The World Bank to Lend Advice | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/sports-of-the-times-full-of-fire.html | Sports of The Times; Full of Fire | True | By Arthur Daley | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mack-truck-shuts-factory-in-jersey-2500-jobless-company-is-moving.html | MACK TRUCK SHUTS FACTORY IN JERSEY; 2,500 Jobless - Company Is Moving to Maryland | True | By Milton Honig Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/secretary-quoted.html | Secretary Quoted | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/heavy-fallout-in-siberia-likely.html | Heavy Fallout in Siberia Likely | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/effort-to-fix-jury-charged-in-alabama.html | EFFORT TO FIX JURY CHARGED IN ALABAMA | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-sues-to-block-mississippi-fight-on-new-icc-rule-moves-to-bar.html | U.S. SUES TO BLOCK MISSISSIPPI FIGHT ON NEW I.C.C. RULE; Moves to Bar Interference With Bus-Rail Integration Taking Effect Today STATE LAWS ATTACKED Federal Judge Refuses to Issue an Injunction, but Agrees to a Hearing U.S. Sues to Block Interference By Mississippi With I.C.C. Rule | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/cholera-deaths-close-schools.html | Cholera Deaths Close Schools | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kozlov-affirmed-in-no-2-position-soviet-congress-lists-aide-after.html | KOZLOV AFFIRMED IN NO. 2 POSITION; Soviet Congress Lists Aide After Khrushchev -- Four Ousted From Presidium Soviet Congress Affirms Kozlov As Party's Second-in-Command | True | By Theodore Shabad Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/textile-concern-raises-dividend-burlington-industries-lifts.html | TEXTILE CONCERN RAISES DIVIDEND; Burlington Industries Lifts Quarterly to 25c a Share | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/cookbook-review-breakfast-bounty-most-recipes-inspired-and-authors.html | Cookbook Review: Breakfast Bounty; Most Recipes Inspired and Authors Also Suggest Drinks | True | By Craig Claiborne | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/robert-homma-76-of-importing-firm.html | ROBERT HOMMA, 76, OF IMPORTING FIRM | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/equality-urged-by-housing-group-resolution-is-accepted-by.html | 'EQUALITY URGED BY HOUSING GROUP; Resolution Is Accepted by Southerners at Parley | True | By Martin Arnold Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/grandmother-wills-yield-on-20-million-to-gamble-benedict.html | Grandmother Wills Yield on 20 Million To Gamble Benedict | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/israelis-to-form-4party-coalition-accord-reached-on-regime-11-weeks.html | ISRAELIS TO FORM 4-PARTY COALITION; Accord Reached on Regime 11 Weeks After Election | True | By Lawrence Fellows Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/contract-bridge-a-deal-among-experts-elicits-discussion-on-how.html | Contract Bridge; A Deal Among Experts Elicits Discussion on How Difficult Opponents Should Be | True | By Albert H. Morehead | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/britain-is-willing-to-join-in-tests-macmillan-says-additional.html | BRITAIN IS WILLING TO JOIN IN TESTS; Macmillan Says Additional Trials May Be Needed to Forestall Aggression BRITAIN WILLING TO JOIN IN TESTS | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/perkins-sworn-in-as-mental-chief-new-city-commissioner-will.html | PERKINS SWORN IN AS MENTAL CHIEF; New City Commissioner Will Coordinate Services | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/stephens-of-gophers-chosen-back-of-week.html | Stephens of Gophers Chosen Back of Week | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/maurice-pate-weds-miss-martha-lucas.html | Maurice Pate Weds Miss Martha Lucas | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bonds-us-securities-ease-as-the-market-awaits-a-new-financing-bills.html | Bonds: U.S. Securities Ease as the Market Awaits a New Financing; BILLS UNCHANGED IN ACTIVE TRADING Municipals Men Preoccupied With Pricing New Issues -- Housing Bonds Due | True | By Paul Heffernan | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/vice-presidency-filled-by-the-chemical-bank.html | Vice Presidency Filled By the Chemical Bank | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-steel-profit-fell-in-quarter-earnings-are-reported-at-84-cents-a.html | U.S. STEEL PROFIT FELL IN QUARTER; Earnings Are Reported at 84 Cents a Share, Against 85 Cents a Year Earlier U.S. STEEL PROFIT FELL IN QUARTER | True | By Kenneth S. Smith | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/competition-for-all-george-school-specializes-in-bringing-each.html | Competition for All; George School Specializes in Bringing Each Student Into Fitness Program | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/storm-hits-british-honduras-winds-and-tides-batter-belize-central.html | Storm Hits British Honduras; Winds and Tides Batter Belize; Central American Capital Sends Out Call for Help -- Wide Damage Reported | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-autobahn-patrols-affirmed.html | U.S. Autobahn Patrols Affirmed | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/parties-plentiful-as-horse-show-opens-at-garden-first-night-of-8day.html | Parties Plentiful As Horse Show Opens at Garden; First Night of 8-Day Event Draws a Large and Festive Crowd | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/drug-patent-law-held-inadequate-2-professors-fear-monopoly-in.html | DRUG PATENT LAW HELD INADEQUATE; 2 Professors Fear Monopoly in Medicine Production | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/scandinavians-are-calm.html | Scandinavians Are Calm | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/oran-tense-after-clash.html | Oran Tense After Clash | True | Special To The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/stalins-body-removed-it-is-taken-from-mausoleum-to-wall-of-kremlin.html | STALIN'S BODY REMOVED; It Is Taken From Mausoleum to Wall of Kremlin | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/abandoned-school-burns.html | Abandoned School Burns | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/tv-review-effects-of-automation-come-under-study.html | TV Review; Effects of Automation Come Under Study | True | By John P. Shanley | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/pressure-grows-for-us-to-resume-atests-in-the-air-continued-blasts.html | PRESSURE GROWS FOR U.S. TO RESUME A-TESTS IN THE AIR; Continued Blasts by Soviet Stir Concern Over Russian Advances in Weapons BRITISH SUPPORT SEEN Backing by Macmillan Cited as Key Factor in Capital's Weighing of Policy Shift Pressure Grows in Capital for U.S. Resumption of Nuclear Tests in Atmosphere SOVIET PROGRESS IN WEAPONS CITED Statement by Macmillan Is Viewed as Major Support for Change in Policy | True | By John W. Finney Special To The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/oil-embargo-urged-to-fight-apartheid.html | OIL EMBARGO URGED TO FIGHT APARTHEID | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/diplomats-chauffeur-held-up.html | Diplomats' Chauffeur Held Up | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/oneman-jewelry-show-at-museum-schlumbergers-art-is-recognized-in.html | One-Man Jewelry Show at Museum; Schlumberger's Art Is Recognized in Exhibit | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mr-ammanns-bridge.html | Mr. Ammann's Bridge | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/buckeye-suspended-american-exchange-halts-common-stock-dealings.html | BUCKEYE SUSPENDED; American Exchange Halts Common Stock Dealings | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-boxers-arrive-in-london.html | U.S. Boxers Arrive in London | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mrs-hugh-c-jenkins.html | MRS. HUGH C. JENKINS | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bonn-impatience-on-cabinet-grows.html | BONN IMPATIENCE ON CABINET GROWS | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/a-talk-by-van-fleet-disturbs-pentagon-van-fleets-speech-on-berlin-a.html | A Talk by Van Fleet Disturbs Pentagon; Van Fleet's Speech on Berlin, Asia and Cuba Upsets Pentagon | True | By Jack Raymond Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/700-miles-of-winter-drivers-expect-subzero-weather-and-snow-at.html | 700 Miles of Winter; Drivers Expect Sub-Zero Weather and Snow at January Tri-State Rally | True | By Frank M. Blunk | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/truman-is-back-at-old-address-for-round-of-capital-activities.html | Truman Is Back at Old Address For Round of Capital Activities | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/france-charges-intimidation.html | France Charges Intimidation | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/burke-gets-corporate-job.html | Burke Gets Corporate Job | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mich-state-tops-gridiron-ratings-spartans-lead-ole-miss-by-31.html | MICH. STATE TOPS GRIDIRON RATINGS; Spartans Lead Ole Miss by 31 Points in Coaches' Poll | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/borough-president-for-bronx.html | Borough President for Bronx | True | SIMEON H.F. GOLDSTEIN | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kennedys-visit-to-area-laid-to-democratic-panic-gop-says-rivals.html | Kennedy's Visit to Area Laid to Democratic 'Panic'; G.O.P. SAYS RIVALS NEED KENNEDY AID | True | By Clayton Knowles | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/naacp-charges-post-office-deal.html | N.A.A.C.P. CHARGES POST OFFICE 'DEAL' | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/smallpox-fatal-in-celebes.html | Smallpox Fatal in Celebes | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/city-hospitals-ban-use-of-some-blood-citys-hospitals-ban-some-blood.html | City Hospitals Ban Use of Some Blood; CITY'S HOSPITALS BAN SOME BLOOD | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/puerto-rican-files-housing-suit-charging-bias-by-two-on-li-says.html | Puerto Rican Files Housing Suit Charging Bias by Two on L.I.; Says Massapequa Residents Conspired Against Move to White Neighborhood--Action Called Restraint of Trade | True | By Roy Silver Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/aid-chief-names-a-key-assistant-professor-at-stanford-gets-program.html | AID CHIEF NAMES A KEY ASSISTANT; Professor at Stanford Gets Program Review Post | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/blue-chips-lead-gains-in-london-stock-index-up-28-points-most-gilt.html | BLUE CHIPS LEAD GAINS IN LONDON; Stock Index Up 2.8 Points -- Most Gilt Edges Rise | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/a-new-gripemobile-goes-on-duty-today.html | A NEW GRIPEMOBILE GOES ON DUTY TODAY | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/twa-had-12733000-loss-for-first-9-months-of-this-year.html | T.W.A. Had $12,733,000 Loss For First 9 Months of This Year | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/denucci-stops-shea-in-2d.html | DeNucci Stops Shea in 2d | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/nuclear-debris-crossing-siberia-big-radioactive-cloud-may.html | NUCLEAR DEBRIS CROSSING SIBERIA; Big Radioactive Cloud May | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/high-liquor-taxes-assailed-at-parley-heavy-taxes-hit-at-liquor.html | High Liquor Taxes Assailed at Parley; HEAVY TAXES HIT AT LIQUOR PARLEY | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/new-sugar-industry-is-flourishing-in-south-florida-sugar-industry.html | New Sugar Industry Is Flourishing in South Florida; Sugar Industry Is Mushrooming In Everglades Area of Florida | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/eileen-heckart-finally-is-a-star-after-19-years-she-agrees-to.html | EILEEN HECKART FINALLY IS A STAR; After 19 Years, She Agrees to Billing, in 'Family Affair' | True | By Sam Zolotow | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mguffey-sanctioned-wisconsin-village-is-upheld-in-use-of-1879.html | M'GUFFEY SANCTIONED; Wisconsin Village Is Upheld in Use of 1879 Textbook | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/blues-score-42-on-chicago-rink-hadfield-harvey-hebenton-cage-goals.html | BLUES SCORE, 4-2, ON CHICAGO RINK; Hadfield, Harvey, Hebenton Cage Goals to Overcome 2-1 Black Hawk Lead | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/space-belt-shows-wide-heat-shifts-temperature-variations-of-1000.html | SPACE BELT SHOWS WIDE HEAT SHIFTS; Temperature Variations of 1,000 Degrees in a Day Found 500 Miles Up DENSITIES ALSO CHANGE Data Discovered by Soviet and American Satellites, Coast Parley Is Told | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/gross-of-detroit-no-1-on-offense-quarterback-has-run-and-passed-for.html | GROSS OF DETROIT NO. 1 ON OFFENSE; Quarterback Has Run and Passed for 1,163 Yards | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/judge-in-rye-levies-25-fine-or-5-days-in-clothesline-case.html | Judge in Rye Levies $25 Fine or 5 Days In Clothesline Case | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/russian-explains-use-of-tanks.html | Russian Explains Use of Tanks | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/panel-studying-runaway-ships-board-named-by-goldberg-opens-inquiry.html | PANEL STUDYING 'RUNAWAY' SHIPS; Board Named by Goldberg Opens Inquiry on Issue | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/antired-rallies-to-be-televised-wpix-will-show-meetings-in-southern.html | ANTI-RED RALLIES TO BE TELEVISED; WPIX Will Show Meetings in Southern California | True | By Richard F. Shepard | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/u-nu-to-visit-nepal-nov-1520.html | U Nu to Visit Nepal Nov. 15-20 | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/rhode-island-bans-tropic.html | Rhode Island Bans 'Tropic' | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/2-grab-5084-payroll-thugs-hold-up-woman-office-chief-in-downtown.html | 2 GRAB $5,084 PAYROLL; Thugs Hold Up Woman Office Chief in Downtown Elevator | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/guiana-puts-off-election-to-62.html | Guiana Puts Off Election to '62 | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/decline-in-jersey-denied-by-hughes-growth-of-industry-not-its-loss.html | DECLINE IN JERSEY DENIED BY HUGHES; Growth of Industry, Not Its Loss, Called the Problem | True | By Joseph O. Haffspecial To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mazurka-ball-nov-19-at-plaza-to-help-students-proceeds-will-add-to.html | Mazurka Ball Nov. 19 at Plaza To Help Students; Proceeds Will Add to Paderewski Fund -- Aides Are Named | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/fallout-booklet-drafted.html | Fall-Out Booklet Drafted | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/texaco-elevates-several-officers.html | Texaco Elevates Several Officers | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/japan-is-invited-to-aid-us-study-president-suggests-expert-advise.html | JAPAN IS INVITED TO AID U.S. STUDY; President Suggests Expert Advise Retardation Panel | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/two-cities-to-obey.html | Two Cities to Obey | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/chief-financial-officer-elected-at-r-hoe-co.html | Chief Financial Officer Elected at R. Hoe & Co. | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/the-algerian-anniversary.html | The Algerian Anniversary | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/anne-t-collins-i-engaged-to-wed-james-needham-debutante-of-1956-an8.html | Anne T. Collins I Engaged to Wed\| James Needham; Debutante of 1956 an8 Alumnus of Harvard Will Be Married | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/paper-rates-lowered-c-i-t-company-cuts-affect-shortterm-notes.html | PAPER RATES LOWERED; C I T Company Cuts Affect Short-Term Notes | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/washington-one-common-danger-one-safety-.html | Washington; One Common Danger, One Safety . . ." | True | By James Reston | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mans-hat-sets-a-special-tone.html | Man's Hat Sets A Special Tone | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/composers-group-gives-5-new-works.html | Composers Group Gives 5 New Works | True | ERIC SALZMAN | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/market-stages-a-modest-rally-most-groups-show-gains-steels-strong-a.html | MARKET STAGES A MODEST RALLY; Most Groups Show Gains -- Steels Strong -- Average Climbs by 1.25 Points 596 ISSUES UP, 436 OFF Volume Registers Slight Dip -- Oils Resist Declines on Quotas -- Cut Suggestion MARKET STAGES MODERATE RALLY | True | By Burton Crane | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/earnings-raised-by-oil-company-indiana-standard-profit-up-for-9.html | EARNINGS RAISED BY OIL COMPANY; Indiana Standard Profit Up for 9 Months to Sept. 30 | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/sec-suspects-margin-violation-hearing-is-set-on-evidence-sutro-and.html | S.E.C. SUSPECTS MARGIN VIOLATION; Hearing Is Set on Evidence Sutro and Schweickart Arranged Credit MONEY LENDER NAMED First Discount Corp. Cited as Having Dealings With 2 Brokerage Houses S.E.C. SUSPECTS MARGIN VIOLATION | True | By Elizabeth M. Fowler | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/new-joint-talks-set-in-milk-strike-resumption-promised-after-mayor.html | NEW JOINT TALKS SET IN MILK STRIKE; Resumption Promised After Mayor Sees Both Sides | True | By Stanley Levey | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/queens-gop-eyes-2-seats-in-council-party-given-fighting-chance-to.html | QUEENS G.O.P. EYES 2 SEATS IN COUNCIL; Party Given Fighting Chance to Capture Both Spots | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/theatre-the-garden-of-sweets-opens-waldemar-hansen-play-in-debut-at.html | Theatre: 'The Garden of Sweets' Opens; Waldemar Hansen Play in Debut at ANTA | True | By Howard Taubman Katina Paxinou Stars In Role of Matriarch | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bonn-rejects-charges.html | Bonn Rejects Charges | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/jackson-decries-cutback-in-b52s-he-sees-risk-in-skimping-on-bombers.html | JACKSON DECRIES CUTBACK IN B-52'S; He Sees Risk in Skimping on Bombers for Defense | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/judicial-candidates-ii.html | Judicial Candidates: II | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/augustus-john-portraitist-dies-at-83-in-his-home-in-england-shaw.html | Augustus John, Portraitist, Dies At 83 in His Home in England; Shaw, Yeats and Joyce Were Among Notables Who Sat for Famed Nonconformist Augustus John, British Painter, Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/divestment-plan-backed.html | Divestment Plan Backed | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/more-properties-seized-by-egypt-255-new-confiscations-put-total.html | MORE PROPERTIES SEIZED BY EGYPT; 255 New Confiscations Put Total Affected at 422 | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/core-plans-tests.html | C.O.R.E. Plans Tests | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/freight-rams-train-killing-1.html | Freight Rams Train, Killing 1 | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/aec-fills-production-post.html | A.E.C. Fills Production Post | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/art-one-of-a-rare-type-augustus-john-moved-in-the-tradition-of-the.html | Art: One of a Rare Type; Augustus John Moved in the Tradition of the British Aristocratic Bohemian | True | By Stuart Preston | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mahoney-chides-welfare-groups-asserts-work-is-dominated-by.html | MAHONEY CHIDES WELFARE GROUPS; Asserts Work Is Dominated by 'Organization Men' | True | By Emma Harrison Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/doubleday-co-adds-banker-to-directorate.html | Doubleday & Co. Adds Banker to Directorate | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/nyu-varsity-club-to-honor-mele-and-schayes-on-nov-13-noted-sports.html | N.Y.U. Varsity Club to Honor Mele and Schayes on Nov. 13; Noted Sports Figures to Get Annual Alumni Awards From Ken Strong | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/exeditor-heads-antibias-agency.html | Ex-Editor Heads Anti-Bias Agency | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/15-get-jail-terms-in-mcomb-protest.html | 15 GET JAIL TERMS IN M'COMB PROTEST | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/barnard-students-score-ban-on-reds.html | BARNARD STUDENTS SCORE BAN ON REDS | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mexican-press-outraged.html | Mexican Press Outraged | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/stevenson-asks-correction.html | Stevenson Asks Correction | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/concert-by-geza-anda-to-assist-hungarians.html | Concert by Geza Anda To Assist Hungarians | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/caldwell-is-victor-in-bout-with-halimi.html | CALDWELL IS VICTOR IN BOUT WITH HALIMI | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mitchell-brands-rival-antilabor-says-hughes-opposed-rail-benefits-a.html | MITCHELL BRANDS RIVAL ANTI-LABOR; Says Hughes Opposed Rail Benefits as a Lobbyist | True | By George Cable Wright Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-out-to-block-seaboard-merger-icc-urged-to-reject-deal-with.html | U.S. OUT TO BLOCK SEABOARD MERGER; I.C.C. Urged to Reject Deal With Atlantic Coast Line | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kennedy-now-meeting-biweekly-with-cabinet-and-security-aides.html | Kennedy Now Meeting Biweekly With Cabinet and Security Aides; Scheduling of Thursday Sessions Said to Reflect Desire for Order -- No Effect on Policy-Making Seen | True | By Tom Wicker Special To the New York Times | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/japan-and-canada-score-soviet.html | Japan and Canada Score Soviet | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/klemperer-to-visit-will-conduct-philadelphians-in-11-concerts-next.html | KLEMPERER TO VISIT; Will Conduct Philadelphians in 11 Concerts Next Year | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mayor-sees-race-as-national-test-says-gop-seeks-to-build-opposition.html | MAYOR SEES RACE AS NATIONAL TEST; Says G.O.P. Seeks to Build Opposition to Kennedy's Social Reform Plans MAYOR SEES RACE AS NATIONAL TEST | True | By Peter Kihss | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/x15-test-is-postponed.html | X-15 Test Is Postponed | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/traffic-injuries-drop-214-fewer-hurt-in-city-last-week-than-in-1960.html | TRAFFIC INJURIES DROP; 214 Fewer Hurt in City Last Week Than in 1960 Period | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/market-steadies-for-wheat-corn-other-grain-futures-mixed-and.html | MARKET STEADIES FOR WHEAT, CORN; Other Grain Futures Mixed and Soybeans Decline | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/frederick-seggerman.html | FREDERICK SEGGERMAN | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/rockefeller-blacks-reform-of-courts-proclaims-tomorrow-to-be-day.html | ROCKEFELLER BLACKS REFORM OF COURTS; Proclaims Tomorrow to Be 'Day' for Amendment 1 | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/general-manager-quits-cunard-after-41-years.html | General Manager Quits Cunard After 41 Years | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/murphy-advances-in-squash-tennis.html | MURPHY ADVANCES IN SQUASH TENNIS | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-sends-destroyers.html | U.S. Sends Destroyers | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/berlin-refugees-draw-fire-twice-east-german-police-catch-6-tear-gas.html | BERLIN REFUGEES DRAW FIRE TWICE; East German Police Catch 6 — Tear Gas Duels Waged | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/victory-for-caramanlis.html | Victory for Caramanlis | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/blood-gifts-at-579-5th-ave.html | Blood Gifts at 579 5th Ave. | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/michigan-county-raises-16815000-bonds-to-finance-sewage-disposal.html | MICHIGAN COUNTY RAISES $16,815,000; Bonds to Finance Sewage Disposal Sold at 3.89% | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/gnome-tour-is-ended-blast-will-explore-peaceful-uses-of-nuclear.html | 'GNOME' TOUR IS ENDED; Blast Will Explore Peaceful Uses of Nuclear Explosives | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/vaughn-victor-by-knockout.html | Vaughn Victor by Knockout | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/teamsters-lose-cincinnati-vote-rebel-dairy-drivers-will-join-the.html | TEAMSTERS LOSE CINCINNATI VOTE; Rebel Dairy Drivers Will Join the A.F.L.-C.I.O. | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/preston-deadline-extended.html | Preston Deadline Extended | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/west-concerned-at-soviet-demand-for-finnish-talks-us-condemns.html | WEST CONCERNED AT SOVIET DEMAND FOR FINNISH TALKS; U.S. Condemns 'Repugnant' Action -- Scandinavian Lands React Calmly WEST CONCERNED AT MOVE ON FINNS | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/agreement-near-on-hybrid-rocket-solidfuel-building-blocks-would.html | AGREEMENT NEAR ON HYBRID ROCKET; Solid-Fuel Building Blocks' Would Help Loft Titans | True | By Richard Witkin | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/vahan-kurkjian-group.html | VAHAN KURKJIAN, 98, OF ARMENIAN GROUP | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/sculptor-rejects-award-of-1000-david-smith-won-3d-prize-at-carnegie.html | SCULPTOR REJECTS AWARD OF $1,000; David Smith Won 3d Prize at Carnegie International | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/aqueduct-horse-population-falls-as-owners-ship-south-1408-are.html | Aqueduct Horse Population Falls as Owners Ship South; 1,408 ARE STABLED AT LOCAL TRACKS Total Is 692 Below Normal -- Lucky Uncle Is Victor -- Garwol Favored Today | True | By William R. Conklin | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/albany-reports-rise-in-fallout.html | Albany Reports Rise in Fall-out | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/6-hurt-in-bus-crash-2-in-serious-condition-after-accident-involving.html | 6 HURT IN BUS CRASH; 2 in Serious Condition After Accident Involving Car | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/leibowitt-davega-president.html | Leibowitt Davega President | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/no-recommendation-due.html | No Recommendation Due | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/sw-names-new-chief.html | S&W Names New Chief | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/hockey-league-names-urie.html | Hockey League Names Urie | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/meeting-shifted-to-newport.html | Meeting Shifted to Newport | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/walter-heads-metals-group.html | Walter Heads Metals Group | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/city-advises-mothers-on-evaporated-milk.html | City Advises Mothers On Evaporated Milk | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/khrushchev-greets-algerian.html | Khrushchev Greets Algerian | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/salinger-in-paris-for-meeting.html | Salinger in Paris for Meeting | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-is-accused-of-spying-on-soviet-rocket-tests.html | U.S. Is Accused of Spying On Soviet Rocket Tests | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/art-touring-a-challenge-to-mothers.html | Art Touring A Challenge To Mothers | True | By Marylin Bender | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/spreckels-death-accidental.html | Spreckels' Death Accidental | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/republic-aviation-corp-board-proposes-a-2for1-stock-split.html | Republic Aviation Corp. Board Proposes a 2-for-1 Stock Split | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/harry-woodhead-of-air-industry-head-of-consolidatedvultee-during.html | HARRY WOODHEAD OF AIR INDUSTRY; Head of Consolidated-Vultee During the War Is Dead | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/national-orchestral-association-heard.html | National Orchestral Association Heard | True | By Harold C. Schonberg | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/gifford-tells-giants-washington-team-can-be-tough-sunday-rivals-15.html | Gifford Tells Giants Washington Team Can Be Tough; Sunday Rival's 15 Straight Setbacks Are Overlooked | True | By Robert L. Teague | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/payroll-cuts-at-state-department-stir-grumbling-and-accusations-one.html | Payroll Cuts at State Department Stir Grumbling and Accusations; One of Every 14 Washington Employes of Agency Will Be Out of a Job by Christmas -- New Men to Go | True | By Russell Baker Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/polish-officials-are-arrested-in-gold-smuggling-activities.html | Polish Officials Are Arrested In Gold Smuggling Activities | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/vice-president-named-by-simon-enterprises.html | Vice President Named By Simon Enterprises | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/15455-in-un-force.html | 15,455 in U.N. Force | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/coast-editor-honored-storke-will-get-lauterbach-prize-for-freedom.html | COAST EDITOR HONORED; Storke Will Get Lauterbach Prize for Freedom Fight | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/shares-offered-in-idaho-power-200000-of-common-on-sale-today-at.html | SHARES OFFERED IN IDAHO POWER; 200,000 of Common on Sale Today at $37.25 Each | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bond-offerings-fell-last-month-but-level-of-stock-flotations-was.html | BOND OFFERINGS FELL LAST MONTH; But Level of Stock Flotations Was Highest Since July | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/rescue-committee-names-director.html | Rescue Committee Names Director | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/georgia-appeals.html | Georgia Appeals | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/huge-bombs-limit-shelters-value-study-shows-fire-as-major-urban.html | HUGE BOMBS LIMIT SHELTERS VALUE; Study Shows Fire as Major Urban Peril in Big Blasts | True | By Walter Sullivan | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/chiangs-birthday-observed.html | Chiang's Birthday Observed | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/wood-field-and-stream-striped-bass-grab-hooks-so-fast-that-montauk.html | Wood, Field and Stream; Striped Bass Grab Hooks So Fast That Montauk Anglers Quit in 3 Hours | True | By Oscar Godbout Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/norse-aide-off-to-congo.html | Norse Aide Off to Congo | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/marine-shoots-594-capt-mcmillan-leads-pistol-event-with-1181-total.html | MARINE SHOOTS 594; Capt. McMillan Leads Pistol Event With 1,181 Total | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/curtisswright-corp-picks-new-controller.html | Curtiss-Wright Corp. Picks New Controller | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/argentines-call-wide-strike.html | Argentines Call Wide Strike | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/dorfman-to-head-tariff-commission.html | Dorfman to Head Tariff Commission | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/radiotelescope-for-australia.html | Radiotelescope for Australia | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/5000-march-to-embassy-in-copenhagen-britons-plan-new-protest-press.html | 5,000 March to Embassy in Copenhagen Britons Plan New Protest -- Press in Moscow Fails to Report Test | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/columbia-high-victor-scrimmager-also-take-title-in-essex-county-run.html | COLUMBIA HIGH VICTOR; Scrimmager Also Take Title in Essex County Run | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/tubman-arrives-in-zurich.html | Tubman Arrives in Zurich | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/ibm-promotes-aide.html | I.B.M. Promotes Aide | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/fine-to-slumlord-queried.html | Fine to Slumlord Queried | True | MARCY LEVINSON | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/move-in-prospect-to-bar-air-strike-plea-possible-for-us-study-panel.html | MOVE IN PROSPECT TO BAR AIR STRIKE; Plea Possible for U.S. Study Panel in T.W.A. Deadlock | True | By Edward Hudson | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/oklahoma-city-gains-lead.html | Oklahoma City Gains Lead | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/rayburh-is-taken-to-his-home-town-enters-hospital-in-bonham-after-a.html | RAYBURH IS TAKEN TO HIS HOME TOWN; Enters Hospital in Bonham After a 60-Mile Trip | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/allen-g-thurman-dies-exinvestigator-for-senate-small-business.html | ALLEN G. THURMAN DIES; Ex-Investigator for Senate Small Business Committee | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/britain-urges-firm-test-ban-tells-un-controls-are-needed.html | Britain Urges Firm Test Ban; Tells U.N. Controls Are Needed | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/korea-court-backs-3-death-sentences.html | KOREA COURT BACKS 3 DEATH SENTENCES | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/john-mather-aide-of-cement-company.html | JOHN MATHER, AIDE OF CEMENT COMPANY | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/roosters-crowing-is-silenced-by-health-code-of-the-big-city.html | Rooster's Crowing Is Silenced By Health Code of the Big City | True | By Gay Talese | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/deal-bid-charged-in-california-race.html | 'DEAL' BID CHARGED IN CALIFORNIA RACE | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/maurice-meyer-merchant-dead-expresident-of-department-store-in.html | MAURICE MEYER, MERCHANT, DEAD; Ex-President of Department Store in Paterson, 84 | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/indian-ambassador-hits-export-curbs-on-poorer-nations-trade-curbs.html | Indian Ambassador Hits Export Curbs On Poorer Nations; TRADE CURBS HIT BY INDIAN ENVOY | True | By Brendan M. Jones | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/medical-dean-is-appointed.html | Medical Dean Is Appointed | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/as-to-work-with-portland.html | A's to Work With Portland | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/senegalese-president-in-un-chides-neutrals-says-they-have-their-own.html | Senegalese President, in U.N., Chides Neutrals; Says They Have Their Own 'Miniature Imperialism' They Are Told to Practice What They Preach | True | By Richard Ederspecial To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/new-york-bowlers-win-198.html | New York Bowlers Win, 19-8 | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/khrushchev-loss-of-stature-in-bloc-is-seen-deepening-dispute-with.html | Khrushchev Loss of Stature in Bloc Is Seen; Deepening Dispute With Peiping Is Held Harmful Premier Achieves a Congress Victory in Domestic Field | True | By Seymour Topping Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/marcel-vertes-painter-66-dies-won-2-oscars-for-work-on-moulin-rouge.html | MARCEL VERTES, PAINTER, 66, DIES; Won 2 Oscars for Work on 'Moulin Rouge' Movie | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/voice-seeks-to-break-soviet-jamming-sunday.html | 'Voice' Seeks to Break Soviet Jamming Sunday | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/soviet-fires-2-more-blasts-in-nuclear-series-in-arctic-soviet-sets.html | Soviet Fires 2 More Blasts In Nuclear Series in Arctic; SOVIET SETS OFF TWO MORE BLASTS | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/trainmen-to-act-on-rail-stoppage-albany-parley-saturday-to-decide.html | TRAINMEN TO ACT ON RAIL STOPPAGE; Albany Parley Saturday to Decide on One-Day Strike to Show Labor's Plight 4 LINES ARE INVOLVED Walkout Would Hit 300,000 on the New Haven, Central, Long Island and B. & M. | True | By John H. Fenton Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/new-pact-is-set-by-off-broadway-equity-contract-includes-higher.html | NEW PACT IS SET BY OFF BROADWAY; Equity Contract Includes Higher Rehearsal Pay | True | By Milton Esterow | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/6-new-musicians-at-philharmonic-3-come-from-met-orchestra-which-has.html | 6 NEW MUSICIANS AT PHILHARMONIC; 3 Come From Met Orchestra, Which Has 10 New Men | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/grasslands-hospital-expands.html | Grasslands Hospital Expands | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/plea-denied-in-draft-case.html | Plea Denied in Draft Case | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/hope-voiced-on-algeria-williams-says-here-conflict-may-be-nearing.html | HOPE VOICED ON ALGERIA; Williams Says Here Conflict May Be Nearing End | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/miss-prices-voice-fails-at-met-dorothy-kirsten-sings-last-act.html | Miss Price's Voice Fails at Met; Dorothy Kirsten Sings Last Act | True | By Raymond Ericson | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/paperboard-output-above-1960-levels.html | PAPERBOARD OUTPUT ABOVE 1960 LEVELS | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/dr-samuel-palmer-87-professor-emeritus-of-botany-at-swarthmore-dies.html | DR. SAMUEL PALMER, 87; Professor Emeritus of Botany at Swarthmore Dies | True | Special to The New York Times. I | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bell-howell-fills-post.html | Bell & Howell Fills Post | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kennedy-scored-on-tax-proposals-cut-in-the-flow-of-mortgage-money.html | KENNEDY SCORED ON TAX PROPOSALS; Cut in the Flow of Mortgage Money Is Predicted | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/emergency-steps-intensified.html | Emergency Steps Intensified | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/a-poor-risk-pays-off-coaches-felt-gross-was-too-small.html | A Poor Risk Pays Off; Coaches Felt Gross Was Too Small | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/stock-exchange-trading-in-october.html | Stock Exchange Trading in October | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bathgate-keeps-lead-provost-is-close-to-ranger-in-hockey-scoring.html | BATHGATE KEEPS LEAD; Provost Is Close to Ranger in Hockey Scoring Race | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/milk-not-popcorn.html | Milk, Not Popcorn | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/british-strike-wins-tea-right.html | British Strike Wins Tea Right | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/ay-katt-to-coach-indians.html | ay Katt to Coach Indians | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/petroleum-men-ask-us-action-to-curtail-soviet-exports-of-oil.html | Petroleum Men Ask U.S. Action To Curtail Soviet Exports of Oil | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/inquiry-on-brutality-set.html | Inquiry on Brutality Set | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/un-jets-patrol-katanga-border-swedes-ordered-to-down-any-attacking.html | U.N. JETS PATROL KATANGA BORDER; Swedes Ordered to Down Any Attacking Aircraft | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/hurd-backs-amendment-5-budget-director-says-state-needs-program-to.html | Hurd Backs Amendment 5; Budget Director Says State Needs Program to Offset Cycles | True | T. NORMAN HURD, Director of the Budget, State of New York | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/air-france-alters-checkin.html | Air France Alters Check-In | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/oas-unit-stalled-on-cuban-question.html | O.A.S. UNIT STALLED ON CUBAN QUESTION | True | Special to The New York Times | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kennedy-to-meet-on-fair.html | Kennedy to Meet on Fair | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/katherine-thalberg-rewed.html | Katherine Thalberg Rewed | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/brick-marked-50-mg-strikes-soviet-mission.html | Brick Marked '50 MG' Strikes Soviet Mission | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/diffrent-to-close-nov-12.html | 'Diffrent' to Close Nov. 12 | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/city-slashes-debt-32535192-after-14year-rise.html | City Slashes Debt $32,535,192 After 14-Year Rise | True | By Charles G. Bennett | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/3-candidates-vie-again-in-queens-borough-president-clancy-faces.html | 3 CANDIDATES VIE AGAIN IN QUEENS; Borough President Clancy Faces Tougher Battle | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/cpas-propose-new-ethics-rule-parley-passes-stiffer-code-membership.html | C.P.A.'S PROPOSE NEW ETHICS RULE; Parley Passes Stiffer Code -- Membership to Vote | True | By Robert Metz Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/lefkowitz-says-he-is-now-ahead-asserts-wagner-is-losing-and-using.html | LEFKOWITZ SAYS HE IS NOW AHEAD; Asserts Wagner Is Losing and Using the 'Big Lie' | True | By Homer Bigart | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bond-vote-dramatized-700-north-carolina-students-seek-public.html | BOND VOTE DRAMATIZED; 700 North Carolina Students Seek Public Support | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/soviet-rejects-protests.html | Soviet Rejects Protests | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/new-loan-system-tested-for-homes-finance-houses-ease-down-payment.html | NEW LOAN SYSTEM TESTED FOR HOMES; Finance Houses Ease Down Payment for Buyers | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/new-us-air-agency-may-employ-28000.html | NEW U.S. AIR AGENCY MAY EMPLOY 28,000 | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/contract-expires-but-waiters-work.html | CONTRACT EXPIRES, BUT WAITERS WORK | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bertolt-brechts-the-caucasian-chalk-circle-opens-in-capital.html | Bertolt Brecht's 'The Caucasian Chalk Circle' Opens in Capital | True | HOWARD TAUBMAN | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/advertising-interrogation-questioned.html | Advertising Interrogation Questioned | True | By Peter Bart | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/state-gop-sets-ditricting-plan-program-may-drop-one-are-upstate-and.html | STATE G.O.P. SETS DITRICTING PLAN; Program May Drop One Are Upstate and Three Here | True | By Warren Weaver Jr.special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/fund-salesmen-face-new-tests-stiffer-examinations-slated-in-1962-by.html | FUND SALESMEN FACE NEW TESTS; Stiffer Examinations Slated in 1962 by the N.A.S.D. | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/1939-1961.html | 1939 -- 1961 | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/school-conflict-raised-by-gerosa-but-board-head-says-new-member-is.html | SCHOOL 'CONFLICT' RAISED BY GEROSA; But Board Head Says New Member Is Not Guilty | True | By Leonard Buder | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/brazilian-chief-critical.html | Brazilian Chief Critical | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/fraser-puts-knee-to-test.html | Fraser Puts Knee to Test | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-urged-to-keep-terminal-here-future-of-installation-to-be-aired.html | U.S. URGED TO KEEP TERMINAL HERE; Future of Installation to Be Aired at Hearing Today | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/airliners-hijacker-gets-life-sentence.html | AIRLINER'S HIJACKER GETS LIFE SENTENCE | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/rockefeller-parries-suggestion-he-enter-64-gop-primaries.html | Rockefeller Parries Suggestion He Enter '64 G.O.P. Primaries | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/shelters-studied-for-city-housing.html | SHELTERS STUDIED FOR CITY HOUSING | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/uruguay-charges-barbarism.html | Uruguay Charges 'Barbarism' | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kozlov-and-suslov-in-line.html | Kozlov and Suslov in Line | True | By Harry Schwartz | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/petitions-on-tests-presented.html | Petitions on Tests Presented | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/lebanon-gets-premier-karame-forms-cabinet-after-6-days-of.html | LEBANON GETS PREMIER; Karame Forms Cabinet After 6 Days of Negotiations | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/scarbeck-files-plea-for-new-spy-trial.html | SCARBECK FILES PLEA FOR NEW SPY TRIAL | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/hurok-signs-troupe-mexicos-folklorico-ballet-to-tour-us-and-canada.html | HUROK SIGNS TROUPE; Mexico's Folklorico Ballet to Tour U.S. and Canada | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/yaledartmouth-game-on-saturday-will-be-key-ivy-contest-for-both.html | Yale-Dartmouth Game on Saturday Will Be Key Ivy Contest for Both Teams; CHANCES OF TITLE TIED TO OUTCOME Yale and Dartmouth, Beaten Once Apiece in League, Clash, on Saturday | True | By Allison Danzig Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/october-bond-prepayments-set-record-for-the-month-since-54.html | October Bond Prepayments Set Record for the Month Since '54 | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/gerosa-presses-drive-on-mayor-gerosa-condemns-mayors-backers.html | Gerosa Presses Drive on Mayor; GEROSA CONDEMNS MAYOR'S BACKERS | True | By Murray Ilson | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/uaw-sets-a-strike-deadline-at-chrysler-plants-tomorrow.html | U.A.W. Sets a Strike Deadline At Chrysler Plants Tomorrow | True | By Damon Stetson Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/3-newsmen-debate-antired-schools.html | 3 NEWSMEN DEBATE ANTI-RED SCHOOLS | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/diefenbaker-back-in-canada.html | Diefenbaker Back in Canada | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/1561238-public-bequests.html | $1,561,238 Public Bequests | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/aerospace-center-opened.html | Aerospace Center Opened | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/commodities-off-index-fell-to-838-monday-from-84-on-friday.html | COMMODITIES OFF; Index Fell to 83.8 Monday From 84 on Friday | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/dead-sea-caves-yield-old-documents.html | Dead Sea Caves Yield Old Documents | True | By Sanka Knox | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/assets-increased-by-biggest-fund-investors-mutual-retains-its-lead.html | ASSETS INCREASED BY BIGGEST FUND; Investors Mutual Retains Its Lead in the Field | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/jordan-frees-20-prisoners.html | Jordan Frees 20 Prisoners | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/rubber-rebounds-in-listless-trade-futures-close-steady-to-20-points.html | RUBBER REBOUNDS IN LISTLESS TRADE; Futures Close Steady to 20 Points Up -- Cocoa Rises | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/new-york-surge-wins-131-to-127-naulls-registers-37-points-as-knicks.html | NEW YORK SURGE WINS, 131 To 127; Naulls Registers 37 Points as Knicks Rally - Nationals Down Hawks, 107-90 | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-shift-is-seen-on-aides-to-thant-stevenson-is-said-to-drop-plea.html | U.S. SHIFT IS SEEN ON AIDES TO THANT; Stevenson Is Said to Drop Plea on 5 U.N. Assistants | True | By Thomas J. Hamilton Special To The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/lisa-lane-victor-in-world-chess-defeats-fanny-hoernskerk-in-40-moves.html | LISA LANE VICTOR IN WORLD CHESS; Defeats Fanny Hoernskerk in 40 Moves in Yugoslavia | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/taylor-harvard-is-back-of-week-second-crimson-star-picked-for-ivy.html | TAYLOR, HARVARD IS BACK OF WEEK; Second Crimson Star Picked for Ivy League Honor For the second time this season a Harvard performer has earned the Ivy League back-of-the-week accolade. And on both occasions the distinction was the result of Crimson upset triumphs. | True | By Deane McGowen | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/foreign-affairs-mr-ks-policy-of-peaceful-coextinction.html | Foreign Affairs; Mr. K's Policy of Peaceful Co-Extinction | True | By C.I. Sulzberger | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/farm-prices-decline-in-month-while-costs-remain-unchanged-farm.html | Farm Prices Decline in Month While Costs Remain Unchanged; FARM PRICES SAG; COSTS ARE STEADY | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/nehru-condemns-soviet-for-blast-talk-termed-his-strongest.html | NEHRU CONDEMNS SOVIET FOR BLAST; Talk Termed His Strongest Denunciation Yet of Tests | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/macon-relaxes-curbs-store-lunch-counters-admit-negroes-without.html | MACON RELAXES CURBS; Store Lunch Counters Admit Negroes Without Incident | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/irish-rider-takes-a-first-and-a-second-as-national-horse-show-opens.html | Irish Rider Takes a First and a Second as National Horse Show Opens Here; RINGROSE SCORES IN GARDEN JUMP Irishman Is First With Loch an Easpuig After Matinee Victory by Armabide | True | By John Rendel | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/defense-aides-to-consider-plan-to-keep-raritan-arsenal-open.html | Defense Aides to Consider Plan To Keep Raritan Arsenal Open | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/he-says-amendments-will-be-offered-at-special-session-lefkowitz-is.html | He Says Amendments Will Be Offered at Special Session -- Lefkowitz Is Booed at Rally of Tenants | True | By Emanuel Perlmutter | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/james-gill-headed-vanadium-alloys.html | JAMES GILL, HEADED VANADIUM ALLOYS | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/trend-to-casual-attire-scored-by-gimbel-brothers-president-informal.html | Trend to Casual Attire Scored By Gimbel Brothers President; INFORMAL TREND IN ATTIRE SCORED | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/performance-of-saturn-rated-as-nearperfect.html | Performance of Saturn Rated as Near-Perfect | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/administrative-md-marvin-earl-perkins.html | Administrative M.D.; Marvin Earl Perkins | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/harold-m-utley-is-dead-at-54-headed-lansing-state-journal.html | Harold M. Utley Is Dead at 54; Headed Lansing State Journal | True | SPecial to The New York Times | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mrs-a-trigere.html | MRS. A. TRIGERE | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/blast-is-assailed-here-churches-council-executive-calls-test.html | BLAST IS ASSAILED HERE; Churches Council Executive Calls Test Unjustified | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/stocks-rose-a-bit-in-october-trade-big-boards-volume-gained-from.html | STOCKS ROSE A BIT IN OCTOBER TRADE; Big Board's Volume Gained From September Level | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mrs-joseph-v-oram.html | MRS. JOSEPH V. ORAM | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/miss-spector-fiancee.html | Miss Spector Fiancee | True | Special to The New York Times. | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/sayen-will-resign-as-pilot-union-head.html | SAYEN WILL RESIGN AS PILOT UNION HEAD | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/portugal-lifts-ban-opposition-party-permitted-to-circulate-program.html | PORTUGAL LIFTS BAN; Opposition Party Permitted to Circulate Program | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/american-collections.html | American Collections | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/navy-tests-ncr-computer.html | Navy Tests NCR Computer | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-01 | 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/producing-team-slates-3-movies-millar-and-turman-to-film-judy.html | PRODUCING TEAM SLATES 3 MOVIES; Millar and Turman to Film Judy Garland Drama First | True | | 1989-06-30 | RE0000427638 | RE0000427638 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/new-york-ball-held-at-museum-recreates-1860-guests-wear-costumes-to.html | New York Ball Held at Museum Re-Creates 1860; Guests Wear Costumes to Match Those Worn at Prince of Wales Fete | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/angels-hire-bob-lemon.html | Angels Hire Bob Lemon | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/white-motor-co.html | White Motor Co. | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/kekkonen-calm-on-soviets-move-finnish-calm-on-soviets-move-finnish-chief-on-coast-says-pact.html | KEKKONEN CALM ON SOVIET'S MOVE; Finnish Chief, on Coast, Says Pact Calls for Talk | True | By Gladwin Hill Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/comedy-at-barnard-students-write-and-produce-play-on-atomic-age.html | COMEDY AT BARNARD; Students Write and Produce Play on Atomic Age | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/amherst-gains-lead-displaces-hofstra-eleven-in-lambert-cup-standing.html | AMHERST GAINS LEAD; Displaces Hofstra Eleven in Lambert Cup Standing | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/tax-plans-outlined-by-administration-tax-plans-noted-by-kennedy.html | Tax Plans Outlined By Administration; TAX PLANS NOTED BY KENNEDY AIDE | True | By Robert Metz Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/industrial-loans-off-143000000-nine-districts-showed-decreases-last.html | INDUSTRIAL LOANS OFF $143,000,000; Nine Districts Showed Decreases Last Week | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/47-church-groups-get-2-12-billion-gifts-in-year.html | 47 Church Groups Get 2 1/2 Billion Gifts in Year | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/pittsburg-state-first-maintains-lead-in-poll-of-smallcollege.html | PITTSBURG STATE FIRST; Maintains Lead in Poll of Small-College Elevens | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/goulart-backs-reform-accuses-economic-groups-of-trying-to-block-it.html | GOULART BACKS REFORM; Accuses Economic Groups of Trying to Block It | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/nyu-operating-giant-computer-3000000-device-digests-750000-facts-a.html | N.Y.U. OPERATING GIANT COMPUTER; $3,000,000 Device Digests 750,000 Facts a Second | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/walter-p-warendorff.html | WALTER P. WARENDORFF | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/katanga-sees-terror-leopoldville-troops-said-to-massacre-villagers.html | KATANGA SEES TERROR; Leopoldville Troops Said to Massacre Villagers | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/lakers-whip-royals.html | Lakers Whip Royals | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/bonds-governments-drop-slightly-in-price-under-cloud-of-refunding.html | Bonds: Governments Drop Slightly in Price Under Cloud of Refunding; SPECULATORS BUY MATURING ISSUE Sudden Demand for 2 1/2s Is Seen as Gamble Treasury Will Offer Conversion | True | By Paul Heffernan | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/israel-acuses-syria-in-firing.html | Israel Acuses Syria in Firing | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/officer-of-subsidiary-president-of-walworth.html | Officer of Subsidiary President of Walworth | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/goldfine-plea-dismissed.html | Goldfine Plea Dismissed | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/negro-sues-biracial-project-for-right-to-buy-certain-house.html | Negro Sues Bi-Racial Project For Right to Buy Certain House | True | By Richard H. Parke Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/state-buying-acreage-17-parcels-earmarked-for-recreation-facilities.html | STATE BUYING ACREAGE; 17 Parcels Earmarked for Recreation Facilities | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/review-1-no-titlejohn-wayne-stars-in-the-comancheros.html | Review 1 -- No Title;John Wayne Stars in 'The Comancheros' | True | By Bosley Crowther | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/lagging-milk-talks-spurred-by-wagner-lagging-parley-on-milk-spurred.html | Lagging Milk Talks Spurred by Wagner; LAGGING PARLEY ON MILK SPURRED | True | By Stanley Levey | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/2-officers-in-trio-scoring-in-shoot-army-lieutenant-corporal-and.html | 2 OFFICERS IN TRIO SCORING IN SHOOT; Army Lieutenant, Corporal and Marine Captain Win | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/18700-award-upheld-to-woman-hurt-at-game.html | $18,700 Award Upheld To Woman Hurt at Game | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/werder-32-soccer-victor.html | Werder 3-2 Soccer Victor | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/soo-line-request-denied.html | Soo Line Request Denied | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/church-group-opposes-tests.html | Church Group Opposes Tests | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/stephen-m-smith.html | STEPHEN M. SMITH | True | Special to The New York Times, | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/excerpts-from-balls-trade-proposals.html | Excerpts From Ball's Trade Proposals | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rusk-urges-japan-aid-poorer-lands-stresses-development-role-as-2.html | RUSK URGES JAPAN AID POORER LANDS; Stresses Development Role as 2 Nations Open Parley | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/japan-and-world-trade.html | Japan and World Trade | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/atlas-site-completed.html | Atlas Site Completed | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/soviet-sees-accord-on-un-chief-near-accord-held-near-on-new-un.html | Soviet Sees Accord On U.N. Chief Near; ACCORD HELD NEAR ON NEW U.N. CHIEF | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/dudley-belittles-states-slum-war-says-lefkowitz-receiver-plan.html | DUDLEY BELITTLES STATE'S SLUM WAR; Says Lefkowitz' Receiver Plan 'Hoodwinks Public' | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/reactor-at-coast-guard-school.html | Reactor at Coast Guard School | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/city-advises-mothers-on-evaporated-milk.html | City Advises Mothers On Evaporated Milk | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/market-buoyant-in-london-stocks-tube-investment-climbs-all-gilt.html | MARKET BUOYANT IN LONDON STOCKS; Tube Investment Climbs -- All Gilt Edges Rise | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/300-women-protest-here-against-nuclear-testing.html | 300 Women Protest Here Against Nuclear Testing | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/output-of-cars-fell-by-98-in-october-output-of-autos-fell-last.html | Output of Cars Fell By 9.8% in October; OUTPUT OF AUTOS FELL LAST MONTH | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/william-w-hobe.html | WILLIAM W. HOBE | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/fair-raises-funds-threefourth-of-notes-offered-public-are.html | FAIR RAISES FUNDS; Three-Fourth of Notes Offered Public Are Subscribed | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/father-escorts-emmy-pettway-ather-wedding-vanderbilt-alumna-is.html | Father Escorts Emmy Pettway AtHer Wedding; Vanderbilt Alumna Is Chattanooga Bride of Rev. Frank Cerveny | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/easing-of-curbs-on-trade-asked-closing-sessions-of-parley-by.html | EASING OF CURBS ON TRADE ASKED; Closing Sessions of Parley by Council Hear Pleas EASING OF CURBS ON TRADE ASKED | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/6-electric-plants-sued-by-the-state-triple-damages-asked-from.html | 6 ELECTRIC PLANTS SUED BY THE STATE; Triple Damages Asked From Convicted Price-Riggers | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/in-the-nation-white-house-news-sessions-credits-and-debits.html | In The Nation; White House News Sessions: Credits and Debits | True | By Arthur Krock | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/satellite-hearings-to-resume.html | Satellite Hearings to Resume | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/blue-tassle-scores-wins-land-of-lincoln-stakes-by-length-from-251.html | BLUE TASSLE SCORES; Wins Land of Lincoln Stakes by Length From 25-1 Shot | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/peace-corps-unit-here-columbia-will-train-fifty-to-teach-in-sierra.html | PEACE CORPS UNIT HERE; Columbia Will Train Fifty to Teach in Sierra Leone | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/big-office-building-sold-in-cleveland.html | BIG OFFICE BUILDING SOLD IN CLEVELAND | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/brokers-censured-fined-by-big-board.html | BROKERS CENSURED, FINED BY BIG BOARD | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/icc-travel-rule-is-defied-in-south-some-cities-refuse-to-meet.html | I.C.C. TRAVEL RULE IS DEFIED IN SOUTH; Some Cities Refuse to Meet Desegration Deadline I.C.C. TRAVEL RULE IS DEFIED IN SOUTH | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/9-un-lands-press-a-kennedy-program.html | 9 U.N. LANDS PRESS A KENNEDY PROGRAM | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/helicopters-and-sailors-dont-distract-farragut-cadets-eleven.html | Helicopters and Sailors Don't Distract Farragut; Cadets' Eleven Disregards Activity on Toms River Team Is Light but Enjoying Fair Football Season | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/us-note-accuses-cuba-oas-is-told-havana-backs-subversion-in.html | U.S. NOTE ACCUSES CUBA; O.A.S. Is Told Havana Backs Subversion in Hemisphere | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/samuel-c-jackson.html | SAMUEL. C. JACKSON | True | Special to The Nev York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/senegal-president-reads-own-poetry-to-harvard-group.html | Senegal President Reads Own Poetry To Harvard Group | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/whitney-stevens-weds-miss-helene-f-baldi.html | Whitney Stevens Weds Miss Helene F. Baldi | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/foul-gives-race-to-royal-record-wise-flushing-first-home-placed.html | FOUL GIVES RACE TO ROYAL RECORD; Wise Flushing, First Home, Placed Last -- Garwol 2d | True | By Joseph C. Nichols | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/harry-greenberg.html | HARRY GREENBERG | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gm-expanding-in-argentina.html | G.M. Expanding in Argentina | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/statement-in-washington.html | Statement in Washington | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gasoline-supply-dropped-in-week-fall-of-2127000-barrels-reflects.html | GASOLINE SUPPLY DROPPED IN WEEK; Fall of 2,127,000 Barrels Reflects Lower Output | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/bohack-offers-a-floor-plan-of-first-supermarket-in-city.html | Bohack Offers a Floor Plan Of First Supermarket In City | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mitchell-tells-gop-women-rival-will-try-to-buy-election.html | Mitchell Tells G.O.P. Women Rival Will Try 'to Buy Election' | True | By George Cable Wright Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/new-yorker-in-kansas-deal.html | New Yorker in Kansas Deal | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/ribicoff-slashes-agencys-budget-102-million-cut-in-drive-to.html | RIBICOFF SLASHES AGENCY'S BUDGET; 102 Million Cut in Drive to Economize -- Public Health Service Is Hardest Hit RIBICOFF SLASHES AGENCY'S BUDGET | True | By Marjorie Hunter Special To The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/james-w-aiken-60-coached-football.html | JAMES W. AIKEN, 60, COACHED FOOTBALL | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/complaisant-lover-in-debut-at-barrymore-redgrave-in-work-by-graham.html | 'Complaisant Lover' in Debut at Barrymore; Redgrave in Work by Graham Greene | True | By Howard Taubman | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/bankers-trust-elevates-officials.html | Bankers Trust Elevates Officials | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/august-josf.html | AUGUST JOSF | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/benefit-in-jersey-planned.html | Benefit in Jersey Planned | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/pass-defense-stressed.html | Pass Defense Stressed | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/a-champion-tracker-harrigan-cocker-spaniel-adds-highest-obedience.html | A Champion Tracker; Harrigan, Cocker Spaniel, Adds Highest Obedience Degree to Bench Awards | True | By John Rendel | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/reds-losses-rise-in-south-vietnam-more-than-500-reported-killed-in.html | REDS' LOSSES RISE IN SOUTH VIETNAM; More Than 500 Reported Killed in Recent Clashes GUERRILLA LOSSES RISING IN VIETNAM | True | By Robert Trumbull Special To The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/chess-lead-kept-by-soviet-woman-mme-gabrindsvili-ahead-by-40-in.html | CHESS LEAD KEPT BY SOVIET WOMAN; Mme. Gabrindsvili Ahead by 4-0 in Yugoslavia | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/new-field-urged-on-mortgage-men-commercial-banks-termed-untapped.html | NEW FIELD URGED ON MORTGAGE MEN; Commercial Banks Termed Untapped Investment Area | True | By Glenn Fowler Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/ford-motor-co-raises-profits-3dquarter-earnings-145-a-share-against.html | FORD MOTOR CO. RAISES PROFITS; 3d-Quarter Earnings $1.45 a Share, Against 93c -- Sales Up by 12.3% | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/port-chiefs-plead-to-keep-terminal-tell-hearing-they-see-peril-if.html | PORT CHIEFS PLEAD TO KEEP TERMINAL; Tell Hearing They See Peril If Army Curtails Base | True | By Werner Bamberger | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/pha-units-sell-78540000-bonds-borrowing-cost-at-lowest-level-in.html | P.H.A. UNITS SELL $78,540,000 BONDS; Borrowing Cost at Lowest Level in Three Years P.H.A. UNITS SELL $78,540,000 BONDS | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/president-flying-in-today-to-support-2-candidates-kennedy-visiting.html | President Flying In Today To Support 2 Candidates; Kennedy Visiting City and Jersey To Support Candidates Today | True | BY Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/contract-bridge-opponent-sets-stage-for-unusual-play-by-passing-up.html | Contract Bridge; Opponent Sets Stage for Unusual Play by Passing Up Even More Unusual Play | True | By Albert H. Morehead | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/zweig-is-named-dean-of-engineering-at-yale.html | Zweig Is Named Dean Of Engineering at Yale | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/sponsor-defends-amendment-7.html | Sponsor Defends Amendment 7 | True | JOSEPH R. YOUNGLOVE, Assemblyman, Fulton and Hamilton Counties. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/new-use-assigned-to-melish-church-episcopal-army-will-train-staff.html | NEW USE ASSIGNED TO MELISH CHURCH; Episcopal Army Will Train Staff at Holy Trinity | True | By John Wicklein | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/arthur-daley-gets-rice-award-education-urged-above-sports.html | Arthur Daley Gets Rice Award; Education Urged Above Sports | True | By William R. Conklin | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/city-to-honor-workers-two-outstanding-will-get-mayors-annual-medal.html | CITY TO HONOR WORKERS; Two Outstanding Will Get Mayor's Annual Medal | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gerosa-is-backed-by-prendergast-wagner-assailed-state-chairman-says.html | GEROSA IS BACKED BY PRENDERGAST; WAGNER ASSAILED; State Chairman Says Mayor Has Lost Party Label in Joining 'Unholy Alliance' WAGNER SEES 'GANG-UP' Charges Sell-Out by Bosses to G.O.P. -- 3 County Chiefs Defend Him GEROSA IS BACKED BY PRENDERGAST | True | By Douglas Dales | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/57-on-plane-die-in-brazil-crash-lisbontorio-airliner-with-88-aboard.html | 57 ON PLANE DIE IN BRAZIL CRASH; Lisbon-to-Rio Airliner With 88 Aboard Hits Hillside | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/navy-team-poised-for-notre-dame-coach-expecting-allout-bid-saturday.html | NAVY TEAM POISED FOR NOTRE DAME; Coach Expecting All-Out Bid Saturday -- Michigan State Drills Hard for Minnesota | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/dead-nazis-property-taken.html | Dead Nazi's Property Taken | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/boy-reported-missing-police-seek-child-9-who-was-in-halloween.html | BOY REPORTED MISSING; Police Seek Child, 9, Who Was in Halloween Costume | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/colts-put-taseff-on-waivers.html | Colts Put Taseff on Waivers | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/canada-takes-garden-jumping-after-us-is-disqualified-use-of-4.html | Canada Takes Garden Jumping After U.S. Is Disqualified; USE OF 4 RIDERS BRINGS PROTEST U.S. Team Loses Apparent Victory as Canada Points Out Violation of Rules | True | By William J. Briordy | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/city-jungles-decried-women-leaders-ask-end-to-street-and-park-crime.html | CITY 'JUNGLES' DECRIED; Women Leaders Ask End to Street and Park Crime | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/import-allotments-on-fuel-oil-revised.html | IMPORT ALLOTMENTS ON FUEL OIL REVISED | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/newburgh-official-seeks-vote-backing.html | NEWBURGH OFFICIAL SEEKS VOTE BACKING | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/denmark-getty-christened.html | Denmark Getty Christened | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/skin-divers-plan-ocean-fish-study-sandy-hook-group-to-view.html | SKIN DIVERS PLAN OCEAN FISH STUDY; Sandy Hook Group to View Migration and Behavior | True | By John C. Devlin Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/si-zentners-group-at-roosevelt-recalls-era-of-the-name-bands.html | Si Zentner's Group at Roosevelt Recalls Era of the 'Name' Bands | True | By John S. Wilson | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/audubon-group-elects-buchheister-is-again-chosen-president-of.html | AUDUBON GROUP ELECTS; Buchheister Is Again Chosen President of Society | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/bus-workers-strike-in-rochester-area.html | BUS WORKERS STRIKE IN ROCHESTER AREA | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/fred-m-carroll.html | FRED M. CARROLL | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/bills-offering-to-be-adjusted.html | Bills Offering to Be Adjusted | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/michigan-coach-wary.html | Michigan Coach Wary | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/arnold-wesker-limns-life-in-the-kitchen.html | Arnold Wesker Limns Life in 'The Kitchen' | True | A.H. WEILER. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/china-showdown-with-soviet-seen-peiping-believed-preparing-public.html | CHINA SHOWDOWN WITH SOVIET SEEN; Peiping Believed Preparing Public Ideological Debate | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mrs-seldes-has-son.html | Mrs. Seldes Has Son | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/ccny-blanks-adelphi-30.html | C.C.N.Y. Blanks Adelphi, 3-0 | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/puff-balls-yield-anticancer-drug.html | PUFF BALLS YIELD ANTI-CANCER DRUG | True | North American Newspaper Alliance. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mr-gerosas-record.html | Mr. Gerosa's Record | True | LOUIS C. BENZA, Veterans Committee for Gerosa. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/chinese-buy-food-in-macao.html | Chinese Buy Food in Macao | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/jets-called-free-of-fallout-peril-radioactivity-is-measured-and.html | JETS CALLED FREE OF FALL-OUT PERIL; Radioactivity Is Measured and Found to Be Slight | True | By Richard Witkin | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/musicians-open-drive-group-seeks-300000-to-aid-therapy-in-hospitals.html | MUSICIANS OPEN DRIVE; Group Seeks $300,000 to Aid Therapy in Hospitals | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mayor-hits-gop-over-two-issues-charges-sneak-rent-raise-and.html | MAYOR HITS G.O.P. OVER TWO ISSUES; Charges 'Sneak' Rent Raise and Gerrymander Plan | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/sidelights-business-outlook-darkens-a-bit.html | Sidelights; Business Outlook Darkens a Bit | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/hotpoint-raises-prices.html | Hotpoint Raises Prices | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/argentine-plant-blasted.html | Argentine Plant Blasted | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/us-exports-of-civilian-goods-fell-in-september-for-2d-month.html | U.S. Exports of Civilian Goods Fell in September for 2d Month | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/clay-gives-a-lift-to-berlin-mission-generals-white-house-link-adds.html | CLAY GIVES A LIFT TO BERLIN MISSION; General's White House Link Adds Weight to Moves | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/laos-situation-deteriorating.html | Laos Situation Deteriorating | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/joan-mccracken-is-dead-at-38-dancer-appeared-in-oklahoma-became.html | Joan McCracken Is Dead at 38; Dancer Appeared in 'Oklahoma!'; Became Famous Overnight as 'Girl Who Falls Down'-- Also Was Seen in Films | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/dodgers-get-thanks-yomiuri-giants-grateful-for-training-at-vero.html | DODGERS GET THANKS; Yomiuri Giants Grateful for Training at Vero Beach | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/service-league-for-girls-plans-ball-on-dec-29-committee-aides-for.html | Service League For Girls Plans Ball on Dec. 29; Committee Aides for Gold and Silver Fete Named by Chairman | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/pakistan-is-seeking-aid-from-anywhere.html | PAKISTAN IS SEEKING AID 'FROM ANYWHERE' | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/hunt-foods.html | Hunt Foods | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/advertising-santa-claus-joins-big-business.html | Advertising Santa Claus Joins Big Business | True | By Peter Bart | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/dr-graham-urges-community-shelter.html | DR. GRAHAM URGES COMMUNITY SHELTER | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/prigoff-gains-final-sets-back-murphy-in-squash-tennis-stanton-wins.html | PRIGOFF GAINS FINAL; Sets Back Murphy in Squash Tennis -- Stanton Wins | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/anderson-heads-health-fund.html | Anderson Heads Health Fund | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/french-allies-tied-to-war-in-algeria.html | FRENCH ALLIES TIED TO WAR IN ALGERIA | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/cotton-pulp-price-raised.html | Cotton Pulp Price Raised | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/knicks-bow-as-pistons-gain-first-triumph-of-season-after-four.html | Knicks Bow as Pistons Gain First Triumph of Season After Four Defeats; FERRY SETS PACE IN 111-95 CONTEST Detroit Ace Gets 21 Points, Including 8 in Row, as Pistons Down Knicks | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/coauthor-in-own-musical.html | Co-Author in Own Musical | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/truman-reunited-with-old-friends-dinner-at-white-house-stirs-echo.html | TRUMAN REUNITED WITH OLD FRIENDS; Dinner at White House Stirs Echo of His Administration | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/finnish-minister-returns.html | Finnish Minister Returns | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/pier-watchdogs-begin-inquiry-on-criminal-elements-in-ila.html | Pier 'Watchdogs' Begin Inquiry On Criminal Elements in I.L.A. | True | By John P. Callahan | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/us-library-gets-paganinis-letters-reciting-triumphs.html | U.S. Library Gets Paganini's Letters Reciting Triumphs | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/hornung-to-play-in-2-more-games-packers-star-awaits-final-report-on.html | HORNUNG TO PLAY IN 2 MORE GAMES; Packers' Star Awaits Final Report on Examination | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/racial-bill-gains-maryland-panel-acts-to-cut-restaurant-segregation.html | RACIAL BILL GAINS; Maryland Panel Acts to Cut Restaurant Segregation | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rayburn-doesnt-quit-he-may-fight-off-death-for-months-doctor-says.html | RAYBURN 'DOESN'T QUIT'; He May Fight Off Death for Months, Doctor Says | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/art-kirchner-drawings-german-expressionists-works-are-on-display-at.html | Art: Kirchner Drawings; German Expressionist's Works Are on Display at the Silagy Galleries | True | By Brian O'Doherty | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gowns-of-1860-and-1961-mingle-at-ball.html | Gowns of 1860 and 1961 Mingle at Ball | True | CARRIE DONOVAN. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/alan-wood-steel-opens-new-mills.html | ALAN WOOD STEEL OPENS NEW MILLS | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/westinghouse-chief-asks-end-of-usindustry-differences.html | Westinghouse Chief Asks End Of U.S.-Industry Differences | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mrs-p-f-wilcox.html | MRS. P. F. WILCOX | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/new-jerseys-governor-judge-hughes-favored-as-offering-constructive.html | New Jersey's Governor; Judge Hughes Favored as Offering Constructive Leadership | True | THOMAS H. HAGGORT. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/soviet-shuffles-top-party-aides-appoints-200-new-members-to-the.html | SOVIET SHUFFLES TOP PARTY AIDES; Appoints 200 New Members to the Central Committee | True | By Theodore Shabad Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/italy-pays-tribute-at-einaudi-funeral.html | ITALY PAYS TRIBUTE AT EINAUDI FUNERAL | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/trustees-elected-by-rpi.html | Trustees Elected by R.P.I. | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/st-johns-u-get-a-new-president-burke-installed-in-ceremony-on.html | ST. JOHN'S U. GET A NEW PRESIDENT; Burke Installed in Ceremony on Jamaica Campus | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/range-is-narrow-in-grain-market-lack-of-significant-news-fails-to.html | RANGE IS NARROW IN GRAIN MARKET; Lack of Significant News Fails to Stir the Trade | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/h-m-plan-rejected-rockefeller-says-he-will-not-ask-for-new.html | H. & M. PLAN REJECTED; Rockefeller Says He Will Not Ask for New Legislation | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/hong-kong-ferry-crash-kills-2.html | Hong Kong Ferry Crash Kills 2 | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/oregon-tackle-picked-barnett-is-named-lineman-of-week-for-allround.html | OREGON TACKLE PICKED; Barnett Is Named Lineman of Week for All-Round Play | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/lead-price-is-cut-by-12-cent-here-change-to-10-12c-is-first-since.html | LEAD PRICE IS CUT BY 1/2 CENT HERE; Change to 10 1/2c Is First Since Mid-December | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rocket-destroyed-in-canaveral-test.html | ROCKET DESTROYED IN CANAVERAL TEST | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/us-affirms-aim-of-test-ban-pact-dean-in-un-also-reasserts.html | U.S. AFFIRMS AIM OF TEST BAN PACT; Dean in U.N. Also Reasserts Objections to Moratorium | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/dormitory-decor-is-in-a-class-by-itself-simple-lines-relieved-by.html | Dormitory Decor Is in a Class by Itself; Simple Lines Relieved by the Casual Use of Accessories | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/un-aide-condemns-soviet-budget-move.html | U.N. AIDE CONDEMNS SOVIET BUDGET MOVE | True | Special To The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/after-moscows-congress.html | After Moscow's Congress | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/death-penalty-restricted.html | Death Penalty Restricted | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/emerson-electric.html | Emerson Electric | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/10-hurt-at-soybean-plant.html | 10 Hurt at Soybean Plant | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-5-no-title-swedish-cook-advocate-of-simplicity-wellmade.html | Article 5 -- No Title; Swedish Cook Advocate of Simplicity Well-Made Dishes Can Provide Pleasure Day by Day | True | By Craig Claiborne | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/market-advances-in-broad-trading-but-steels-and-several-blue-chips.html | MARKET ADVANCES IN BROAD TRADING; But Steels and Several Blue Chips Dip -- Average Rises Half Point, to 392.49 594 ISSUES UP, 474 OFF Business Equipment, Rubber and Electronics Stocks Register Strength STOCKS ADVANCE IN BROAD TRADING | True | By Burton Crane | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gallo-figure-fined-cirillo-also-gets-30-days-for-faulty-memory.html | GALLO FIGURE FINED; Cirillo Also Gets 30 Days for 'Faulty Memory' | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/branch-play-to-be-staged.html | Branch Play to Be Staged | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/dominicans-in-strike-wage-demands-spur-spread-of-first-walkouts-in.html | DOMINICANS IN STRIKE; Wage Demands' Spur Spread of First Walkouts in Years | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/for-nunez-and-rosenberg-they-are-held-best-qualified-for-supreme.html | For Nunez and Rosenberg, They Are Held Best Qualified for Supreme Court Judgeships | True | F.W.H. ADAMS. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/named-to-thruway-agency.html | Named to Thruway Agency | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mrs-fritzi-eaton-wed-to-beverly-c-barstow.html | Mrs. Fritzi Eaton Wed To Beverly C. Barstow | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/writers-reelect-young.html | Writers Re-elect Young | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/diamond-brooch-found-2-construction-men-uncover-gem-at-old-el.html | DIAMOND BROOCH FOUND; 2 Construction Men Uncover Gem at Old El Morocco Site | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/this-trick-was-no-treat.html | This Trick Was No Treat | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/syndicate-offers-virginia-bonds-27500000-ports-agency-securities.html | SYNDICATE OFFERS VIRGINIA BONDS; $27,500,000 Ports Agency Securities on Market | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/kennedy-to-name-twa-strike-panel.html | KENNEDY TO NAME T.W.A. STRIKE PANEL | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/kinston-in-pirates-system.html | Kinston in Pirates' System | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/noma-lites-maps-sale-of-division-west-coast-interests-to-buy.html | NOMA LITES MAPS SALE OF DIVISION; West Coast Interests to Buy American Screw Co. | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/ben-segal.html | BEN SEGAL | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/chicago-fuel-strike-drivers-walk-out-as-talks-on-new-contract-fail.html | CHICAGO FUEL STRIKE; Drivers Walk Out as Talks on New Contract Fail | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/fairleigh-tops-columbia-41.html | Fairleigh Tops Columbia, 4-1 | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/uruguay-asks-protest-calls-on-oas-to-denounce-soviet-for-fallout.html | URUGUAY ASKS PROTEST; Calls on O.A.S. to Denounce Soviet for Fallout Hazard | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/brooklyn-fire-hurts-9-4-mill-basin-plant-workers-and-5-firemen.html | BROOKLYN FIRE HURTS 9; 4 Mill Basin Plant Workers and 5 Firemen Injured | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/top-admiral-changes-posts.html | Top Admiral Changes Posts | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/riots-flare-in-africa-three-reported-killed-in-new-clashes-in.html | RIOTS FLARE IN AFRICA; Three Reported Killed in New Clashes in Basutoland | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/stalinist-subdued-in-berlin.html | 'Stalinist' Subdued in Berlin | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/leo-lowenstein-74-was-financier-here.html | LEO LOWENSTEIN, 74, WAS FINANCIER HERE | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rubinstein-in-second-recital.html | Rubinstein in Second Recital | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/guy-h-roberts-71-florida-sailmaker.html | GUY H. ROBERTS, 71, FLORIDA SAILMAKER | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/abc-to-shuffle-tuesday-program-calvin-and-colonel-depart-game-show.html | A.B.C. TO SHUFFLE TUESDAY PROGRAM; 'Calvin and Colonel' Depart -- Game Show Set | True | By Val Adams | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/herter-and-clayton-advise-partnership-in-common-market-closer-trade.html | Herter and Clayton Advise Partnership In Common Market; CLOSER TRADE TIE TO EUROPE URGED | True | By Richard E. Mooney Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/jonathan-loganlaiglon.html | Jonathan Logan-L'Aiglon | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/john-horn.html | JOHN HORN | True | Special to The New York Time | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mizrachi-group-elects-womens-organization-ends-convention-at-boston.html | MIZRACHI GROUP ELECTS; Women's Organization Ends Convention at Boston | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/electronic-machines-were-put-to-work-first-in-1946-computer-marks.html | Electronic Machines Were Put to Work First in 1946; COMPUTER MARKS FIFTEENTH YEAR | True | By John Johnsrud | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/author-will-meet-babar-fans-here.html | Author Will Meet Babar Fans Here | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/starrett-corp.html | Starrett Corp. | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/harper-merging-with-text-house-publisher-here-will-unite-with.html | HARPER MERGING WITH TEXT HOUSE; Publisher Here Will Unite With Illinois Company | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/tobin-asserts-us-is-harassing-port-says-policy-of-favoritism.html | TOBIN ASSERTS U.S. IS HARASSING PORT; Says Policy of 'Favoritism' Benefits Other Areas | True | By Joseph C. Ingraham | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/welfare-leader-rebuts-mahoney-senator-and-newburgh-held-to-be.html | WELFARE LEADER REBUTS MAHONEY; Senator and Newburgh Held to Be Equally Wrong | True | By Emma Harrison Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/meeting-to-study-airline-problems-industry-leaders-gather-in.html | MEETING TO STUDY AIRLINE PROBLEMS; Industry Leaders Gather in Hartford for Symposium | True | By Edward Hudson Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/french-academy-has-endless-job-dictionary-revision-is-deep-in-cs.html | FRENCH ACADEMY HAS ENDLESS JOB; Dictionary Revision Is Deep in 'C's' After 23 Years | True | By Robert Alden Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/airline-postpones-pay-a-day-to-teach-lesson.html | Airline Postpones Pay A Day to Teach Lesson | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/samuel-m-sawyer.html | SAMUEL M. SAWYER | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/dog-saves-4-in-fire-and-earns-a-medal.html | DOG SAVES 4 IN FIRE AND EARNS A MEDAL | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/weston-shifts-top-management.html | Weston Shifts Top Management | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/tariff-cut-urged-ball-speech-indicates-white-house-battle-on.html | TARIFF CUT URGED; Ball Speech Indicates White House Battle on Protectionism FREER U.S. POLICY ON TRADE ASKED | True | By Brendan M. Jones | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/american-collections.html | American Collections | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/pentagon-urges-atom-tests-in-air-for-new-arsenal-improved-warheads.html | PENTAGON URGES ATOM TESTS IN AIR FOR NEW ARSENAL; Improved Warheads Sought -- U.S. Assures U.N. West Still Seeks Soviet Treaty PENTAGON URGES ATOM TESTS IN AIR | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/india-complains-on-us-criticism-says-new-delhis-view-on-atests-is.html | INDIA COMPLAINS ON U.S. CRITICISM; Says New Delhi's View on A-Tests Is Misunderstood | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/bronx-democrats-get-council-edge-republican-has-never-been-elected.html | BRONX DEMOCRATS GET COUNCIL EDGE; Republican Has Never Been Elected From Borough | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/li-senator-scored-by-moses-on-land.html | L.I. SENATOR SCORED BY MOSES ON LAND | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/buskers-will-close-saturday.html | 'Buskers' Will Close Saturday | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/grain-traffic-shifts-seaway-creates-new-pattern-for-europeas.html | GRAIN TRAFFIC SHIFTS; Seaway Creates New Pattern for Europe-U.S. Shipments | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/housing-council-aides-plan-fete.html | Housing Council Aides Plan Fete | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/text-of-reply-by-wagner.html | Text of Reply by Wagner | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/expert-admits-lie-in-hepatitis-inquiry.html | EXPERT ADMITS LIE IN HEPATITIS INQUIRY | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/hard-knocks-school-rookie-giants-new-backs-linemen-get-extra.html | Hard Knocks School Rookie Giants; New Backs, Linemen Get Extra Tutoring for Redskin Game Workout for Larson, a Freshman Tackle, Typifies Busy Drill | True | By Robert L. Teague | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/amendment-no-6-backed.html | Amendment No. 6 Backed | True | DEANE W. MALOTT, President, Cornell University. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/negros-nomination-rejected-in-illinois.html | NEGRO'S NOMINATION REJECTED IN ILLINOIS | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/bonn-may-name-interior-chief-as-successor-to-von-brentano-dr.html | Bonn May Name Interior Chief As Successor to von Brentano; Dr. Schroeder Is Expected to Head Foreign Ministry -- Coalition Talks Progress | True | By Gerd Wilcke Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/american-atmospheric-tests.html | American Atmospheric Tests | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/imperturbable-burmese-u-thant.html | Imperturbable Burmese; U Thant | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/sloan-gift-to-negroes-70000-grant-to-help-train-physicians-and.html | SLOAN GIFT TO NEGROES; $70,000 Grant to Help Train Physicians and Surgeons | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/la-cucaracha-has-premiere-at-the-tivoli.html | 'La Cucaracha' Has Premiere at the Tivoli | True | HOWARD THOMPSON. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/benefit-nov-17-planned-by-marymount-group.html | Benefit Nov. 17 Planned By Marymount Group | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/4-ministers-lose-libel-case-round-they-had-sought-to-nullify-suits.html | 4 MINISTERS LOSE LIBEL CASE ROUND; They Had Sought to Nullify Suits in Alabama Courts | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/reconfirmation-eased-eastern-drops-ticket-rule-except-at-florida.html | RECONFIRMATION EASED; Eastern Drops Ticket Rule Except at Florida Points | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/wm-brucker-joins-fruehauf.html | W.M. Brucker Joins Fruehauf | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/risk-pays-off.html | Risk Pays Off | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/jack-gilford-gets-role.html | Jack Gilford Gets Role | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/general-foods-aides-advanced.html | General Foods Aides Advanced | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/us-studies-reports.html | U.S. Studies Reports | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/redskins-reject-deal-refuse-to-trade-no-1-draft-choice-davis-to.html | REDSKINS REJECT DEAL; Refuse to Trade No. 1 Draft Choice, Davis, to Rams | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/no-big-clashes-in-oran.html | No Big Clashes in Oran | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/beaunit-elevates-unit-chiefs.html | Beaunit Elevates Unit Chiefs | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/excerpts-from-report-urging-us-link-to-common-market.html | Excerpts From Report Urging U.S. Link to Common Market | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/israeli-mother-in-plea-appeals-against-court-order-making-baby.html | ISRAELI MOTHER IN PLEA; Appeals Against Court Order Making Baby State Ward | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rf-kennedy-is-set-for-talk-in-chicago.html | R.F. KENNEDY IS SET FOR TALK IN CHICAGO | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/neutron-bomb-is-doubted-as-answer-to-soviet.html | Neutron Bomb Is Doubted as Answer to Soviet | True | By John A. Osmundsen | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/city-lists-sellers-of-highcost-milk-8-markets-identified-price.html | CITY LISTS SELLERS OF HIGH-COST MILK; 8 Markets Identified -- Price Defended by Dealers | True | By McCandlish Phillips | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/met-shifts-roles-for-ailing-soprano.html | MET SHIFTS ROLES FOR AILING SOPRANO | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/henry-u-sims-88-lawyer-in-south-american-bar-head2930.html | HENRY U. SIMS, 88, LAWYER IN SOUTH; American Bar Head,'29-'30, Dies--Birmingham Leader | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/british-rhine-army-called-illequipped.html | BRITISH RHINE ARMY CALLED ILL-EQUIPPED | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/moodys-service-elects-officer-to-presidency.html | Moody's Service Elects Officer to Presidency | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mime-theatre-opens-soon.html | Mime Theatre Opens Soon | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/transue-williams-to-quit-big-board.html | TRANSUE & WILLIAMS TO QUIT BIG BOARD | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rev-john-j-malloy.html | REV. JOHN J. MALLOY | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/constitution-pressed-australian-expert-may-help-pakistan-draft.html | CONSTITUTION PRESSED; Australian Expert May Help Pakistan Draft Document | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/renewal-slated-at-city-college-3-block-area-designated-a.html | RENEWAL SLATED AT CITY COLLEGE; 3-Block Area Designated a Conservation District to Forestall Blight JOINT EFFORT PLANNED Neighborhood Groups Will Participate With School and City Agencies | True | By Charles G. Bennett | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/6-foreign-workers-to-be-trained-here.html | 6 FOREIGN WORKERS TO BE TRAINED HERE | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/international-telephone.html | International Telephone | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/governor-stays-at-post.html | Governor Stays at Post | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/testing-of-drugs-held-inadequate-some-agents-mislabeled-senate.html | TESTING OF DRUGS HELD INADEQUATE; Some Agents Mislabeled, Senate Hearing Is Told | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/cottons-is-steady-to-45c-a-bale-off-light-but-persistent-sales-met.html | COTTON IS STEADY TO 45C A BALE OFF; Light but Persistent Sales Met by Short Covering | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/installment-credit-on-autos-declines-for-the-10th-month.html | Installment Credit On Autos Declines For the 10th Month | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/chicago-egg-prices-drop.html | Chicago Egg Prices Drop | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/to-attend-jersey-ball.html | To Attend Jersey Ball | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/anniversary-brings-morocco-clashes.html | ANNIVERSARY BRINGS MOROCCO CLASHES | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/expitching-star-sued.html | Ex-Pitching Star Sued | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/robert-l-parsons-dies-head-of-jacksonville-gallery-had-served-navy.html | ROBERT L. PARSONS DIES; Head of Jacksonville Gallery, Had Served Navy Art Unit | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/86-die-in-algeria-as-moslems-mark-7-years-in-revolt-french-put.html | 86 DIE IN ALGERIA AS MOSLEMS MARK 7 YEARS IN REVOLT; French Put Wounded at 150 -- Most Clashes Take Place Away From Big Cities 86 DIE AS ALGERIA MARKS REBELLION | True | By Thomas F. Brady Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/german-reds-seek-to-split-a-church.html | GERMAN REDS SEEK TO SPLIT A CHURCH | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/state-credit-for-railroad-cars-opposed-by-regional-plan-unit.html | State Credit for Railroad Cars Opposed by Regional Plan Unit | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/nyus-harriers-win-beat-fairleigh-dickinson-1938-brown-individual.html | N.Y.U.'S HARRIERS WIN; Beat Fairleigh Dickinson, 19-38 -- Brown Individual Victor | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/small-business-loans-of-33-million-reported.html | Small Business Loans Of 33 Million Reported | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/vendors-pick-new-chief.html | Vendors Pick New Chief | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/general-tire-opens-center.html | General Tire Opens Center | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/800-physicists-cite-peril-in-atomic-war.html | 800 PHYSICISTS CITE PERIL IN ATOMIC WAR | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/maple-leafs-top-canadiens-3-to-2-goal-by-mahovlich-sends-montreal.html | MAPLE LEAFS TOP CANADIENS, 3 TO 2; Goal by Mahovlich Sends Montreal to First Loss | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/strike-cuts-net-for-sinclair-oil-profit-for-3d-quarter-put-at-23c-a.html | STRIKE CUTS NET FOR SINCLAIR OIL; Profit for 3d Quarter Put at 23c a Share, Against 84c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/eight-to-oppose-adios-butler-in-50000-pace-at-westbury.html | Eight to Oppose Adios Butler In $50,000 Pace at Westbury | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/miss-edey-fiance-of-william-hicks.html | Miss Edey Fiance Of William Hicks | True | Special tO The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/harold-h-davis-is-dead-aide-of-gideons-international-distributors.html | HAROLD H. DAVIS IS DEAD; Aide of Gideons International, Distributors of Bibles | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rail-property-sold-central-rr-of-new-jersey-purchases-equipment.html | RAIL PROPERTY SOLD; Central R.R. of New Jersey Purchases Equipment | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/truman-plays-piano.html | Truman Plays Piano | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/jurgensen-aerials-help-eagles-rise-to-second-in-total-offense.html | Jurgensen Aerials Help Eagles Rise to Second in Total Offense | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/soviet-bomb-cloud-is-picking-up-speed.html | SOVIET BOMB CLOUD IS PICKING UP SPEED | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/paris-region-is-calm.html | Paris Region Is Calm | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/spigelgass-plans-to-produce-play-author-of-a-majority-of-one-will.html | SPIGELGASS PLANS TO PRODUCE PLAY; Author of 'A Majority of One' Will Put on 'Freethinkers' | True | By Sam Zolotow | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/helen-yulesmith-engaged-to-marry.html | Helen Yule-Smith Engaged to Marry | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/alcoa-of-australia-elects.html | Alcoa of Australia Elects | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/816-million-asked-in-capital-budget-planners-send-proposals-to.html | 816 MILLION ASKED IN CAPITAL BUDGET; Planners Send Proposals to Estimate Body -- Hearings Set Nov. 15, 16 and 17 PAY-AS-YOU-GO SKIRTED $387,589,173 Is Allocated as Added City Funds -- 5-Year Program Drawn | True | By Paul Crowell | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/us-envoy-to-poland-is-being-recalled-to-take-arms-post.html | U.S. Envoy to Poland Is Being Recalled To Take Arms Post | True | By Max Frankel Special To the New York Times | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/britain-to-curb-migrant-influx-bill-aimed-at-west-indians-requires.html | BRITAIN TO CURB MIGRANT INFLUX; Bill Aimed at West Indians Requires a Job or Means | True | By James Feron Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/oil-export-lands-to-link-demands-oil-export-lands-to-link-demands.html | Oil Export Lands To Link Demands; OIL EXPORT LANDS TO LINK DEMANDS | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/wallace-backs-use-of-surplus-as-aid.html | WALLACE BACKS USE OF SURPLUS AS AID | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/report-describes-weiss-as-honest-but-school-examiner-says-mistakes.html | REPORT DESCRIBES WEISS AS HONEST; But School Examiner Says Mistakes Justify Ouster | True | By Leonard Buder | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/colgate-adding-new-house.html | Colgate Adding New House | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/van-fleet-retracts-statements-on-stevensons-role-in-cuba.html | Van Fleet Retracts Statements On Stevenson's Role in Cuba | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/hughes-defends-kennedys-visit-says-president-not-needed-to-bolster.html | HUGHES DEFENDS KENNEDY'S VISIT; Says President Not Needed to Bolster Campaign | True | By Joseph O. Haff Special To The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/goodyear-tire-lifted-earnings-for-3-and-9-months-to-sept-30-rv.html | Goodyear Tire Lifted Earnings For 3 and 9 Months to Sept. 30; R.V. Thomas Elected to Head Overseas Unit and Also to Seat on Board | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/the-next-mayor.html | The Next Mayor | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/tokyo-giants-win-japanese-series-beat-nankai-hawks-32-in-10th-for-4th.html | TOKYO GIANTS WIN JAPANESE SERIES; Beat Nankai Hawks, 3-2, in 10th for 4th Triumph | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/progress-noted-on-chrysler-pact-talks-pressed-in-face-of-a-strike.html | PROGRESS NOTED ON CHRYSLER PACT; Talks Pressed in Face of a Strike Deadline Tonight | True | By Damon Stetson Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/blood-donations-increase.html | Blood Donations Increase | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/davidson-gets-more-work.html | Davidson Gets More Work | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gop-here-finds-many-undecided-surveys-show-fencesitters-and-gerosa.html | G.O.P. HERE FINDS MANY UNDECIDED; Surveys Show Fence-Sitters and Gerosa Vote Crucial -- Leftkowitz Gain Noted G.O.P. HERE FINDS MANY UNDECIDED | True | By Peter Kihss | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/muscovites-note-stalin-removal-thousand-file-past-new-grave-at.html | MUSCOVITES NOTE STALIN REMOVAL; Thousand File Past New Grave at Kremlin Wall | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/pied-dor-first-in-jersey-sprint-beats-pundit-in-princeton-handicap.html | PIED D'OR FIRST IN JERSEY SPRINT; Beats Pundit in Princeton Handicap and Pays $6.60 | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/30-us-jets-reach-scotland.html | 30 U.S. Jets Reach Scotland | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/sports-of-the-times-a-steady-nibble.html | Sports of The Times; A Steady Nibble | True | By Arthur Daley | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/true-sisters-elect-head.html | True Sisters Elect Head | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/13-singapore-strikers-hurt.html | 13 Singapore Strikers Hurt | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/princeton-prepares-defense-for-browns-balanced-and-unbalanced.html | Princeton Prepares Defense for Brown's Balanced and Unbalanced Attacks; TWO-FOLD THREAT IS SEEN BY TIGERS Overconfidence Is Feared by Princeton as Much as Brown's Versatility | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/big-stores-sales-rose-last-month-gain-for-metropolitan-area-put-at.html | BIG STORES SALES ROSE LAST MONTH; Gain for Metropolitan Area Put at 3%, Against 2% Drop for September PERFORMANCE ERRATIC Climb at Downtown Units Only 2% With Trends Among Items Spotty BIG STORES' SALES ROSE LAST MONTH | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mmurray-tests-life-in-a-sewer-winds-way-through-disney-set-in-bon.html | M'MURRAY TESTS LIFE IN A SEWER'; Winds Way Through Disney Set in 'Bon Voyage' | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/battista-vows-savings-says-he-would-turn-gracie-mansion-into-museum.html | BATTISTA VOWS SAVINGS; Says He Would Turn Gracie Mansion Into Museum | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/potatoes-climb-by-2-to-5-points-stronger-li-market-firms-maine.html | POTATOES CLIMB BY 2 TO 5 POINTS; Stronger L.I. Market Firms Maine Futures Prices | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gerosa-questions-city-snow-costs-says-he-is-hunting-illegal.html | GEROSA QUESTIONS CITY SNOW COSTS; Says He Is Hunting Illegal Practices in Removal Jobs | True | By Clayton Knowles | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/dr-saul-samuels-surgeon-66-dies-was-pioneer-in-treatment-of.html | DR. SAUL SAMUELS, SURGEON, 66, DIES; Was Pioneer in Treatment of Vascular Diseases | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/spca-is-assisted-by-the-horse-show.html | S.P.C.A. Is Assisted By the Horse Show | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/reform-seen-with-wagner-effective-change-in-city-held-dependent-on.html | Reform Seen With Wagner; Effective Change in City Held Dependent on Democratic Party | True | JAMES S. LANIGAN, Democratic District Leader, First Assembly District South. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/nordic-pressure-expected.html | Nordic Pressure Expected | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/85-million-issues-on-market-today-fmc-family-finance-corp-2.html | 85 MILLION ISSUES ON MARKET TODAY; FMC, Family Finance Corp., 2 Utilities' Debt Offered | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/aid-to-crippled-lauded-dr-rusk-praises-israel-for-rehabilitation.html | AID TO CRIPPLED LAUDED; Dr. Rusk Praises Israel for Rehabilitation Program | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/kennedy-getting-room-for-secret-conferences.html | Kennedy Getting Room For Secret Conferences | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/firemens-insurance-co.html | Firemen's Insurance Co. | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gladiators-lose-1211-detroit-bowlers-win-league-match-as-howard.html | GLADIATORS LOSE, 12-11; Detroit Bowlers Win League Match as Howard Stars | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/7-lower-pace-record-world-mark-falls-on-coast-as-hark-win-triumphs.html | 7 LOWER PACE RECORD; World Mark Falls on Coast as Hark Win Triumphs | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/finance-officer-named-by-colgatepalmolive.html | Finance Officer Named By Colgate-Palmolive | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rev-mordecai-ham-dies-at-84-evangelis-converted-a-million.html | Rev. Mordecai Ham Dies at 84; Evangelis Converted a Million | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/governor-stumps-buffalo-for-gop-places-prestige-on-line-in-backing.html | GOVERNOR STUMPS BUFFALO FOR G.O.P.; Places Prestige on Line in Backing Kowal for Mayor | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/a-courageous-editor.html | A Courageous Editor | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/both-us-and-soviet-criticized.html | Both U.S. and Soviet Criticized | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/text-of-prendergast-statement-on-mayoral-election.html | Text of Prendergast Statement on Mayoral Election | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/scientists-aided-by-nuclear-tests-carbon-14-helps-trace-air-flow.html | SCIENTISTS AIDED BY NUCLEAR TESTS; Carbon 14 Helps Trace Air Flow Around the Earth | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/power-production-climbed-last-week.html | POWER PRODUCTION CLIMBED LAST WEEK | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/commodities-tumble-index-dropped-to-832-tuesday-from-838-on-monday.html | COMMODITIES TUMBLE; Index Dropped to 83.2 Tuesday From 83.8 on Monday | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/more-hospitals-warned-on-blood-city-informs-152-private.html | MORE HOSPITALS WARNED ON BLOOD; City Informs 152 Private Institutions of U.S. Inquiry on Commercial Banks | True | By Morris Kaplan | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/boy-scouts-face-world-problems-lack-funds-and-staff-to-aid-units-in.html | BOY SCOUTS FACE WORLD PROBLEMS; Lack Funds and Staff to Aid Units in New Nations | True | By Tania Long Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/contest-is-close-in-bronx-race-for-the-borough-presidency-split-in.html | Contest Is Close in Bronx Race For the Borough Presidency; Split in Party Endangering Sullivan, Democratic Candidate, While G.O.P.'s Periconi Has Liberal Backing | True | By Richard P. Hunt | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/alabama-retains-lead-in-defense-foes-held-to-122-12-yards-a-game.html | ALABAMA RETAINS LEAD IN DEFENSE; Foes Held to 122 1/2 Yards a Game -- Utah State Next | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/united-hospital-week.html | United Hospital Week | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/reds-credentials-checked-in-berlin-western-sectors-policemen-verify.html | REDS CREDENTIALS CHECKED IN BERLIN; Western Sector's Policemen Verify Identity of Envoys Using Civilian Cars RED CREDENTIALS CHECKED IN BERLIN | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/weiss-to-be-honored-baseball-executive-will-get-award-as-master.html | WEISS TO BE HONORED; Baseball Executive Will Get Award as 'Master Trader' | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/role-of-mimi-sung-by-licia-albanese-heidi-krall-is-musetta-in-la.html | ROLE OF MIMI SUNG BY LICIA ALBANESE; Heidi Krall Is Musetta in 'La Boheme' at Met | True | ALAN RICH. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/ban-on-gifts-ordered-post-office-advises-employe-groups-to-end.html | BAN ON GIFTS ORDERED; Post Office Advises Employe Groups to End Practice | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/red-china-warns-on-gis-for-asia-says-aid-to-vietnam-would-defeat.html | RED CHINA WARNS ON G.I.'S FOR ASIA; Says Aid to Vietnam Would Defeat Laos Parley's Aim | True | Special to The New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rabbi-gets-zionist-post.html | Rabbi Gets Zionist Post | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/princess-beatrice.html | PRINCESS BEATRICE | True | | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-02 | 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/firm-role-by-us-on-housing-asked-parley-urges-kennedy-not-to-yield.html | FIRM ROLE BY U.S. ON HOUSING ASKED; Parley Urges Kennedy Not to Yield on Discrimination | True | By Martin Arnold Special To the New York Times. | 1989-06-30 | RE0000427639 | RE0000427639 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/benefit-for-animal-shelter.html | Benefit for Animal Shelter | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/builders-to-hear-johnson.html | Builders to Hear Johnson | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/soft-coal-output-soars.html | Soft Coal Output Soars | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/nasser-cuts-rents-for-poor.html | Nasser Cuts Rents for Poor | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/port-body-opens-pier-in-brooklyn.html | PORT BODY OPENS PIER IN BROOKLYN | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bomb-protester-fined-socialist-official-charged-with-resisting.html | BOMB PROTESTER FINED; Socialist Official Charged With Resisting Police | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/advertising-lack-of-innovation-is-deplored.html | Advertising Lack of Innovation Is Deplored | True | By Peter Bart Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/debate-is-due-today.html | Debate Is Due Today | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-aide-to-be-at-vatican-fete.html | U.S. Aide to Be at Vatican Fete | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/rocket-fired-2d-time-navy-launches-recovered-aerobee-in-sea-test.html | ROCKET FIRED 2D TIME; Navy Launches Recovered Aerobee in Sea Test | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/roas-sister-in-law-seeks-us-asylum-a-sisterinlaw-of-roa-defects.html | Roa's Sister-in-Law Seeks U.S. Asylum; A SISTER-IN-LAW OF ROA DEFECTS | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/unions-score-soviet-blast.html | Unions Score Soviet Blast | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/22000000-center-for-light-industry-planned-in-jersey-special-to-the.html | $22,000,000 Center For Light Industry Planned in Jersey; Special to The New York Times. | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/theatre-kean-arrives.html | Theatre 'Kean' Arrives | True | By Howard Taubman | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/death-toll-at-least-95.html | Death Toll at Least 95 | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/yield-placed-at-57-megatons.html | Yield Placed at 57 Megatons | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/interstate-grant-slate-expansion.html | INTERSTATE, GRANT SLATE EXPANSION | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/walker-resigns-from-the-army-tells-senators-he-will-push.html | WALKER RESIGNS FROM THE ARMY; Tells Senators He Will Push Anti-Communist Drive -- May Enter Politics Walker Resigns From the Army To Push Anti-Communist Fight | True | By Jack Raymond Special To The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/paul-studenski-of-nyu-is-dead-exprofessor-of-economics-advised-city.html | PAUL STUDENSKI OF N.Y.U. IS DEAD; Ex-Professor of Economics -- Advised City, State, U.S. | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/thurmond-group-in-ghana.html | Thurmond Group in Ghana | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/four-states-sign-delaware-pact-president-joins-in-approving-vast.html | FOUR STATES SIGN DELAWARE PACT; President Joins in Approving Vast Program for Basin Backed by Governors COMMISSION IS SET UP Developing of River Valley Will Use, Conserve and Protect Vital Supply | True | By Russell Baker Special To The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/indonesia-oil-action-urged.html | Indonesia Oil Action Urged | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/kennedy-envoy-flies-to-kabul.html | Kennedy Envoy Flies to Kabul | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/marjorie-fischer-author-and-critic.html | MARJORIE FISCHER, AUTHOR AND CRITIC | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/yale-hoping-to-cramp-act-in-dartmouths-show-indians-plan-variety-in.html | Yale Hoping to Cramp Act in Dartmouth's Show; Indians Plan Variety in Bowl Program on Offense But Elis Will Try to Steal Spotlight Tomorrow | True | By William J. Miller | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/tv-christian-anticommunism-crusade-here-excerpts-from-coast-rally.html | TV: Christian Anti-Communism Crusade Here; Excerpts From Coast Rally on WPIX Program Poses New Problems for Video | True | By Jack Gould | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/sec-adopts-five-strict-rules-for-ads-of-investment-advisers.html | S.E.C. Adopts Five Strict Rules For Ads of Investment Advisers | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/shipping-events-dual-rate-notice-atlantic-lines-apply-90day-rule-on.html | SHIPPING EVENTS: DUAL RATE NOTICE; Atlantic Lines Apply 90-Day Rule on Cargo Contracts | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/surgeons-aid-refugees-start-operations-in-hong-kong-on-blind-from.html | SURGEONS AID REFUGEES; Start Operations in Hong Kong on Blind From China | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/nurses-help-drive-for-hospital-fund.html | Nurses Help Drive for Hospital Fund | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/catholics-meet-in-brazil.html | Catholics Meet in Brazil | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/capital-to-be-moved.html | Capital to Be Moved | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-judge-sworn-here-dooling-takes-oath-for-one-of-eastern-district.html | U.S. JUDGE SWORN HERE; Dooling Takes Oath for One of Eastern District Posts | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/paris-peace-hope-on-algeria-rises-french-hold-worst-averted-despite.html | PARIS PEACE HOPE ON ALGERIA RISES; French Hold Worst Averted Despite Bloody Clashes | True | By Robert C. Doty Special To The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/boating-fatalities-decline-in-state-from-1960-total.html | Boating Fatalities Decline in State From 1960 Total | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/lefkowitz-in-bid-for-negro-votes-brooklyn-is-told-gilhooley-lives.html | LEFKOWITZ IN BID FOR NEGRO VOTES; Brooklyn Is Told Gilhooley Lives in Integrated Area | True | By Peter Kihss | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/fights-disrupt-british-protest.html | Fights Disrupt British Protest | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/18000-city-workers-get-pay-increases.html | 18,000 CITY WORKERS GET PAY INCREASES | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/railway-freight-rose-43-in-week-truck-loadings-climbed-7-from.html | RAILWAY FREIGHT ROSE 4.3% IN WEEK; Truck Loadings Climbed 7% From Year-Ago Level | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/daily-news-is-neutral-paper-declines-to-back-any-candidate-for.html | DAILY NEWS IS NEUTRAL; Paper Declines to Back Any Candidate for Mayor | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/chrysler-accord-ends-strike-peril-3year-contract-is-reached-before.html | CHRYSLER ACCORD ENDS STRIKE PERIL; 3-Year Contract Is Reached Before Union's Deadline CHRYSLER ACCORD ENDS STRIKE PERIL | True | By Damon Stetson Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/hanoi-hails-soviet-party.html | Hanoi Hails Soviet Party | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/joyce-winquist-engaged.html | Joyce Winquist Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/realty-law-is-voided-toledo-discrimination-curb-held.html | REALTY LAW IS VOIDED; Toledo Discrimination Curb Held Unconstitutional | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/gas-accord-is-won-in-chicago-strike.html | 'GAS ACCORD IS WON IN CHICAGO STRIKE | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/new-york-the-shame-of-the-cities-gets-worse.html | New York; The Shame of the Cities' Gets Worse | True | By James Reston | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-to-back-move-on-african-liberty-williams-says-it-supports.html | U.S. TO BACK MOVE ON AFRICAN LIBERTY; Williams Says It Supports Nigeria Resolution in U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/iranians-bicker-as-project-rises-building-of-fertilizer-plant-stirs.html | IRANIANS BICKER AS PROJECT RISES; Building of Fertilizer Plant Stirs Heavy Criticism | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/liberte-is-sailing-on-last-trip-here-french-line-to-retire-ship.html | LIBERTE IS SAILING ON LAST TRIP HERE; French Line to Retire Ship After 31 Years' Service | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/rabbi-heads-jewish-national-fund.html | Rabbi Heads Jewish National Fund | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/argentine-strike-suspended.html | Argentine Strike Suspended | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/georgia-panel-named.html | Georgia Panel Named | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/contract-bridge-four-south-players-reach-4spade-contract-but-only.html | Contract Bridge; Four South Players Reach 4-Spade Contract, But Only One Declarer Makes It | True | By Albert H. Morehead | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/mayor-promises-to-protect-flow-of-milk-into-city-says-municipal.html | MAYOR PROMISES TO PROTECT FLOW OF MILK INTO CITY; Says Municipal Trucks May Be Used -- He Will Conduct Negotiations Personally MAYOR PROMISES TO ASSURE MILK | True | By Stanley Levey | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/new-lake-ore-carrier.html | New Lake Ore Carrier | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/alfred-haake-76-consultant-to-gm.html | ALFRED HAAKE, 76, CONSULTANT TO G.M. | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/eisenhower-due-at-augusta.html | Eisenhower Due at Augusta | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/czechs-jail-5-as-us-spies.html | Czechs Jail 5 as U.S. Spies | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/selassie-says-plea-to-soviet-was-vain.html | SELASSIE SAYS PLEA TO SOVIET WAS VAIN | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/stanley-isaacs-praised-contribution-of-councilman-to-suprahighway.html | Stanley Isaacs Praised; Contribution of Councilman to Supra-Highway Housing Noted | True | ROGER STARR, Executive Director, Citizens Housing and Planning Council of New York, Inc. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bruins-triumph-5-2.html | Bruins Triumph, 5 -- 2 | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/kennedy-in-city-supports-wagner-in-strong-terms-president-says.html | KENNEDY, IN CITY, SUPPORTS WAGNER IN STRONG TERMS; President Says Reelection of the Mayor Will Further Administration Aims MOTORCADE IS CHEERED Crowds Along Route Greet Both Men -- Running Mates Share the Limelight KENNEDY, IN CITY, SUPPORTS WAGNER | True | By Douglas Dales | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/nixon-picks-campaign-chief.html | Nixon Picks Campaign Chief | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/mrs-george-muhfeld.html | MRS. GEORGE MUHFELD | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/president-takes-steps-to-prepare-for-testing-in-air-says-he-will.html | PRESIDENT TAKES STEPS TO PREPARE FOR TESTING IN AIR; Says He Will Approve Atom Blasts if Needed to Hold U.S. Lead in Weapons MOSCOW IS DENOUNCED Kennedy Terms Resumption of Program 'Irresponsible' -- Truman at Meeting KENNEDY ORDERS PLANS ON TESTING | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/in-the-nation-the-key-words-in-the-presidents-statement | In The Nation; The Key Words in the President's Statement | True | By Arthur Krock | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/pro-musica-slates-the-play-of-daniel.html | PRO MUSICA SLATES 'THE PLAY OF DANIEL' | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/sidelights-savings-banker-ends-silence.html | Sidelights; Savings Banker Ends Silence | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/lehman-attacks-lefkowitz-pose-wagner-rally-in-garment-area-draws.html | LEHMAN ATTACKS LEFKOWITZ 'POSE'; Wagner Rally in Garment Area Draws 15,000 | True | By Edith Evans Asbury | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bonds-refunding-likely-to-trim-prices-in-us-list-shift-is-sighted.html | Bonds: Refunding Likely to Trim Prices in U.S. List; SHIFT IS SIGHTED IN YIELD PATTERN Dealers Predict Markdown in Intermediate and Long Treasury Issues | True | By Paul Heffernan | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/geoffrey-gates-56-of-parsons-school.html | GEOFFREY GATES, 56, OF PARSONS SCHOOL | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/mr-kennedy-on-testing.html | Mr. Kennedy on Testing | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/oilman-strangles-on-piece-of-steak.html | OILMAN STRANGLES ON PIECE OF STEAK | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/the-bourbon-ball-at-plaza-is-fete-for-servicemen-soldiers-sailors.html | The Bourbon Ball At Plaza Is Fete For Servicemen; Soldiers', Sailors' and Airmen's Club Here Assisted at Benefit | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/president-hails-hughes-in-jersey-tells-rally-that-candidate-and-he.html | PRESIDENT HAILS HUGHES IN JERSEY; Tells Rally That Candidate and He Are Committed to the Same Program' President Speaks for Hughes At Outdoor Rally in Trenton | True | By Clayton Knowles Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/gain-in-rocket-fuel-system-devised-for-shutoff-and-restart-on-space.html | GAIN IN ROCKET FUEL; System Devised for Shut-Off and Restart in Space | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/borrowings-by-member-banks-rose-19000000-last-week.html | Borrowings by Member Banks Rose $19,000,000 Last Week | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/halloween-runaway-found.html | Halloween Runaway Found | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bakers-to-share-profits.html | Bakers to Share Profits | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/rayburn-unchanged-asks-to-go-home-but-doctor-turns-down-his-request.html | RAYBURN UNCHANGED; Asks to Go Home but Doctor Turns Down His Request | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/soviet-announcement-expected.html | Soviet Announcement Expected | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/britains-boxers-rout-us-10-to-0-5-aau-champions-among-losers-in.html | BRITAIN'S BOXERS ROUT U.S., 10 TO 0; 5 A.A.U. Champions Among Losers in London Bouts | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/rapidamerican-plans-a-merger-agreement-in-principle-is-set-with.html | RAPID-AMERICAN PLANS A MERGER; Agreement in Principle Is Set With Motec Corp. COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/anna-kempshall-civic-leader-dies-former-aide-of-community-service.html | ANNA KEMPSHALL, CIVIC LEADER, DIES; Former Aide of Community Service Society Was 70 | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/sculptures-are-seen.html | Sculptures Are Seen | True | BRIAN O'DOHERTY. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-cuts-price-of-ship.html | U.S. Cuts Price of Ship | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/australia-to-get-new-ship-run.html | Australia to Get New Ship Run | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bigstore-volume-rose-2-for-week.html | BIG-STORE VOLUME ROSE 2% FOR WEEK | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bertuch-joins-gh-walker.html | Bertuch Joins G.H. Walker | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/havana-papers-cut-to-four.html | Havana Papers Cut to Four | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/ironies-of-a-hungry-world.html | Ironies of a Hungry World | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/birth-clinic-tests-connecticut-law-planned-parenthood-league-opens.html | BIRTH CLINIC TESTS CONNECTICUT LAW; Planned Parenthood League Opens New Haven Facility -- Defies Prosecution | True | By Richard H. Parke Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bahrein-ruler-dies-son-takes-over.html | Bahrein Ruler Dies; Son Takes Over | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/jersey-will-vote-on-4-propositions-major-issues-involve-bonds-for.html | JERSEY WILL VOTE ON 4 PROPOSITIONS; Major Issues Involve Bonds for Parks and Institutions | True | By Milton Honig Special To The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bank-rate-is-cut-by-britain-to-6-industry-welcomes-widely.html | BANK RATE IS CUT BY BRITAIN TO 6%; Industry Welcomes Widely Anticipated Measure -- Pound Strength Cited RESERVES SHOW DECLINE October Drop of 8,000,000 in Gold and Currencies Is Held Relatively Small | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/democratic-chiefs-oppose-rail-plan.html | DEMOCRATIC CHIEFS OPPOSE RAIL PLAN | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/teleregister-names-directors.html | Teleregister Names Directors | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/3-us-ships-rush-aid-in-hurricane-british-honduras-death-toll-is.html | 3 U.S. SHIPS RUSH AID IN HURRICANE; British Honduras Death Toll Is Reported to Top 144 | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/augustus-john-buried-funeral-service-for-artist-in-fordingbridge.html | AUGUSTUS JOHN BURIED; Funeral Service for Artist in Fordingbridge, England | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/lehigh-hanover-gets-no-7-post-favored-at-8-to-5-in-86533-futurity.html | LEHIGH HANOVER GETS NO. 7 POST; Favored at 8 to 5 in $86,533 Futurity Pace Monday | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/stop-stalling-on-milk.html | Stop Stalling on Milk | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/200-japanese-bodies-found.html | 200 Japanese Bodies Found | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/house-group-assailed-baptist-council-charges-red-data-are-unproved.html | HOUSE GROUP ASSAILED; Baptist Council Charges Red Data Are 'Unproved' | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/milk-dealers-enjoined-23-in-syracuse-are-barred-from-price.html | MILK DEALERS ENJOINED; 23 in Syracuse Are Barred From Price Agreements | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/21-adios-yearlings-fetch-489500-at-harrisburg-794-horses-sold-at.html | 21 Adios Yearlings Fetch $489,500 at Harrisburg; 794 Horses Sold at Four-Day Auction for $2,753,450 Stanley Dancer Buys 2 Colts for $60,000 Each as Agent | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/airline-group-sues-credit-card-plan.html | AIRLINE GROUP SUES CREDIT CARD PLAN | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/morgenstern-greenspan.html | Morgenstern -- Greenspan | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/mitchell-tours-plants-in-hudson-employes-of-rca-give-him-a-cordial.html | MITCHELL TOURS PLANTS IN HUDSON; Employes of R.C.A. Give Him a Cordial Reception | True | By George Cable Wright Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/russian-nuclear-cloud-may-span-more-of-us.html | Russian Nuclear Cloud May Span More of us | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-identifies-crash-victims.html | U.S. Identifies Crash Victims | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/gayford-of-canada-wins-international-jumping-event-at-horse-show.html | Gayford of Canada Wins International Jumping Event at Horse Show Here; BLUE BEAU SCORES AFTER A JUMP-OFF 5 Horses Fault Out in Final as Gayford Wins -- MacKay Trophy to Argentine | True | By Deane McGowen | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/barioni-returns-to-met-in-tosca-mary-curtisverna-fills-in-for.html | BARIONI RETURNS TO MET IN 'TOSCA'; Mary Curtis-Verna Fills In for Dorothy Kirsten | True | ROSS PARMENTER | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/monrovia-surcharge-up.html | Monrovia Surcharge Up | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/railway-express-gets-new-space-international-division-to-be-at-st.html | RAILWAY EXPRESS GETS NEW SPACE; International Division to Be at St. John's Terminal | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/tv-plane-in-mishap-craft-broadcasting-school-lessons-lands-safely.html | TV PLANE IN MISHAP; Craft Broadcasting School Lessons Lands Safely | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/stalins-son-is-reported-still-in-soviet-air-force.html | Stalin's Son Is Reported Still in Soviet Air Force | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/red-ban-decried-at-city-college-rally-told-rule-on-speeches-is.html | RED BAN DECRIED AT CITY COLLEGE; Rally Told Rule on Speeches Is 'Unsupported by Law' | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/paris-urges-pact-for-west-europe-frances-partners-studying-treaty.html | PARIS URGES PACT FOR WEST EUROPE; France's Partners Studying Treaty on Closer Political Ties in Common Market PARIS URGES PACT FOR WEST EUROPE | True | By Edwin L. Dale Jr.special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/king-school-triumphs-prince-scores-twice-to-pace-2614-defeat-of.html | KING SCHOOL TRIUMPHS; Prince Scores Twice to Pace 26-14 Defeat of Englewood | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/critic-at-large-a-variation-of-snows-hand-grenade-comes-under.html | Critic at Large; A Variation of 'Snow's Hand Grenade' Comes Under Discussion at Kenyon Symposium | True | By Brooks Atkinson Gambier, Ohio | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/egg-futures-irregular.html | Egg Futures Irregular | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/alabama-orders-a-study-of-races-patterson-counsel-says-aim-is-to.html | ALABAMA ORDERS A STUDY OF RACES; Patterson Counsel Says Aim Is to Show Negro Inferior | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/unbeaten-prep-teams-will-meet-tomorrow.html | Unbeaten Prep Teams Will Meet Tomorrow | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-sets-hearing-on-film-imports-congress-to-study-overseas.html | U.S. SETS HEARING ON FILM IMPORTS; Congress to Study Overseas Production by Americans | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/west-side-warehouse-burns.html | West Side Warehouse Burns | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/ambrose-day-marries-miss-marthabelle-swift.html | Ambrose Day Marries Miss Marthabelle Swift | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/crash-toll-rises-to-52-brazil-names-air-officer-to-investigate.html | CRASH TOLL RISES TO 52; Brazil Names Air Officer to Investigate Accident | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/president-senghor-of-senegal-gets-fordham-degree.html | President Senghor of Senegal Gets Fordham Degree | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/columbia-plans-backfield-shift-mike-hassan-slated-to-fill-in-for-in.html | COLUMBIA PLANS BACKFIELD SHIFT; Mike Hassan Slated to Fill In for Injured Warren at Cornell Tomorrow | True | By Lincoln A. Werden | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/new-manager-named-at-cross-county-center.html | New Manager Named At Cross County Center | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/nightstick-law-held-no-panacea-wagner-and-murphy-warn-recruits-on.html | NIGHTSTICK LAW HELD NO PANACEA; Wagner and Murphy Warn Recruits on Its Limits | True | By Murray Illson | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/carter-leaves-scad-sworn-in-as-governors-aide-reid-takes-over-post.html | CARTER LEAVES S.C.A.D.; Sworn In as Governor's Aide -- Reid Takes Over Post | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/grant-a-tinker-to-join-nbctv-advertising-official-named-general.html | GRANT A. TINKER TO JOIN N.B.C.-TV; Advertising Official Named General Program Executive | True | By Val Adams | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/doubts-laid-to-soviet-us-aide-hints-russia-may-no-longer-want.html | DOUBTS LAID TO SOVIET; U.S. Aide Hints Russia May No Longer Want Peiping in U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/unesco-names-interim-director.html | UNESCO Names Interim Director | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/soviet-public-shaken-denunciation-of-stalin-shocks-people-stirs.html | Soviet Public Shaken; Denunciation of Stalin Shocks People -- Stirs More Critical Look at Regime | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/commodity-index-continues-decline.html | COMMODITY INDEX CONTINUES DECLINE | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/treasury-slates-refinancing-deal-7-billion-of-war-debt-will-be.html | TREASURY SLATES REFINANCING DEAL; 7 Billion of War Debt Will Be Refunded in Exchange Offer Next Week | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/janet-olsen-betrothed.html | Janet Olsen Betrothed | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/cambodia-reports-rusksihanouk-rift.html | CAMBODIA REPORTS RUSK-SIHANOUK RIFT | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/united-states-sails-through-needles.html | UNITED STATES SAILS THROUGH 'NEEDLES' | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/uaw-man-a-suicide.html | U.A.W. Man a Suicide | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/israeli-trouble-shooter-levi-eshkol.html | Israeli Trouble Shooter; Levi Eshkol | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/senate-agents-seek-data-on-racketeers.html | SENATE AGENTS SEEK DATA ON RACKETEERS | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/stocks-advance-as-volume-gains-average-rises-167-points-to-39416.html | STOCKS ADVANCE AS VOLUME GAINS; Average Rises 1.67 Points, to 394.16, for the Fourth Consecutive Climb 624 ISSUES UP, 447 OFF 3,890,000 Shares Traded, Most in Almost a Month -- Upturn Is Broad STOCKS ADVANCE AS VOLUME RISES | True | By Richard Rutter | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/appraising-judicial-candidates.html | Appraising Judicial Candidates | True | SIDNEY M. SPERO, President, Queens County Bar Association | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/johnston-opposes-plan.html | Johnston Opposes Plan | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/6pound-monkey-to-ride-on-missile-radio-inserted-near-heart-will.html | 6-POUND MONKEY TO RIDE ON MISSILE; Radio Inserted Near Heart Will Radio Back Data | True | By Richard Witkin | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/british-circulation-rises.html | British Circulation Rises | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/industrials-fall-on-london-board-bank-rate-cut-outweighed-by-poor.html | INDUSTRIALS FALL ON LONDON BOARD; Bank Rate Cut Outweighed by Poor Corporate News | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/soroptimist-club-sets-fete.html | Soroptimist Club Sets Fete | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/3-scientists-given-nobel-prizes-for-61-scientists-are-chosen-to.html | 3 Scientists Given Nobel Prizes for '61; Scientists Are Chosen to Receive Nobel Honors 3 SCIENTISTS GET '61 NOBEL PRIZES | True | By Werner Wiskari Special To The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/harvests-peak-squeezes-cotton-futures-end-steady-to-25c-a-bale.html | HARVEST'S PEAK SQUEEZES COTTON; Futures End Steady to 25c a Bale Lower Here | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/potato-futures-off-1-to-2-points-early-firmness-disappears-cocoa.html | POTATO FUTURES OFF 1 TO 2 POINTS; Early Firmness Disappears -- Cocoa Prices Rise | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/rollcall-vote-in-un-on-test-moratorium.html | Roll-Call Vote in U.N. On Test Moratorium | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/japanese-concerned-foreign-ministry-sees-reaction-against-us-on.html | JAPANESE CONCERNED; Foreign Ministry Sees Reaction Against U.S. on Tests | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/soviet-conducts-two-more-tests-blasts-in-air-placed-in-low-to.html | SOVIET CONDUCTS TWO MORE TESTS; Blasts in Air Placed in Low to Intermediate Range | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/crisis-on-cabinet-in-bonn-worsens-cabinet-crisis-in-bonn-worsens.html | Crisis on Cabinet In Bonn Worsens; Cabinet Crisis in Bonn Worsens; Free Democrats Balk on Accord | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/arabs-to-trade-soldiers.html | Arabs to Trade Soldiers | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bank-loans-here-post-sharp-rise-weeks-gain-109000000-for-member.html | BANK LOANS HERE POST SHARP RISE; Week's Gain $109,000,000 for Member Institutions BANK LOANS HERE POST SHARP RISE | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/columbia-gifts-at-high-university-receives-20-million-in-academic.html | COLUMBIA GIFTS AT HIGH; University Receives 20 Million in Academic Year | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/wiretap-alleged-by-ila-officials-waterfront-commission-is-accused.html | WIRETAP ALLEGED BY I.L.A. OFFICIALS; Waterfront Commission Is Accused of Illegal Action | True | By John P. Callahan | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/westchester-group-seeking-2-million-for-an-art-center.html | Westchester Group Seeking 2 Million For an Art Center | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/balloon-with-cosmic-ray-gear-from-midwest-found-in-atlantic.html | Balloon With Cosmic Ray Gear From Midwest Found in Atlantic | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/rootes-resumes-auto-output.html | Rootes Resumes Auto Output | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-steel-aide-heads-association.html | U.S. Steel Aide Heads Association | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/food-news-canned-applesauce-a-bargain-relish.html | Food News; Canned Applesauce a Bargain Relish | True | By June Owen | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/national-dairy-lifts-earnings-profits-for-quarter-89c-a-share.html | NATIONAL DAIRY LIFTS EARNINGS; Profits for Quarter 89c a Share, Against 88c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/de-sapio-refuses-to-back-wagner-levitt-for-mayor-de-sapio-refuses.html | De Sapio Refuses To Back Wagner; Levitt for Mayor; DE SAPIO REFUSES TO BACK WAGNER | True | By Russell Porter | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/general-aniline-picks-top-operations-officer.html | General Aniline Picks Top Operations Officer | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/new-faces-for-executive-suites-top-management-is-revamped-at-six.html | New Faces for Executive Suites; Top Management Is Revamped at Six Big Companies OFFICERS SHIFTED BY SIX COMPANIES | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-patent-assistant-named.html | U.S. Patent Assistant Named | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/jersey-golfers-elect-davidson-forest-hill-player-succeeds-jacobson.html | JERSEY GOLFERS ELECT DAVIDSON; Forest Hill Player Succeeds Jacobson -- Open Trials Set | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/wood-field-and-stream-hunters-halt-openingday-frustration-by.html | Wood, Field and Stream; Hunters Halt Opening-Day Frustration by Helping Destroy Pesty Grackles | True | By Oscar Godbout | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/prall-joins-ji-case-board.html | Prall Joins J.I. Case Board | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/ncaa-chairman-discloses-details-for-title-soccer.html | N.C.A.A. Chairman Discloses Details For Title Soccer | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/james-thurber-is-dead-at-66-writer-was-also-comic-artist-created.html | James Thurber Is Dead at 66; Writer Was Also Comic Artist; Created Walter Mitty -- His Stories and Drawings Long Appeared in New Yorker James Thurber, Writer and Humorist, Is Dead | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/gilhooley-discusses-issues-gops-candidate-states-his-views-on.html | Gilhooley Discusses Issues; G.O.P.'s Candidate States His Views on Duties of Office | True | JOHN J. GILHOOLEY | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/tv-review-a-full-report-on-brazil-presented-by-cbs.html | TV Review; A Full Report on Brazil Presented by C.B.S. | True | RICHARD F. SHEPARD. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/rebel-teamsters-in-cincinnati-given-charter-by-aflcio-federation.html | Rebel Teamsters in Cincinnati Given Charter by A.F.L.-C.I.O.; Federation Expects More Locals to Break Away From Hoffa-Led Union | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/brumel-fails-bid-to-clear-75.html | Brumel Fails Bid to Clear 7-5 | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/experts-cautious-on-curing-cancer-but-capital-session-is-told.html | EXPERTS CAUTIOUS ON CURING CANCER; But Capital Session Is Told Progress Is Being Made in Treatment by Drugs STUDIES 'INCHING ALONG' Speakers Stress Variation and Say Malady Is Not One Disease but Many | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/eisenhower-asks-3-exaides-to-run-move-is-aimed-at-bolstering.html | EISENHOWER ASKS 3 EX-AIDES TO RUN; Move Is Aimed at Bolstering Republican Party in '62 | True | By Felix Belair Jr.special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/fha-acts-to-cut-mortgage-delays-hardy-vows-speedup-but-also.html | F.H.A. ACTS TO CUT MORTGAGE DELAYS; Hardy Vows Speed-Up, but Also Criticizes Lenders | True | By Glenn Fowler Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/princeton-resident-wearing-two-hats-world-and-town.html | Princeton Resident Wearing Two Hats; World and Town | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/ban-by-city-mars-gop-wives-brooklyn-tour-bid-rejected-for-judo-show.html | Ban by City Mars G.O.P. Wives' Brooklyn Tour; Bid Rejected for Judo Show on Borough Hall Steps to Protest Street Attacks | True | By Anna Petersen | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/text-of-kennedys-address-for-hughes-in-jersey.html | Text of Kennedy's Address for Hughes in Jersey | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/stage-go-fight-city-hall-yiddish-play-opens-uptown-at-mayfair.html | Stage: 'Go Fight City Hall'; Yiddish Play Opens 'Uptown' at May fair | True | MILTON ESTEROW | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/raritan-bay-study-of-pollution-begun.html | RARITAN BAY STUDY OF POLLUTION BEGUN | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/elise-shepard-fiancee-of-james-pennypacker.html | Elise Shepard Fiancee Of James Pennypacker | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/japan-police-block-red-march.html | Japan Police Block Red March | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/geologists-honor-dr-libby.html | Geologists Honor Dr. Libby | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/emergency-executives-us-sets-briefings-on-posts-they-would-fill-in.html | EMERGENCY EXECUTIVES; U.S. Sets Briefings on Posts They Would Fill in a Crisis | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/eisenhower-policy-scored-by-truman-wrong-decisions-blamed-for-red.html | EISENHOWER POLICY SCORED BY TRUMAN; 'Wrong' Decisions Blamed for Red Gains in Cuba | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/new-united-church-is-told-to-innovate.html | NEW UNITED CHURCH IS TOLD TO INNOVATE | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/cult-is-debated-by-east-germans-reds-in-public-forum-call-ulbricht.html | 'CULT' IS DEBATED BY EAST GERMANS; Reds, in Public Forum, Call Ulbricht Voice of People | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/house-of-paper-called-success-li-model-survives-month-of-rain-sun.html | HOUSE OF PAPER CALLED SUCCESS; L.I. Model Survives Month of Rain, Sun and Wind | True | By Gay Talese | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/nato-group-to-meet-commission-aides-will-study-ways-of-achieving.html | NATO GROUP TO MEET; Commission Aides Will Study Ways of Achieving Unity | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/the-secretary-generalship.html | The Secretary Generalship | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/city-advises-mothers-on-evaporated-milk.html | City Advises Mothers On Evaporated Milk | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/no-on-amendment-5.html | No on Amendment 5 | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/indias-differences-explained-by-nehru.html | INDIA'S DIFFERENCES EXPLAINED BY NEHRU | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/un-group-votes-test-ban-appeal-assembly-approval-expected-despite.html | U.N. GROUP VOTES TEST BAN APPEAL; Assembly Approval Expected Despite Big-Power Views | True | By Kathleen Teltsch Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/car-output-dip-is-forecast.html | Car Output Dip Is Forecast | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/radcliffe-alumnae-plan-christmas-sale-nov410.html | Radcliffe Alumnae Plan Christmas Sale Nov. 4-10 | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/elizabeth-arden-gets-award-from-france.html | Elizabeth Arden Gets Award From France | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/west-side-highway-fully-open.html | West Side Highway Fully Open | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/vietnam-rebels-lose-100-in-clash-saigon-admits-50-casualties-in.html | VIETNAM REBELS LOSE 100 IN CLASH; Saigon Admits 50 Casualties in Ambush Near Capital | True | By Robert Trumbull Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/front-page-award-set-winner-named-for-anne-ohare-mccormick.html | FRONT PAGE AWARD SET; Winner Named for Anne O'Hare McCormick Scholarship | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/jailed-in-tower-blasts-brous-and-jensen-are-given-8year-sentences.html | JAILED IN TOWER BLASTS; Brous and Jensen Are Given 8-Year Sentences by Judge | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/chief-roles-in-verdis-trittico-in-new-hands-at-the-city-center.html | Chief Roles in Verdi's 'Trittico' In New Hands at the City Center | True | RAYMOND ERICSON | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/unity-in-aviation-urged-by-leaders-halaby-seeks-step-toward-a-true.html | UNITY IN AVIATION URGED BY LEADERS; Halaby Seeks Step Toward a 'True National System' | True | By Edward Hudson Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/lumber-production-sets-4month-high.html | LUMBER PRODUCTION SETS 4-MONTH HIGH | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bergesch-joins-mets-former-athletics-aide-to-be-director-of-farm.html | BERGESCH JOINS METS; Former Athletics Aide to Be Director of Farm System | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/british-set-parley-on-kenya-selfrule.html | BRITISH SET PARLEY ON KENYA SELF-RULE | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/pro-amateur-ahead-mowry-and-lotz-post-67s-and-lead-open-by-2.html | PRO, AMATEUR AHEAD; Mowry and Lotz Post 67s and Lead Open by 2 Strokes | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/fresh-sandwiches.html | Fresh Sandwiches | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/lehn-fink-products-adds-banker-to-board.html | Lehn & Fink Products Adds Banker to Board | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/oklahoma-issue-on-market-today-56500000-bonds-offered-at-100-with-4.html | OKLAHOMA ISSUE ON MARKET TODAY; $56,500,000 Bonds Offered at 100 With 4 3/4% Coupon | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/behind-londons-move-bank-rate-cut-sparked-by-resumption-of-outflow.html | Behind London's Move; Bank Rate Cut Sparked by Resumption Of Outflow of 'Hot' Money From U.S. AN EXAMINATION OF BRITISH MOVE | True | By Richard E. Mooney Special To The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-opposes-soviet-on-un-employs.html | U.S. OPPOSES SOVIET ON U.N. EMPLOYES | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/new-building-speeded-holophane-plant-in-jersey-to-be-ready-in.html | NEW BUILDING SPEEDED; Holophane Plant in Jersey to Be Ready in Spring | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/returns-to-washington.html | Returns to Washington | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/peace-institute-in-canada.html | Peace Institute in Canada | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/uganda-seizes-3000-spears.html | Uganda Seizes 3,000 Spears | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/injuries-plague-army-with-nine-men-slated-to-miss-detroit-game.html | Injuries Plague Army, With Nine Men Slated to Miss Detroit Game; CADET BACKFIELD HIT AT ALL SPOTS 3 Guards and an End Also Are on Army's Roster of Injured Players | True | By Allison Danzig Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/caramanlis-asked-to-form-a-cabinet.html | CARAMANLIS ASKED TO FORM A CABINET | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/token-us-force-sought.html | 'Token' U.S. Force Sought | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/katherine-blyey-dies-first-woman-president-of-keuka-college-quit-in.html | KATHERINE BLYEY DIES; First Woman President of Keuka College Quit in '58 | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/syria-101st-member-of-ilo.html | Syria 101st Member of I.L.O. | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/katherine-kirkham-to-be-wed-on-jan-1.html | Katherine Kirkham To Be Wed on Jan. 1 | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/albanians-laud-stalin.html | Albanians Laud Stalin | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/dynel-prices-are-cut.html | Dynel Prices Are Cut | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/montreal-paper-sold-financial-times-is-acquired-by-southam-maclean.html | MONTREAL PAPER SOLD; Financial Times Is Acquired by Southam MacLean | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/governor-is-critical.html | Governor Is Critical | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/katanga-reports-victories.html | Katanga Reports Victories | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/fcc-delays-licenses-for-electric-concerns.html | F.C.C. Delays Licenses For Electric Concerns | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/check-clearings-rose-volume-inched-up-by-08-in-week-from-60-level.html | CHECK CLEARINGS ROSE; Volume Inched Up by 0.8% in Week From '60 Level | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/toward-freer-trade.html | Toward Freer Trade | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/gerosa-stresses-city-fiscal-mess-also-presses-demands-for-data-on.html | GEROSA STRESSES CITY 'FISCAL MESS'; Also Presses Demands for Data on Wagner Activities | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/tokyo-aide-in-seoul-chief-negotiator-thought-to-carry-proposal-from.html | TOKYO AIDE IN SEOUL; Chief Negotiator Thought to Carry Proposal From Ikeda | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/mort-sahl-at-9-will-open-jan-6-oneman-show-to-succeed-evening-with.html | MORT SAHL AT 9 WILL OPEN JAN. 6; One-Man Show to Succeed 'Evening With Montand' | | By Louis Calta | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/official-suspended-in-hepatitis-case.html | OFFICIAL SUSPENDED IN HEPATITIS CASE | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/declines-further-comment.html | Declines Further Comment | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/party-backs-gaitskell-labor-gives-him-big-margin-as-leader-in-house.html | PARTY BACKS GAITSKELL; Labor Gives Him Big Margin as Leader in House | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/sports-of-the-times-highflying-eagles.html | Sports of The Times; High-Flying Eagles | True | By Arthur Daley | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/penn-fruit-elects-director.html | Penn Fruit Elects Director | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/mnamara-spurns-naacp-protest-to-address-atlanta-dinner-in-segregated.html | M'NAMARA SPURNS N.A.A.C.P. PROTEST; To Address Atlanta Dinner in Segregated Hotel | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-sets-rubber-sale-new-program-would-hasten-disposals-from.html | U.S. SETS RUBBER SALE; New Program Would Hasten Disposals From Stockpile | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/private-possessions-shown-at-knoedlers.html | Private Possessions Shown at Knoedler's | True | By Stuart Preston | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/paris-cafe-blast-kills-one.html | Paris Cafe Blast Kills One | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/rabbis-25-years-to-be-observed.html | Rabbi's 25 Years to Be Observed | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/taylor-arrives-at-honolulu.html | Taylor Arrives at Honolulu | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/turkish-assembly-elects-head.html | Turkish Assembly Elects Head | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/un-to-elect-thant-today-to-hammarskjolds-post-un-to-give-thant-top.html | U.N. to Elect Thant Today To Hammarskjold's Post; U.N. TO GIVE THANT TOP OFFICE TODAY | True | By Thomas J. Hamilton Special To The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/mita-leads-with-72-palmer-and-3-other-golfers-trail-by-stroke-in-tokyo.html | MITA LEADS WITH 72; Palmer and 3 Other Golfers Trail by Stroke in Tokyo | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/court-reformers-foresee-victory-expect-voters-to-approve-of.html | COURT REFORMERS FORESEE VICTORY; Expect Voters to Approve of Reorganization Tuesday | True | By Farnsworth Fowle | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/gas-workers-to-give-blood.html | Gas Workers to Give Blood | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/issues-are-scarce-on-staten-island-but-two-experienced-men-seek-top.html | ISSUES ARE SCARCE ON STATEN ISLAND; But Two Experienced Men Seek Top Borough Job | True | By Homer Bigart | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-to-study-tunnel-as-jersey-shelter.html | U.S. TO STUDY TUNNEL AS JERSEY SHELTER | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/wings-beat-rangers-on-howes-goal-sawchuk-excels-in-1to0-victory.html | Wings Beat Rangers on Howe's Goal; SAWCHUK EXCELS IN 1-TO-0 VICTORY Goalie Halts 6 Ranger Shots While Wings Are 2 Men Short – Canadiens Lose | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/kennedy-test-statement.html | Kennedy Test Statement | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/cotton-fabric-easiest-to-dye.html | Cotton Fabric Easiest to Dye | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/giant-gets-bang-out-of-using-head-every-sunday-game-is-skull.html | Giant Gets Bang Out of Using Head; Every Sunday Game Is Skull Practice for New Lineman | | By Howard M. Tuckner | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/justice-department-asks-threejudge-federal-panel-be-named-to-strike.html | Justice Department Asks Three-Judge Federal Panel Be Named to Strike Down Mississippi Laws on Transit | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/nobel-prizes-in-science.html | Nobel Prizes in Science | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/excerpts-from-walker-statement-to-senators-on-resignation.html | Excerpts From Walker Statement to Senators on Resignation | True | Special to The New York Times | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/traders-foresee-battle-on-tariff-plans-for-a-freer-policy-get-wide.html | TRADERS FORESEE BATTLE ON TARIFF; Plans for a Freer Policy Get Wide Support Here TRADERS FORESEE BATTLE ON TARIFF | True | By Brendan M. Jones | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/chevrolet-marking-its-fiftieth-anniversary-today-chevrolet-auto-at.html | Chevrolet Marking Its Fiftieth Anniversary Today; CHEVROLET AUTO AT 50-YEAR MARK | True | By Joseph C. Ingraham | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/missile-passes-test-pershing-tries-its-guidance-system-in-erratic.html | MISSILE PASSES TEST; Pershing Tries Its Guidance System in Erratic Trip | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/cubans-in-venezuela-attacked.html | Cubans in Venezuela Attacked | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/tuition-fee-plan-offered.html | Tuition Fee Plan Offered | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/jersey-standard-lifts-dividend-5c.html | Jersey Standard Lifts Dividend 5c | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/hughes-campaigns.html | Hughes Campaigns | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/american-collections.html | American Collections | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/jewish-womens-unit-here-raises-funds-at-angels-ball.html | Jewish Women's Unit Here Raises Funds at Angels Ball | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/sale-on-rector-st-yassky-is-buying-15story-building-at-west-st.html | SALE ON RECTOR ST.; Yassky Is Buying 15-Story Building at West St. | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/laos-road-is-open-fighting-reported-in-region-of-link-to-neutrals.html | LAOS ROAD IS OPEN; Fighting Reported in Region of Link to Neutrals' Base | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/jos-schlitz-brewing.html | Jos. Schlitz Brewing | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/army-to-quit-site-here-tells-congress-it-no-longer-needs-whitehall.html | ARMY TO QUIT SITE HERE; Tells Congress It No Longer Needs Whitehall Building | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/argentina-condemns-tests.html | Argentina 'Condemns' Tests | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/mitchell-backed-for-governor.html | Mitchell Backed for Governor | True | CLIFFORD P. CASE, United States Senator from New Jersey | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/japans-worries-outlined-to-us-parley-scans-trade-issues-and.html | JAPAN'S WORRIES OUTLINED TO U.S.; Parley Scans Trade Issues and Economic Competition | True | By A.m. Rosenthal Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/spanish-trial-is-postponed.html | Spanish Trial Is Postponed | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/port-body-loses-airport-tax-suit-court-says-levies-must-be-paid-on.html | PORT BODY LOSES AIRPORT TAX SUIT; Court Says Levies Must Be Paid on Factory Built and Leased at Teterboro | True | By John W. Slocum Special To the New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/israel-installs-coalition-regime-bengurion-wins-approval-for.html | ISRAEL INSTALLS COALITION REGIME; Ben-Gurion Wins Approval for Four-Party Cabinet | True | By Lawrence Fellows Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/margaret-awaits-childbirth.html | Margaret Awaits Childbirth | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/verwoerd-adds-aides-2-englishspeaking-ministers-in-south-african.html | VERWOERD ADDS AIDES; 2 English-Speaking Ministers in South African Cabinet | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/hughes-asks-to-aid-northeast-airlines-hughes-is-ready-to-help.html | Hughes Asks to Aid Northeast Airlines; HUGHES IS READY TO HELP AIRLINE | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/2-face-city-bribe-trial-department-action-on-charge-of-taking-80.html | 2 FACE CITY BRIBE TRIAL; Department Action on Charge of Taking $80 Set Nov. 20 | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/belgians-in-katanga-warned.html | Belgians in Katanga Warned | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/big-pepsicola-bottler-names-vice-president.html | Big Pepsi-Cola Bottler Names Vice President | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/untried-experiment-is-45-years-old-lucy-sprague-mitchell-joins.html | 'Untried Experiment' Is 45 Years Old; Lucy Sprague Mitchell Joins Celebration of Bank St. School Founder Denied State Charter When She First Applied | True | By Phyllis Ehrlich | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/negro-sentenced-in-carolina.html | Negro Sentenced in Carolina | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/lycee-francais-will-gain-at-fete-aboard-liberte-school-building.html | Lycee Francais Will Gain at Fete Aboard Liberte; School Building Fund Here to Be Helped at Benefit Thursday | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-sees-support-for-finns-in-crisis.html | U.S. SEES SUPPORT FOR FINNS IN CRISIS | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-troop-convoy-arrives-at-berlin-without-incident.html | U.S. Troop Convoy Arrives at Berlin Without Incident | True | Special to The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/50-in-peace-corps-aid-ghana-schools.html | 50 IN PEACE CORPS AID GHANA SCHOOLS | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/shoemaker-on-5-aqueduct-winners-including-barnesville-miss-in.html | Shoemaker on 5 Aqueduct Winners, Including Barnesville Miss in Feature; TRIUMPH BY FILLY IS HER 4TH IN ROW Barnesville Miss Scores by Half a Length -- Arcaro to Ride in Australia | True | By Joseph C. Nichols | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/turville-is-nominated-to-be-usllta-head.html | Turville Is Nominated To Be U.S.L.T.A. Head | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/san-juan-assists-city-on-indigents-officials-simplify-approval-for.html | SAN JUAN ASSISTS CITY ON INDIGENTS; Officials Simplify Approval for Return to Island | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/british-doubtful-on-berlin-talks-heath-tells-commons-hope-for.html | BRITISH DOUBTFUL ON BERLIN TALKS; Heath Tells Commons Hope for Solution Is Dim | True | By Drew Middleton Special To The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/moessbauer-provided-test-for-relativity-calvin-specialized-in.html | Moessbauer Provided Test for Relativity -- Calvin Specialized in Photosynthesis and Hofstadter in the Atomic Nuclei | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/iron-ore-shipments-rise.html | Iron Ore Shipments Rise | True | | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/piano-recital-here-by-richard-amend.html | PIANO RECITAL HERE BY RICHARD AMEND | True | ALAN RICH | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-03 | 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/congo-says-invaders-gain-35-miles-in-katanga-drive-mobutu-reports.html | Congo Says Invaders Gain 35 Miles in Katanga Drive; Mobutu Reports Towns and Missions Occupied -- Resistance Light CONGO SAYS ARMY GAINS IN KATANGA | True | By David Halberstam Special To The New York Times. | 1989-06-30 | RE0000427641 | RE0000427641 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mood-is-present-in-figure-studies-by-stuart-kaufman-seen-at-davis.html | Mood Is Present in Figure Studies by Stuart Kaufman Seen at Davis Gallery | True | By Stuart Preston | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/events-offered-for-homemaker.html | Events Offered For Homemaker | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/bias-in-hiring-of-negro-salesmen-charged-at-us-inquiry-here-house.html | Bias in Hiring of Negro Salesmen Charged at U.S. Inquiry Here; House Unit Told of Screening by an Alcoa Subsidiary -- Company Acts to Stop It | True | By Franklin Whitehouse | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/ulbricht-sees-negotiations.html | Ulbricht Sees Negotiations | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/defiance-in-hungary-many-intellectuals-emigrate-spiritually-to.html | Defiance in Hungary; Many Intellectuals 'Emigrate Spiritually' To Evade Communist Regime's Control | True | By M.s. Handler Special To the New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/borden-whiting-newark-lawyer-founder-of-firm-85-diesheaded-rail.html | BORDEN WHITING, NEWARK LAWYER; Founder of Firm, 85, Dies--Headed Rail Panel | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/dr-john-j-rosenfeld.html | DR. JOHN J. ROSENFELD | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/minerals-search-in-bolivia-slated-un-and-government-join-hands-for.html | MINERALS SEARCH IN BOLIVIA SLATED; U.N. and Government Join Hands for Pilot Survey MINERALS SEARCH IN BOLIVIA SLATED | True | By Kathleen McLaughlin Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/greenwich-village-symphony-opens-promising-fourth-season.html | Greenwich Village Symphony Opens Promising Fourth Season | True | ERIC SALZMAN. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/clem-whitaker-st-dead-at-62-directed-85-political-campaigns.html | Clem Whitaker St. Dead at 62; Directed 85 Political Campaigns | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/puerto-ricans-protest-castro.html | Puerto Ricans Protest Castro | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/orphans-out-of-storm.html | Orphans Out of Storm | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/new-shepherd-elected-by-the-lambs.html | New Shepherd Elected by the Lambs | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/spanish-talk-set-on-royal-wedding.html | SPANISH TALK SET ON ROYAL WEDDING | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/investing-concern-elects.html | Investing Concern Elects | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/soblen-loses-bid-on-new-spy-trial-lawyer-chided-on-innuendo-against.html | SOBLEN LOSES BID ON NEW SPY TRIAL; Lawyer Chided on 'Innuendo' Against Government | True | By David Anderson | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/utility-plans-offering-pacific-lighting-proposes-sale-of-600000.html | UTILITY PLANS OFFERING; Pacific Lighting Proposes Sale of 600,000 Shares | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/colleges-and-communists.html | Colleges and Communists | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/from-gen-walker-to-mr-walker.html | From Gen. Walker to Mr. Walker | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/hong-kong-greets-alexandra.html | Hong Kong Greets Alexandra | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/armys-150s-score-450-columbia-is-beaten-as-seven-players-get.html | ARMY'S 150'S SCORE, 45-0; Columbia Is Beaten as Seven Players Get Touchdowns | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/us-withdraws-2-injured-boxers-perry-and-ungricht-lost-to-team.html | U.S. WITHDRAWS 2 INJURED BOXERS; Perry and Ungricht Lost to Team Touring England | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/columbia-harriers-beaten-by-rutgers.html | COLUMBIA HARRIERS BEATEN BY RUTGERS | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/trade-instead-of-aid.html | Trade Instead of Aid | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gerosa-condemns-party-betrayal-says-wagners-supporters-undermine.html | GEROSA CONDEMNS PARTY 'BETRAYAL'; Says Wagner's Supporters Undermine Democrats | True | By Douglas Dales | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/air-force-still-puzzled-by-spacewire-failure.html | Air Force Still Puzzled By Space-Wire Failure | True | By Space-Wire Failure | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/benedict-estate-put-at-7000000.html | BENEDICT ESTATE PUT AT $7,000,000 | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/white-house-gets-cultural-society-mrs-kennedy-credited-for-plan-to.html | WHITE HOUSE GETS CULTURAL SOCIETY; Mrs. Kennedy Credited for Plan to Educate Tourists | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/aluminum-output-cut-kaiser-reducing-rate-from-90-to-86-of-capacity.html | ALUMINUM OUTPUT CUT; Kaiser Reducing Rate From 90 to 86% of Capacity | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/opera-mets-butterfly-dorothy-kirsten-sings-ciociosan-for-leontyne.html | Opera: Met's 'Butterfly'; Dorothy Kirsten Sings Cio-Cio-San for Leontyne Price -- Cleva Conducts | True | RAYMOND ERICSON | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/contract-bridge-preemptive-bidding-may-sometimes-lead-to-unexpected.html | Contract Bridge; Pre-emptive Bidding May Sometimes Lead to Unexpected Results | True | By Albert H. Morehead | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/nehru-to-see-macmilian.html | Nehru to See Macmilian | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/senegals-chief-meets-kennedy-their-conversation-ranges-from.html | SENEGAL'S CHIEF MEETS KENNEDY; Their Conversation Ranges From Politics to Poetry | True | By Lloyd Garrison Special To the New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/korea-promotes-gen-park.html | Korea Promotes Gen. Park | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/change-at-white-house-press-office-is-going-back-to-twiceaday.html | CHANGE AT WHITE HOUSE; Press Office is Going Back to Twice-a-Day Briefings | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/princeton-sees-our-town-again-wilder-play-returns-to-site-of-its.html | PRINCETON SEES 'OUR TOWN' AGAIN; Wilder Play Returns to Site of Its Premiere in 1938 | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gerstenberger-79-orchestrator-dies.html | GERSTENBERGER, 79, ORCHESTRATOR, DIES | True | Special to The New York Time. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/dartmouth-hailed-for-math-teaching.html | DARTMOUTH HAILED FOR MATH TEACHING | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/seven-plan-market-ties.html | 'Seven' Plan Market Ties | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/wholesale-prices-continue-to-hold-special-to-the-new-york-times.html | WHOLESALE PRICES CONTINUE TO HOLD; Special to The New York Times. | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/space-help-wanted-nasa-will-recruit-2000-scientists-for-projects.html | SPACE HELP WANTED; N.A.S.A. Will Recruit 2,000 Scientists for Projects | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/the-un-picks-a-leader.html | The U.N. Picks a Leader | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/official-is-promoted-by-freeport-sulphur.html | Official Is Promoted By Freeport Sulphur | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/60-storms-may-cut-aid-to-city-schools.html | '60 STORMS MAY CUT AID TO CITY SCHOOLS | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/argentine-strike-firm-rail-men-seek-aid-of-general-tieup-regime-in.html | ARGENTINE STRIKE FIRM; Rail Men Seek Aid of General Tie-Up - Regime in Warning | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/iran-maps-school-along-us-lines-university-would-provide-a-cadre-of.html | IRAN MAPS SCHOOL ALONG U.S. LINES; University Would Provide a Cadre of Technicians | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/europeans-plan-satellite-in-65-will-use-the-blue-streak-rocket.html | Europeans Plan Satellite in '65; Will Use the Blue Streak Rocket | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/space-lens-is-ground-quartz-device-to-be-used-in-solar-simulation.html | SPACE LENS IS GROUND; Quartz Device to Be Used in Solar Simulation System | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/commodities-off-index-fell-to-829-thursday-from-83-on-wednesday.html | COMMODITIES OFF; Index Fell to 82.9 Thursday From 83 on Wednesday | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/milestone-for-mindszenty.html | Milestone for Mindszenty | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/japan-says-us-refused-fund-for-guiana-development-plans.html | Japan Says U.S. Refused Fund For Guiana Development Plans | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mrs-paul-h-kempner.html | MRS. PAUL H. KEMPNER | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/red-cross-blood-visits-listed.html | Red Cross Blood Visits Listed | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/new-white-house-game-platform-erected-in-a-tree-for-caroline-and.html | NEW WHITE HOUSE GAME; Platform Erected in a Tree for Caroline and Friends | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/horn-hardart-co-promotes-controller.html | Horn & Hardart Co. Promotes Controller | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/us-warned-on-syria-humphrey-advises-kennedy-reds-are-returning.html | U.S. WARNED ON SYRIA; Humphrey Advises Kennedy Reds Are Returning | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/x15-flights-are-postponed.html | X-15 Flights Are Postponed | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/mrs-elvira-gibbs-91-mother-of-reallife-porgy-is-dead.html | Mrs. Elvira Gibbs, 91, Mother Of Real-Life 'Porgy,' Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/bonds-us-securities-decline-in-wake-of-refunding-offer-price.html | Bonds: U.S. Securities Decline in Wake of Refunding Offer; PRICE REVISIONS MOSTLY MODEST But 3 7/8s of 1974 Plummet 1 6/32 -- Dealers Predict Successful Financing | True | By Paul Heffernan | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/rabat-issues-protest-says-spanish-ship-sank-boat-in-moroccan-waters.html | RABAT ISSUES PROTEST.; Says Spanish Ship Sank Boat in Moroccan Waters | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/robert-m-cheney.html | ROBERT M. CHENEY | True | Special to The New York Times. _ | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/manager-is-arrested.html | Manager Is Arrested | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/music-messiaen-samplet-bernstein-offers-trois-petites-liturgies.html | Music: Messiaen Samplet; Bernstein Offers 'Trois Petites Liturgies' | True | By Harold C. Schonberg | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/williams-co-raises-specialist-in-leasing.html | Williams & Co. Raises Specialist in Leasing | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/braves-drops-seven-scouts.html | Braves Drops Seven Scouts | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/setback-seen-by-us-aides.html | Setback Seen by U.S. Aides | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/abraham-wernow.html | ABRAHAM WERNOW | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/glove-designed-for-active-life.html | Glove Designed For Active Life | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/voting-mistakes-cited-us-suit-notes-registration-errors-by-alabama.html | VOTING MISTAKES CITED; U.S. Suit Notes Registration Errors by Alabama Leaders | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/argentine-holds-5-briefly.html | Argentine Holds 5 Briefly | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/stocks-advance-in-heavy-trading-average-climbs-089-point-market-is.html | STOCKS ADVANCE IN HEAVY TRADING; Average Climbs 0.89 Point -- Market Is the Second Broadest in History VOLUME IS AT 4,068,080 Brunswick Adds 1 3/4 as Most Active Issue -- A.T.&T. Rises 1 1/8, to 125 7/8 | True | By Burton Crane | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/truman-supports-hughes-at-rally-expresident-calls-mitchell-a-2by4.html | TRUMAN SUPPORTS HUGHES AT RALLY; Ex-President Calls Mitchell a '2-by-4 Secretary' | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/james-thurber.html | James Thurber | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/gallo-lawyer-named-prominent-criminal-attorney-appointed-by-court.html | GALLO LAWYER NAMED; Prominent Criminal Attorney Appointed by Court | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/no-on-question-3.html | No on Question 3 | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/order-to-teach-in-jersey.html | Order to Teach in Jersey | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/washington-explains-study.html | Washington Explains Study | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/cruzeiro-continues-to-fall.html | Cruzeiro Continues to Fall | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/tour-by-phoenix-termed-success-25city-trip-in-state-ends-in.html | TOUR BY PHOENIX TERMED SUCCESS; 25-City Trip in State Ends in Scarsdale Tonight | True | By Louis Calta | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/u-of-california-to-double-plant-expansion-charted-to-meet-an.html | U. OF CALIFORNIA TO DOUBLE PLANT; Expansion Charted to Meet an Expected Enrollment of 119,000 by 1975 NEW CAMPUSES ARE DUE Expenditures Will Be Heavy -- Future Applicants Will Face Strict Screening. U. OF CALIFORNIA TO DOUBLE PLANT | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/democrats-record-assailed.html | Democrats' Record Assailed | True | LEO KLAUBER | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/alan-frazer-to-wed-miss-jane-bennett.html | Alan Frazer to Wed Miss Jane Bennett | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/methodists-plan-2000000-center-dedicated-to-world-peace-it-will.html | METHODISTS PLAN $2,000,000 CENTER; Dedicated to World Peace, It Will Face United Nations | True | By Edmond J. Bartnett | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/russian-lithographs-displayed-here.html | Russian Lithographs Displayed Here | True | BRIAN O'DOHERTY | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/faa-chief-for-west-picks-assistant-administrator-for-los-angeles.html | F.A.A. CHIEF FOR WEST; Picks Assistant Administrator for Los Angeles Office | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/west-bids-un-act-on-firm-test-ban-us-and-britain-urge-talk-with.html | WEST BIDS U.N. ACT ON FIRM TEST BAN; U.S. and Britain Urge Talk With Soviet on Atom Pact | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/laos-reds-attack-area-of-vientiane.html | LAOS REDS ATTACK AREA OF VIENTIANE | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/hunter-21-favorite-heavyweight-and-clay-light-heavyweight-meet.html | HUNTER 2-1 FAVORITE; Heavyweight and Clay, Light Heavyweight, Meet Tonight | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/artur-rubinstein-to-give-concert-aiding-refugees-allchopin-program.html | Artur Rubinstein To Give Concert Aiding Refugees; All-Chopin Program at Carnegie Hall Dec. 10 Set for Polish Group | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/sign-of-quality.html | Sign of Quality | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/two-are-indicted-in-guterma-fraud.html | TWO ARE INDICTED IN GUTERMA FRAUD | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/philadelphia-plans-conversion-of-yard.html | PHILADELPHIA PLANS CONVERSION OF YARD | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/henry-l-hudes.html | HENRY L. HUDES | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/kennedy-acclaims-election-of-thant.html | KENNEDY ACCLAIMS ELECTION OF THANT | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/newsom-nyu-head-joining-rca-board.html | Newsom, N.Y.U. Head, Joining R.C.A. Board | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/ecuadors-chief-acts-flies-to-scene-of-antiregime-rioting-in.html | ECUADOR'S CHIEF ACTS; Flies to Scene of Anti-Regime Rioting in Provinces | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/south-africa-will-let-luthuli-go-to-get-prize.html | South Africa Will Let Luthuli Go to Get Prize | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/negro-denied-writ-injunction-not-needed-judge-tells-man-suing-to-buy.html | NEGRO DENIED WRIT; Injunction Not Needed, Judge Tells Man Suing to Buy Home | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mrs-kennedy-plans-indiapakistan-trip-asian-trip-is-set-by-mrs.html | Mrs. Kennedy Plans India-Pakistan Trip; ASIAN TRIP IS SET BY MRS. KENNEDY | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/jersey-enforcing-new-securities-law.html | JERSEY ENFORCING NEW SECURITIES LAW | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/sidelights-investing-abcs-urged-as-4th-r.html | Sidelights; Investing ABC's Urged as 4th R | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/hudson-bay-mining-elects.html | Hudson Bay Mining Elects | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/2-youths-wounded-one-shoots-himself-after-companion-is-hurt.html | 2 YOUTHS WOUNDED; One Shoots Himself After Companion Is Hurt | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/british-hospital-quells-epidemic-notes-success-in-combating-skin-in.html | BRITISH HOSPITAL QUELLS EPIDEMIC; Notes Success in Combating Skin Infections by Wide Use of Strong Antiseptics ENVIRONMENT PURIFIED Few Antibiotics Employed -- Stress Is Placed on Clean Patient Rooms | True | By John A. Osmundsen | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tradingstamp-device-patented-automatic-dispenser-made-by-national.html | Trading-Stamp Device Patented; Automatic Dispenser Made by National Cash Register VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/hawaii-pact-canceled-longshoremen-seeking-terms-like-those-on-west.html | HAWAII PACT CANCELED; Longshoremen Seeking Terms Like Those on West Coast | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/no-on-amendment-7.html | No on Amendment 7 | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/new-fund-stresses-overseas-ventures.html | NEW FUND STRESSES OVERSEAS VENTURES | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/controller-is-honored-resigning-treasury-official-gets-the-hamilton.html | CONTROLLER IS HONORED; Resigning Treasury Official Gets the Hamilton Medal | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tshombe-warns-congo-regime.html | Tshombe Warns Congo Regime | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/thant-is-elected-interim-un-head-relief-and-good-humor-felt-after.html | THANT IS ELECTED INTERIM U.N. HEAD; Relief and Good Humor Felt After 103-0 Vote Ends Long Controversy THANT IS ELECTED INTERIM U.N. HEAD | True | By Sam Pope Brewer Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/ralph-w-long.html | RALPH W. LONG | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/grains-advance-on-a-wide-front-late-profit-selling-fails-to-reverse.html | GRAINS ADVANCE ON A WIDE FRONT; Late Profit Selling Fails to Reverse the Trend | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/isaac-sobel.html | ISAAC SOBEL | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/millers-focus-to-be-televised-drama-will-be-playwrights-first-us-tv.html | MILLER'S FOCUS TO BE TELEVISED; Drama Will Be Playwright's First U.S. TV Production | True | By Richard F. Shepard | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/against-amendment-no-6-issue-held-use-of-state-funds-for-sectarian.html | Against Amendment No. 6; Issue Held Use of State Funds for Sectarian Institutions | True | WILLIAM B. NICHOLS, PresidentROBERT M. BENJAMIN, Chairman, Board of Trustees, Public Education Association. New York | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/crop-at-24year-low.html | Crop at 24-Year Low | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/pga-will-end-ban-for-snead-and-bolt.html | P.G.A. Will End Ban For Snead and Bolt | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mrs-endowning80-lawyers-wife-dies.html | MRS. E.R.DOWNING,80; LAWYER'S WIFE, DIES | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/dartmouth-rules-choice-over-yale-40000-expected-to-see-ivy-league.html | DARTMOUTH RULES CHOICE OVER YALE; 40,000 Expected to See Ivy League Rivals at Bowl | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/hotel-lease-sold-on-east-40th-st-bedford-to-be-renovated-deal-on.html | HOTEL LEASE SOLD ON EAST 40TH ST.; Bedford to Be Renovated -- Deal on First Ave. | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/city-college-boycott-voted.html | City College Boycott Voted | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/us-joins-japan-in-pledge-on-aid-common-effort-to-assist-needy-lands.html | U.S. JOINS JAPAN IN PLEDGE ON AID; ' Common Effort' to Assist Needy Lands Is Planned | True | By A.m. Rosenthal Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/pilots-to-name-chief-will-choose-union-president-to-succeed-cn.html | PILOTS TO NAME CHIEF; Will Choose Union President to Succeed C.N. Sayen | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/william-j-whitteaker.html | WILLIAM J. WHITTEAKER | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/foreigntrade-unit-backs-us-shipping.html | FOREIGN-TRADE UNIT BACKS U.S. SHIPPING | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/iraq-and-syria-in-trade-pact.html | Iraq and Syria in Trade Pact | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/pier-work-planned-for-staten-island.html | PIER WORK PLANNED FOR STATEN ISLAND | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/two-school-title-runs-today.html | Two School Title Runs Today | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/shelters-issue-raised-by-allen-commissioner-opposes-use-of-school.html | SHELTERS ISSUE RAISED BY ALLEN; Commissioner Opposes Use of School Funds for Them | True | By Robert H. Terte Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/plot-on-de-gaulle-thwarting-of-assassins-plan-in-corsica-is.html | PLOT ON DE GAULLE; Thwarting of Assassins' Plan in Corsica Is Reported | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/two-jersey-boys-5-die-in-refrigerator.html | TWO JERSEY BOYS, 5, DIE IN REFRIGERATOR | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/count-of-paris-home-bombed.html | Count of Paris' Home Bombed | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/us-obtains-loan-of-swiss-francs-treasury-reports-borrowing-46300000.html | U.S. OBTAINS LOAN OF SWISS FRANCS; Treasury Reports Borrowing $46,300,000 for 3 Months at 1 1/4% Interest Cost OTHER MONIES IN HAND Move Is Part of Program to Use Various Currencies for Bolstering Dollar | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/peekskill-relieves-school-chief-of-all-but-pay-and-title.html | Peekskill Relieves School Chief of All But Pay and Title | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/wilton-triumphs-536.html | Wilton Triumphs, 53-6 | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/princeton-runners-beat-yale-harvard.html | PRINCETON RUNNERS BEAT YALE, HARVARD | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-5-no-title.html | Article 5 — No Title | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/geza-anda-heard-in-piano-recital-all-33-diabelli-variations-of.html | GEZA ANDA HEARD IN PIANO RECITAL; All 33 'Diabelli' Variations of Beethoven Are Played | True | ALAN RICH | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/insurgents-seek-control-of-locke-belknap-top-stockholder-in-group.html | INSURGENTS SEEK CONTROL OF LOCKE; Belknap, Top Stockholder, in Group Buying Shares | True | By Alexander R. Hammer | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/binghamton-gop-in-underdog-role-democratic-mayor-appears-likely-to.html | BINGHAMTON G.O.P. IN UNDERDOG ROLE; Democratic Mayor Appears Likely to Win a 2d Term | True | By Warren Weaver Jr.special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/rubber-futures-rise-1045-points-most-other-commodities-up-on-new.html | RUBBER FUTURES RISE 10-45 POINTS; Most Other Commodities Up on New York Exchanges | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/beame-gilhooley-debate-policies-controller-nominees-agree-on-use-of.html | BEAME, GILHOOLEY DEBATE POLICIES; Controller Nominees Agree on Use of Consultants | True | By Bernard Stengren | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/common-market-has-output-snag-industrial-production-rise-since-1959.html | COMMON MARKET HAS OUTPUT SNAG; Industrial Production Rise Since 1959 Is Halted | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/algerian-minister-assures-europeans.html | ALGERIAN MINISTER ASSURES EUROPEANS | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/students-police-and-firemen-draw-in-lsu-5alarm-rally.html | Students, Police and Firemen Draw in L.S.U. '5-Alarm' Rally | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/fairless-sues-for-divorce.html | Fairless Sues for Divorce | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/rome-commuters-in-sitdown.html | Rome Commuters in Sitdown | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/johnson-talk-slated-he-will-address-white-house-regional-parley-in.html | JOHNSON TALK SLATED; He Will Address White House Regional Parley in Detroit | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/truman-to-pace-mayor-on-stroll-expresident-and-wagner-to-take-730.html | TRUMAN TO PACE MAYOR ON STROLL; Ex-President and Wagner to Take 7:30 A.M. Walk | True | By Richard P. Hunt | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/school-strike-ends-in-peru.html | School Strike Ends in Peru | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/son-to-the-a-c-ewings.html | Son to the A. C. Ewings | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/caracas-attacks-laid-to-reds.html | Caracas Attacks Laid to Reds | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/poll-aides-sworn-in-200-volunteer-given-oath-for-state-frauds.html | POLL AIDES SWORN IN; 200 Volunteer Given Oath for State Frauds Bureau | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/ribicoff-names-special-aide.html | Ribicoff Names Special Aide | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/frank-caruthers-jr.html | FRANK CARUTHERS JR. | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/army-is-expected-to-let-walker-go-unlikely-to-try-dissuasion-which.html | ARMY IS EXPECTED TO LET WALKER GO; Unlikely to Try Dissuasion, Which Succeeded in '59 | True | By Jack Raymond Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/suffolk-approves-41-million-budget.html | SUFFOLK APPROVES 41 MILLION BUDGET | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/arms-and-the-budget-buildup-for-berlin-is-moving-ahead-but-army.html | Arms and the Budget; Build-Up for Berlin Is Moving Ahead, But Army Cuts in '63 Are Weighed | True | By Hanson W. Baldwin | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/ponomarenko-loses-post.html | Ponomarenko Loses Post | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/windsor-will-sell-his-ranch-in-canada.html | WINDSOR WILL SELL HIS RANCH IN CANADA | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-7-no-title-enterprise-back-with-broom-proclaiming-a-sweep-of-tests.html | Article 7 -- No Title; Enterprise Back With Broom Proclaiming a Sweep of Tests | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/prices-of-cotton-generally-slide-losses-range-to-30c-a-bale-only.html | PRICES OF COTTON GENERALLY SLIDE; Losses Range to 30c a Bale -- Only May Option Gains | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/security-offerings.html | SECURITY OFFERINGS | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gop-milk-give-away-sours-as-rivals-pass-out-80-quarts.html | G.O.P. Milk Give-Away Sours As Rivals Pass Out 80 Quarts | True | By Walter H. Waggoner | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/soviet-is-said-to-disavow-haste-in-action-on-berlin-russians-are.html | Soviet Is Said to Disavow Haste in Action on Berlin; RUSSIANS ARE SAID TO DISAVOW HASTE | True | By Seymour Topping Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/henry-l-moser.html | HENRY L. MOSER | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/seton-hall-names-dean.html | Seton Hall Names Dean | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/atom-contract-is-let-upstate-plant-to-build-power-station-for-the.html | ATOM CONTRACT IS LET; Upstate Plant to Build Power Station for the Antarctic | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/6-jailed-in-fur-case-sentenced-for-conspiracy-to-sell-stolen.html | 6 JAILED IN FUR CASE; Sentenced for Conspiracy to Sell Stolen Apparel | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/columbia-to-face-cornell.html | Columbia to Face Cornell | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/real-and-fake-flowers-are-arranged-to-order.html | Real and Fake Flowers Are Arranged to Order | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/nato-plane-is-named-prototype-of-antisubmarine-craft-is-called.html | NATO PLANE IS NAMED; Prototype of Anti-Submarine Craft Is Called 'Atlantic' | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/lee-s-rigbn.html | LEE S. RIGBN | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/as-moon-turns-so-does-worm-perhaps-because-of-magnetism.html | As Moon Turns So Does Worm, Perhaps Because of Magnetism | True | By Robert K. Plumb Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/wolfram-52-and-our-jeep-31-in-55900-race-new-lexington-handicap-on.html | Wolfram 5-2 and Our Jeep 3-1 in $55,900 Race; New Lexington Handicap on Aqueduct Turf Draws 7 Pepper Patch Wins $10,000 Mile -- Sister Antoine 7th | True | By William R. Conklin | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/britain-warns-russians.html | Britain Warns Russians | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/new-oboler-film-to-open-tuesday-1-plus-1-is-the-writers-first-movie.html | NEW OBOLER FILM TO OPEN TUESDAY; 'I Plus 1' Is the Writer's First Movie in Nine Years | True | By Howard Thompson | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/horse-show-ball-is-held-at-astor-many-entertain-gold-and-white.html | Horse Show Ball Is Held at Astor; Many Entertain; Gold and White Decor Highlights Event -- 5 Teams Are Honored | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/toughminded-german-gerhard-schroeder.html | Tough-Minded German; Gerhard Schroeder | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/lotz-leads-with-135-amateur-2-strokes-ahead-of-mowry-in-almaden.html | LOTZ LEADS WITH 135; Amateur 2 Strokes Ahead of Mowry in Almaden Open | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/us-to-send-dominicans-food.html | U.S. to Send Dominicans Food | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/red-may-aid-cambodia-peiping-said-to-pledge-help-if-thailand.html | RED MAY AID CAMBODIA; Peiping Said to Pledge Help if Thailand Attacks | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/gail-smith-is-married-to-willis-b-boyer-jr.html | Gail Smith Is Married To Willis B. Boyer Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/crude-petroleum-supply-up.html | Crude Petroleum Supply Up | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/forest-products-unit-elects.html | Forest Products Unit Elects | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/new-wards-president-to-stress-stronger-sources-for-supplies-wards.html | New Ward's President to Stress Stronger Sources for Supplies; WARD'S PRESIDENT TO STRESS SUPPLY | True | By Myron Kandel | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/output-to-top-needs.html | Output to Top Needs | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/top-yachting-prize-given-to-brayshaw.html | TOP YACHTING PRIZE GIVEN TO BRAYSHAW | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/mineola-favored-over-carle-place-lawrenceville-risks-streak-against.html | MINEOLA FAVORED OVER CARLE PLACE; Lawrenceville Risks Streak Against Choate Today | True | By William J. Miller | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/us-rowers-triumph-seattle-club-tops-japanese-in-4oar-event-in-tokyo.html | U.S. ROWERS TRIUMPH; Seattle Club Tops Japanese in 4-Oar Event in Tokyo | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/dr-sidney-n-gellis-of-eli-lilly-co.html | DR. SIDNEY N. GELLIS OF ELI LILLY & CO. | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/us-atomic-lead-vital-rusk-says-he-tells-japanese-of-peril-if-reds.html | U.S. ATOMIC LEAD VITAL, RUSK SAYS; He Tells Japanese of Peril if Reds Get Superiority | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/warsaw-ponders-antistalin-drive-khrushchev-seen-using-issue-to.html | WARSAW PONDERS ANTI-STALIN DRIVE; Khrushchev Seen Using Issue to Defend Own Position | True | By Arthur J. Olsen Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/kenneth-g-hamilton.html | KENNETH G. HAMILTON | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/for-helman-and-gellinoff.html | For Helman and Gellinoff | True | IRVING LEVINE | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/acquisitions-set-by-bobbie-brooks-apparel-maker-to-buy-stacy-ames.html | ACQUISITIONS SET BY BOBBIE BROOKS; Apparel Maker to Buy Stacy Ames and Kelly Arden COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/pravda-blames-the-us.html | Pravda Blames the U.S. | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/waldinger-pass.html | Waldinger -- Pass | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/transport-news-inquiry-is-ended-pier-body-studies-testimony-of-30.html | TRANSPORT NEWS: INQUIRY IS ENDED; Pier Body Studies Testimony of 30 Witnesses on Crime | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/new-york-bowlers-beaten.html | New York Bowlers Beaten | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/archives/son-to-follow-father-at-st-martins.html | Son to Follow Father at St. Martin's | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/housing-to-include-a-builtin-school.html | HOUSING TO INCLUDE A BUILT-IN SCHOOL | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/breast-condition-in-boys-is-studied-enlargement-at-puberty-is-found.html | BREAST CONDITION IN BOYS IS STUDIED; Enlargement at Puberty is Found to Disappear | True | By Walter Sullivan | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/morgan-guaranty-elects-two.html | Morgan Guaranty Elects Two | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/hemingways-biographer.html | Hemingway's Biographer | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/teamsters-to-appeal-election.html | Teamsters to Appeal Election | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/irish-team-wins-good-will-challenge-trophy-in-horse-show-at-garden.html | Irish Team Wins Good Will Challenge Trophy in Horse Show at Garden; RINGROSE VICTOR AFTER JUMP-OFF Irish Rider Beats Gayford of Canada by 2 Seconds -- Grey Aero Scores | True | By John Rendel | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/nuclear-cloud-nearer-due-to-drift-into-upper-great-lakes-region.html | NUCLEAR CLOUD NEARER; Due to Drift Into Upper Great Lakes Region Today | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/new-haven-checks-birth-control-unit.html | NEW HAVEN CHECKS BIRTH CONTROL UNIT | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/warehouse-is-leased-whisky-importer-will-move-to-long-island-city.html | WAREHOUSE IS LEASED; Whisky Importer Will Move to Long Island City | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/catholics-to-pay-homage-to-pope-masses-will-mark-his-80th-year-and.html | CATHOLICS TO PAY HOMAGE TO POPE; Masses Will Mark His 80th Year and Third of Reign | True | By George Dugan | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/television-hour-of-fun.html | Television: Hour of Fun | True | R.F.S. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/james-marshall-aide-of-builders-head-of-contractor-trade.html | JAMES MARSHALL, AIDE OF BUILDERS; Head of Contractor' Trade Organization Dies at 74 | True | AP | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/the-choice-for-bonn.html | The Choice for Bonn | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tva-opposes-cut-in-rail-grain-rates.html | T.V.A. OPPOSES CUT IN RAIL GRAIN RATES | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/palmer-leads-at-145-kobari-is-stroke-back-win-player-at-147-in.html | PALMER LEADS AT 145; Kobari Is Stroke Back, Win Player at 147 in Tokyo | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/katanga-claims-victory.html | Katanga Claims Victory | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/chrysler-signs-pact-with-union-agreement-assures-3-years-of-auto.html | CHRYSLER SIGNS PACT WITH UNION; Agreement Assures 3 Years of Auto Labor Peace | True | By Damon Stetson Special To The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/coast-union-official-renamed.html | Coast Union Official Renamed | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/william-klingenstein-lawyer-leader-in-masonic-i-order-is-dead-at-90.html | WILLIAM KLINGENSTEIN; Lawyer, Leader in Masonic i Order, Is Dead at 90 | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/power-lineman-electrocuted.html | Power Lineman Electrocuted | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/canada-had-a-surplus-in-trade-for-august.html | Canada Had a Surplus In Trade for August | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/newton-college-lists-fete.html | Newton College Lists Fete | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/electricians-union-pickets-pentagon.html | ELECTRICIANS UNION PICKETS PENTAGON | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/modern-britain-upsets-tristan-da-cunha-folk.html | Modern Britain Upsets Tristan da Cunha Folk | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/grumman-shows-drop-in-earnings-profits-for-third-quarter-62-cents-a.html | GRUMMAN SHOWS DROP IN EARNINGS; Profits for Third Quarter 62 Cents a Share, Against 66 Cents a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/moves-irregular-in-london-stocks-market-rallies-after-dull-start.html | MOVES IRREGULAR IN LONDON STOCKS; Market Rallies After Dull Start and Closes Mixed | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/austin-n-herten.html | AUSTIN N. HERTEN | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mistrial-declared-in-rider-bus-burning.html | MISTRIAL DECLARED IN RIDER BUS BURNING | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/jobs-rise-to-678-million-highest-for-any-october-unemployment-falls.html | Jobs Rise to 67.8 Million, Highest for Any October; Unemployment Falls Below 4,000,000 for First Time in a Year -- Goldberg Upset as Rate Stays at 6.8% JOBS SET RECORD FOR AN OCTOBER | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/sportswear-designers-are-honored.html | Sportswear Designers Are Honored | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/a-biasfree-vote-asked-by-johnson-he-backs-gonzalez-in-texas-in-race.html | A BIAS-FREE VOTE ASKED BY JOHNSON; He Backs Gonzalez in Texas in Race for Congress Seat | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mrs-helen-spencer-to-remarry-nov-17.html | Mrs. Helen Spencer To Remarry Nov. 17 | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/belgium-lists-aid-figure.html | Belgium Lists Aid Figure | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tableware-of-18-presidents-amassed-for-exhibit.html | Tableware of 18 Presidents Amassed for Exhibit | True | By Rita Reif | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/peruvian-chief-to-quit-premier-beltran-is-expected-to-seek.html | PERUVIAN CHIEF TO QUIT; Premier Beltran Is Expected to Seek Presidency | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/fraternity-honors-weaver.html | Fraternity Honors Weaver | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/restaurant-in-deal-smith-chain-buys-business-at-480-seventh-ave.html | RESTAURANT IN DEAL; Smith Chain Buys Business at 480 Seventh Ave. | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/finnish-president-home-after-trip.html | FINNISH PRESIDENT HOME AFTER TRIP | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/leo-brown-supported-candidate-for-borough-president-of-queens-is.html | Leo Brown Supported; Candidate for Borough President of Queens Is Praised | True | ELEANOR M. SICKELSHAROLD LENZISRAEL KUGLERGEORGE PETITPASRICHARD CERBONEPERCIVAL E. MORRISEVE DAVIDSON | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/donut-king-and-crimson-satan-head-dozen-in-garden-state-stakes.html | Donut King and Crimson Satan Head Dozen in Garden State Stakes Today; STAR 2-YEAR-OLDS IN $302,365 EVENT Richest Horse Race in World Draws Juveniles to Jersey -- Obey Aims for Upset | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/rubinstein-gives-third-recital.html | Rubinstein Gives Third Recital. | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/warrants-issued-for-cuban-agents.html | WARRANTS ISSUED FOR CUBAN AGENTS | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/lefkowitz-vows-drive-on-addict-says-wagner-is-closing-his-eyes-to.html | LEFKOWITZ VOWS DRIVE ON ADDICT; Says Wagner Is 'Closing His Eyes' to Relationship of Crime and Narcotics Lefkowitz Pledges All-Out Drive On Narcotics Addiction in City | True | By Layhmond Robinson | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/thurber-cremation-today.html | Thurber Cremation Today | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/new-diocese-created-san-angelo-tex-is-its-base-pope-names-its.html | NEW DIOCESE CREATED; San Angelo, Tex., Is Its Base -- Pope Names Its Bishop | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/battista-carries-drive-to-papers-insists-hes-only-unbossed.html | BATTISTA CARRIES DRIVE TO PAPERS; Insists He's Only Unbossed Candidate for Mayor | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/supplies-of-milk-in-city-increase-more-due-today-22-outoftown.html | SUPPLIES OF MILK IN CITY INCREASE; MORE DUE TODAY; 22 Out-of-Town Plants Are Certified in Day -- Chains Get Most Deliveries BRONX DAIRY TAKEN OVER Mayor Orders It Operated to Supply Institutions -- Strike Talks Stalled SUPPLIES OF MILK IN CITY INCREASE | True | By Ralph Katz | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tea-here-nov-13-is-planned-for-association-home-aide.html | Tea Here Nov. 13 Is Planned For Association Home Aide | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/kubek-called-up-by-army-for-year-yank-to-miss-62-season-hornung-fit.html | KUBEK CALLED UP BY ARMY FOR YEAR; Yank to Miss '62 Season -- Hornung Fit for Service | True | By Deane McGowen | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/haverford-victor-206.html | Haverford Victor, 20-6 | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/children-on-li-offer-peace-plea-will-send-petition-to-un-kennedy-and.html | CHILDREN ON L.I., OFFER PEACE PLEA; Will Send Petition to U.N., Kennedy and Khrushchev | True | By Roy R. Silver Special To the New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/pro-life-begins-at-27-for-new-giant-webb-is-at-bigtime-goal-after.html | Pro Life Begins at 27 for New Giant; Webb Is at Big-Time Goal After Eleven Apprentice Years Little Rookie Back, Glutton for Drills, Tough and Rapid | True | By Robert L. Teague | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/rep-fogarty-scores-cancer-budget-cuts-cut-is-denounced-in-cancer.html | Rep. Fogarty Scores Cancer Budget Cuts; CUT IS DENOUNCED IN CANCER BUDGET | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/army-improvises-for-detroit-team-injury-riddled-cadets-will-face.html | ARMY IMPROVISES FOR DETROIT TEAM; Injury-Riddled Cadets Will Face Vaunted Air Attack | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/foreign-affairs-eastward-the-course-of-un-takes-its-way.html | Foreign Affairs; Eastward the Course of U.N. Takes Its Way | True | B C.L. SULZBERGER | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/un-bids-katanga-halt-air-attacks-or-face-jet-raids-ultimatum-by.html | U.N. BIDS KATANGA HALT AIR ATTACKS OR FACE JET RAIDS; Ultimatum by Linner Terms Kasai Series a Violation of Cease-Fire Pact U.N. BIDS KATANGA HALT AIR ATTACKS | True | By Robert Conley Special To the New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gerosa-cites-housing-record.html | Gerosa Cites Housing Record | True | LAWRENCE E. GEROSA | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/adios-butler-favored-pacer-faces-5-rivals-today-as-80000-series.html | ADIOS BUTLER, FAVORED; Pacer Faces 5 Rivals Today as $80,000 Series Ends | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/2-aides-decorated-by-health-service.html | 2 AIDES DECORATED BY HEALTH SERVICE | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/youths-in-brooklyn-kill-patrolman-27.html | YOUTHS IN BROOKLYN KILL PATROLMAN, 27 | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/national-airlines-reelects-head-and-he-resigns-minutes-later.html | National Airlines Re-elects Head And He Resigns Minutes Later; Wieland Named President, Succeeding Baker, Who Will Stay as Chairman | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/simon-kaplan.html | SIMON KAPLAN | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/strauss-to-discuss-arms-costs-in-us.html | STRAUSS TO DISCUSS ARMS COSTS IN U.S. | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/strike-closes-singer-plant.html | Strike Closes Singer Plant | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/6pound-boy-fifth-in-line-for-throne-is-born-to-princess-margaret.html | 6-Pound Boy, Fifth in Line for Throne, Is Born to Princess Margaret; Six-Pound Boy Born to Margaret; Child Is Fifth in Line for Throne | True | By Seth S. King Special To the New York Times | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/vote-for-charter-urged-major-redistribution-of-powers-seen-under.html | Vote for Charter Urged; Major Redistribution of Powers Seen Under Revised Document | True | PHILLIP W. HABERMAN Jr. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/serge-s-wojewodski.html | SERGE S. WOJEWODSKI | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/harold-garrahan-dead-brooklyn-rent-administrator-since-1951-was-a.html | HAROLD GARRAHAN DEAD; ;Brooklyn Rent Administrator Since 1951 Was a Lawyer | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mrs-m-j-delehanty.html | MRS. M. J. DELEHANTY | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/thousands-to-honor-pope-on-anniversary-birthday.html | Thousands to Honor Pope on Anniversary-Birthday | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/slur-against-mayor-laid-to-democrats-slur-on-wagner-linked-to-party.html | Slur Against Mayor Laid to Democrats; SLUR ON WAGNER LINKED TO PARTY | True | By Murray Illson | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/frederick-seidler-dies-jersey-exporter-72-bred-champion-boxer-dogs.html | FREDERICK SEIDLER DIES; Jersey Exporter, 72, Bred Champion Boxer Dogs | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/space-deal-made-at-111-w-40th-st-building-now-99-rented-other.html | SPACE DEAL MADE AT 111 W. 40TH ST.; Building Now 99% Rented -- Other Leases Closed | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gop-to-press-battle-on-tv-till-polls-open.html | G.O.P. to Press Battle On TV Till Polls Open | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tutankhamen-treasure-shown-mrs-kennedy-opens-exhibit-of-art-at.html | Tut-ankh-Amen Treasure Shown; Mrs. Kennedy Opens Exhibit of Art at National Gallery | True | By Marjorie Hunter Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/miami-trounces-georgia-32-to-7-mira-runs-for-two-scores-and-passes.html | MIAMI TROUNCES GEORGIA, 32 TO 7; Mira Runs for Two Scores and Passes for Two | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tuskegee-elects-two-mrs-jonas-salk-and-a-food-executive-are.html | TUSKEGEE ELECTS TWO; Mrs. Jonas Salk and a Food Executive Are Trustees | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/press-group-opposes-curbs.html | Press Group Opposes Curbs | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/teachers-to-vote-on-a-union-dec-15-tentative-date-set-by-city.html | TEACHERS TO VOTE ON A UNION DEC. 15; Tentative Date Set by City -- Election on Bargaining Agent May Be Sooner | True | By Gene Currivan | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/vanadium-names-officers.html | Vanadium Names Officers | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/victory-claim-disputed.html | Victory Claim Disputed | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/towcar-lawyer-fined-500.html | Tow-Car Lawyer Fined $500 | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/us-files-new-suit.html | U.S. Files New Siat | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mildenberger-beats-bethea.html | Mildenberger Beats Bethea | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mitchell-assails-rival-on-bosses-tells-2100-women-hughes-is.html | MITCHELL ASSAILS RIVAL ON 'BOSSES; Tells 2,100 Women Hughes Is 'Obligated to Party' | True | By George Cable Wright Special to the New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/russell-checks-chamberlain.html | Russell Checks Chamberlain | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/hornung-to-report-nov-14.html | Hornung to Report Nov. 14 | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/uso-unit-will-cite-mary-martin-nov-14.html | U.S.O. Unit Will Cite Mary Martin Nov. 14 | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/belize-gets-help-against-looters-british-marines-go-ashore.html | BELIZE GETS HELP AGAINST LOOTERS; British Marines Go Ashore -- Hurricane Dead Over 200 | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/players-pick-van-wyck-brooks.html | Players Pick Van Wyck Brooks | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/miss-elizabeth-helmer-wed-to-ta-nickerson.html | Miss Elizabeth Helmer Wed to T.A. Nickerson | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/dr-bronk-is-cited-by-holland-society.html | DR. BRONK IS CITED BY HOLLAND SOCIETY | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/deadlock-in-bonn-seems-resolved-adenauer-accedes-to-free-democratic.html | DEADLOCK IN BONN SEEMS RESOLVED; Adenauer Accedes to Free Democratic Demands -- Way to Vote Cleared DEADLOCK IN BONN SEEMS RESOLVED | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/court-rules-tv-boast-on-ducks-out-of-order.html | Court Rules TV Boast On Ducks Out of Order | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gophers-ready-for-michigan-state-minnesota-will-seek-to-topple.html | Gophers Ready for Michigan State; Minnesota Will Seek to Topple Nation's Leading Team | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/text-of-thants-statement.html | Text of Thant's Statement | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/bowles-to-go-to-asia-parley.html | Bowles to Go to Asia Parley | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/us-aide-defends-sales-of-rubber-state-department-official-hails.html | U.S. AIDE DEFENDS SALES OF RUBBER; State Department Official Hails Stockpile Plan | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mitchel-hearing-urged-nassau-business-men-seek-voice-on-fields.html | MITCHEL HEARING URGED; Nassau Business Men Seek Voice on Field's Disposition | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/detractors-of-nkrumah-abroad-to-be-punished.html | Detractors of Nkrumah Abroad to Be Punished | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/seaways-traffic-below-forecast-bid-for-toll-rise-expected-channel.html | SEAWAYS TRAFFIC BELOW FORECAST; Bid for Toll Rise Expected -- Channel Has Best Year | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/president-is-cool-on-asia-troop-aid-sees-gen-taylor-kennedy-remains.html | PRESIDENT IS COOL ON ASIA TROOP AID; SEES GEN. TAYLOR; Kennedy Remains Opposed to Sending of Forces After Hearing Report ASSETS OF DIEM CITED Vietnamese Could 'Prevail' Against the Communists, U.S. Mission Found President Cool on Asia Troop Aid After Hearing Taylor's Report | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/scarsdale-bows-to-mamaroneck-tigers-win-6th-in-row-216-bunnell-2516.html | SCARSDALE BOWS TO MAMARONECK; Tigers Win 6th in Row, 21-6 -- Bunnell 25-16 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/time-inc-gets-writ-to-curb-candidate.html | TIME, INC., GETS WRIT TO CURB CANDIDATE | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/freedom-ride-plan-on-route-40-eased.html | FREEDOM RIDE PLAN ON ROUTE 40 EASED | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/food-news-brunch-on-sundays-a-time-of-leisure.html | Food News; Brunch on Sundays a Time of Leisure | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/cab-chief-asks-airline-mergers-wams-that-board-may-act-if-industry.html | C.A.B. CHIEF ASKS AIRLINE MERGERS; Warns That Board May Act if Industry Is Reluctant | True | By Edward Hudson Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/london-offers-buys-in-antique-silver-pieces-are-not-subject-to-duty.html | London Offers Buys in Antique Silver; Pieces Are Not Subject to Duty if Made Before 1830 Buyers Cautioned That Some Dealers Sell Fake Hallmarks | True | Special to The New York Times.LONDON. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/louisiana-judge-balks-icc-rule-orders-segregation-signs-restored-in.html | LOUISIANA JUDGE BALKS I.C.C. RULE; Orders Segregation Signs Restored in Terminal | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/specialists-suggest-noisebeset-family-is-hearing-too-well.html | Specialists Suggest Noise-Beset Family Is Hearing Too Well | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/200-35-mile-paced-by-lang-hanover-westbury-victor-pays-21-henry-t.html | 2:00 3/5 MILE PACED BY LANG HANOVER; Westbury Victor Pays $21 -- Henry T. Adios Second | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/cuba-limits-asylum-latin-american-embassies-to-protest-restrictions.html | CUBA LIMITS ASYLUM; Latin American Embassies to Protest Restrictions | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/jet-blast-jolts-hudson-valley.html | Jet Blast Jolts Hudson Valley | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/3-polaris-missiles-fired-by-submarine.html | 3 POLARIS MISSILES FIRED BY SUBMARINE | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/slum-landlords-are-fined-1075-judge-says-he-gives-pair-break-for.html | SLUM LANDLORDS ARE FINED $1,075; Judge Says He Gives Pair 'Break' for Good Faith | True | By Sam Kaplan | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/5-young-women-are-introduced-at-fete-in-plaza-society-of-mayflower.html | 5 Young Women Are Introduced At Fete in Plaza; Society of Mayflower Descendants Holds Its Annual Dinner Dance | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/franklin-bowman.html | FRANKLIN BOWMAN | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/packers-triumph-over-knickerbockers-at-chicago-with-secondhalf.html | Packers Triumph Over Knickerbockers at Chicago With Second-Half Surge; BELLAMY EXCELS IN 129-118 VICTORY Packer Tallies 25 of His 35 Points in Second Half -- Celtics Beat Warriors | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gerosa-asks-rubin-to-quit-school-job-cites-1931-inquiry-gerosa.html | Gerosa Asks Rubin To Quit School Job; Cites 1931 Inquiry; GEROSA DEMANDS RUBIN QUIT POST | True | By Leonard Buder | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/patriots-defeat-texans-28-to-21-burtons-91yard-run-helps-boston.html | PATRIOTS DEFEAT TEXANS, 28 TO 21; Burton's 91-Yard Run Helps Boston Gain League Lead | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/weeks-calendar-light-in-new-capital-market.html | Week's Calendar Light-In New Capital Market | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/top-conferences-list-key-games-lambert-trophy-candidates-and-ivy.html | TOP CONFERENCES LIST KEY GAMES; Lambert Trophy Candidates and Ivy Elevens Also Will Face Major Rivals | True | By Allison Danzig | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/bally-upsets-lamperti.html | Bally Upsets Lamperti | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gifts-for-campaign-listed-by-mitchell.html | GIFTS FOR CAMPAIGN LISTED BY MITCHELL | True | Special to The New York Times. | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/adults-at-childrens-zoo.html | Adults at Children's Zoo | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/nunez-to-box-davis-monday.html | Nunez to Box Davis Monday | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/decorating-lexicon.html | Decorating Lexicon | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/bridges-leaves-hospital.html | Bridges Leaves Hospital | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/high-car-output-seen-chrysler-labor-settlement-will-aid-production.html | HIGH CAR OUTPUT SEEN; Chrysler Labor Settlement Will Aid Production | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-04 | 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/philadelphia-tower-bought.html | Philadelphia Tower Bought | True | | 1989-06-30 | RE0000427640 | RE0000427640 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nasser-projects-a-cairo-congress-arab-socialism-plan-looks-to.html | NASSER PROJECTS A CAIRO CONGRESS; 'Arab Socialism' Plan Looks to National Election Soon | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/brandeis-to-get-theatre-center-groundbreaking-ceremony-will-be.html | BRANDEIS TO GET THEATRE CENTER; Ground-Breaking Ceremony Will Be Staged Today | True | By Milton Esterow | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/child-to-mrs-dyckman-jr.html | Child to Mrs. Dyckman Jr. | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/meekerandrews.html | Meeker--Andrews | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/another-deterrent-law-when-nations-disagree-a-handbook-on-peace.html | Another Deterrent: Law; WHEN NATIONS DISAGREE. A Handbook on Peace Through Law. By Arthur Larson. 251 pp. Baton Rouge: Louisiana State University Press. $3.95. | True | By Ernest A. Gross | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/roman-paradox-la-rossa-vita-a-center-of-christendom-is-also-the.html | Roman Paradox: La Rossa Vita; A center of Christendom is also the Reddest capital in the West. Roman Paradox: La Rossa Vita | True | By Paul Hofmannrome. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/shunpiking-along-the-back-roads-to-phoenix.html | 'SHUNPIKING' ALONG THE BACK ROADS TO PHOENIX | True | By Thomas B. Lesure | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/barbara-pedowitz-engaged.html | Barbara Pedowitz Engaged | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/junior-league-of-tarrytown-planning-ball-proceeds-of-dec-2-fete.html | Junior League Of Tarrytown Planning Ball; Proceeds of Dec. 2 Fete Will Add to Group's Community Fund | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/satellite-weather-session.html | Satellite Weather Session | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/audrey-connell-is-married-here-to-gc-moore-manhattanville-alumna.html | Audrey Connell Is Married Here To G. C. Moore; Manhattanville Alumna ,Wed at St. Ignatius' to Bowdoin Graduate | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/baylor-topples-texas-christian-aerial-and-ground-attacks-account.html | BAYLOR TOPPLES TEXAS CHRISTIAN; Aerial and Ground Attacks Account for 28-14 Victory | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/egyptsyria-split-is-growing-wider-bitter-charges-are-made-iraq.html | EGYPT-SYRIA SPLIT IS GROWING WIDER; Bitter Charges Are Made -- Iraq Hails Damascus Ties | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nuss-illuzzi.html | Nuss -- Illuzzi | True | Special to The New York Time. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kosti-s-ruohomaa.html | KOSTI S. RUOHOMAA | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/david-farr-fiance-0f-roberta-siegel.html | David Farr Fiance 0f Roberta Siegel | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/adoption-is-different.html | Adoption Is Different | True | By Dorothy Barclay | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/film-conference-set-3day-session-at-teachers-college-opens.html | FILM CONFERENCE SET; 3-Day Session at Teachers College Opens Wednesday | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/laws-of-the-sea-invade-corn-belt-bar-group-expands-work-as-river.html | LAWS OF THE SEA INVADE CORN BELT; Bar Group Expands Work as River Traffic Grows | True | By McCandlish Phillips | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/pressure-on-rights-us-acts-on-issue-at-terminals.html | PRESSURE ON RIGHTS; U.S. Acts on Issue At Terminals | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/big-and-brainy.html | Big and Brainy | True | JOHN C. LILLY. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/israels-nomads.html | Israel's Nomads | True | By Lawrence Fellows | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/5-lines-abandon-pool-agreement-maritime-commission-told-of-winac.html | 5 LINES ABANDON POOL AGREEMENT; Maritime Commission Told of W.I.N.A.C. Move | True | By Edward A. Morrow | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mme-trotsky-asks-soviet-review.html | Mme. Trotsky Asks Soviet Review | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/humane-germans.html | 'HUMANE GERMANS' | True | DEL WALKER. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/danube-wreath-marks-revolt.html | Danube Wreath Marks Revolt | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lakers-beat-packers-125-112.html | Lakers Beat Packers, 125 -- 112 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/art-on-greenland-birds-to-be-shown.html | Art on Greenland Birds to Be Shown | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/by-way-of-report-films-get-tom-jones-other-movie-items.html | BY WAY OF REPORT; Films Get 'Tom Jones' -- Other Movie Items | True | By A.h. Weiler | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/east-side-beats-west-side.html | East Side Beats West Side | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/donut-king-runs-second-in-301365-garden-state-richest-race-won-by.html | Donut King Runs Second In $301,365 Garden State; RICHEST RACE WON BY CRIMSON SATAN | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nkrumah-guarded-at-home.html | Nkrumah Guarded at Home | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/hughes-scornful-of-gop-program-challenges-party-to-name-one.html | HUGHES SCORNFUL OF G.O.P. PROGRAM; Challenges Party to Name One Constructive Item | True | By Joseph O. Haff Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/for-the-birds-start-a-winter-feeding-program-now-to-attract-the.html | FOR THE BIRDS; Start a Winter Feeding Program Now To Attract the Early Visitors | True | By Maurice Brooks | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/drydock-facilities-leased.html | Drydock Facilities Leased | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/carolyn-miller-fiancee-of-charles-howard-jr.html | Carolyn Miller Fiancee Of Charles Howard Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nassau-centenary-stamps-due.html | Nassau Centenary Stamps Due | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/khrushchev-warns-blasts-may-go-on-if-us-tests-in-air-tells-italian.html | KHRUSHCHEV WARNS BLASTS MAY GO ON IF U.S. TESTS IN AIR; Tells Italian, Bearing Appeal for End of Explosions, of Moscow's Position ANOTHER BOMB IS FIRED Threat Regarded as Effort to Stir World Pressure Against Washington KHRUSHCHEV SAYS TESTS MAY GO ON | True | By Seymour Topping Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mary-p-jones-is-bride-of-erickson-johnstone.html | Mary P. Jones Is Bride Of Erickson Johnstone | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/life-in-china.html | LIFE IN CHINA | True | STEPHEN ANDORS. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/claire-lallier-wed-to-dr-gj-safford.html | Claire Lallier Wed To Dr. G.J. Safford | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/choate-ends-lawrencevilles-unbeaten-string-at-26-as-molloy-stands.html | Choate Ends Lawrenceville's Unbeaten String at 26 as Molloy Stands Out; BACK'S 3 SCORES PACE 18-7 VICTORY Molloy Leads Choate Eleven to Upset -- Unbeaten Taft Defeats Kent, 48-22 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/preserving-egypts-relics-americans-are-thanked-for-aiding.html | Preserving Egypt's Relics; Americans Are Thanked for Aiding Archaeological Projects | True | SARWAT OKASHA. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/in-old-gallipolis-a-red-carpet-for-lafayette-by-marthas-foster.html | In Old Gallipolis; A RED CARPET FOR LAFAYETTE. By Martha S. Foster. Illustrated by Ingrid Fetz. 159 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.95. For Ages 8 to 11. | True | E.L.B. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/100000-donated-to-princeton.html | $100,000 Donated to Princeton | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bulgaria-drops-stalin-names.html | Bulgaria Drops Stalin Names | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/senghor-ends-us-visit-senegals-president-pledges-closer-ties-as-he.html | SENGHOR ENDS U.S. VISIT; Senegal's President Pledges Closer Ties as He Leaves | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/westport-schools-defend-glass-wall.html | WESTPORT SCHOOLS DEFEND GLASS WALL | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/missing-cadet-18-back-home-in-ohio-left-west-point-aug-30-and.html | MISSING CADET, 18, BACK HOME IN OHIO; Left West Point Aug. 30 and Wandered About Country | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dinners-to-precede-orange-art-display.html | Dinners to Precede Orange Art Display | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/officials-appear-to-prefer-ben-khedda-a-leftist-to-his-predecessor.html | Officials Appear to Prefer Ben Khedda, a Leftist, to His Predecessor | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/air-shuttles-to-grow-eastern-adds-weekend-runs-to-boston-and.html | AIR SHUTTLES TO GROW; Eastern Adds Week-End Runs to Boston and Washington | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/facius-packard.html | Facius -- Packard | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lehigh-sets-back-colgate-20-to-15-la-motta-dashes-90-yards-with.html | LEHIGH SETS BACK COLGATE, 20 TO 15; La Motta Dashes 90 Yards With Intercepted Lateral | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wqxr-to-broadcast-full-election-returns.html | WQXR to Broadcast Full Election Returns | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/opera-dec-16-to-aid-homes-for-children.html | Opera Dec. 16 to Aid Homes for Children | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-land-where-the-sick-men-ruled-the-sun-doctor-by-robert-shaw-275.html | A Land Where the Sick Men Ruled; THE SUN DOCTOR. By Robert Shaw. 275 pp. New York: Harcourt, Brace & World. $4.50. | True | By Richard Gilman | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/queens-college-wins-in-sail.html | Queens College Wins in Sail | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/barbados-jet-pivot-of-the-caribbean.html | BARBADOS, JET PIVOT OF THE CARIBBEAN | True | By Paul P. Kennedy | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/va-ending-161-offices-all-oneman-units-will-be-closed-35-bureaus.html | V.A. ENDING 161 OFFICES; All One-Man Units Will Be Closed -- 35 Bureaus Stay | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kathryn-morgan-engaged-to-wed-la-dommerich-u-of-florida-alumna.html | Kathryn Morgan Engaged to Wed L.A. Dommerich; U. of Florida Alumna Prospective Bride of Harvard Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/arab-league-chief-arrives.html | Arab League Chief Arrives | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/advertising-picking-agency-delicate-job-clients-traditionally.html | Advertising Picking Agency Delicate Job; Clients Traditionally Observe Secrecy in Making Shift But Florida Citr Group Aired All Steps in Move | True | By Peter Bart | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/millersville-on-top-beats-montclair-state-3114-ends-victory-streak.html | MILLERSVILLE ON TOP; Beats Montclair State, 31-14, Ends Victory Streak at 14 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/goulart-pushes-for-wide-reform-plays-leading-role-despite.html | GOULART PUSHES FOR WIDE REFORM; Plays Leading Role Despite Downgrading of Presidency | True | By Edward C. Burks Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gophers-pin-first-defeat-on-toprated-team-130-minnesota-paced-by.html | Gophers Pin First Defeat On Top-Rated Team, 13-0; Minnesota, Paced by Stephens, Upsets Michigan State, 13 to 0 | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/toeing-the-mark-miami-beach-awaits-winter-guests-modified-american.html | TOEING THE MARK; Miami Beach Awaits Winter Guests -- Modified American Plan on Rise | True | By Lary Solloway | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-spud-in-style.html | The Spud in Style | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/iowa-state-beaten-by-boston-college.html | IOWA STATE BEATEN BY BOSTON COLLEGE | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/salvation-army-drive-donald-m-elliman-to-head-appeal-for-second.html | SALVATION ARMY DRIVE; Donald M. Elliman to Head Appeal for Second Year | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/giants-eager-to-return-to-winning-form-against-redskins-at-stadium.html | Giants Eager to Return to Winning Form Against Redskins at Stadium Today; SIX ROOKIES HEAD VISITOR'S LINE-UP Snead Will Lead Improved Redskins Against Giants -- Titans Play Chargers | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miller-lists-keys-to-a-gop-victory.html | MILLER LISTS KEYS TO A G.O.P. VICTORY | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/thomas-lowry-fiance-of-miss-nancy-niering.html | Thomas Lowry Fiance Of Miss Nancy Niering | True | SPecial to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/c-r-sprich-to-wed-carolyn-f-miller.html | C. R. Sprich to Wed Carolyn F. Miller | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/education-a-faulty-key-serious-reading-problems-blamed-on-current.html | EDUCATION; A FAULTY KEY? Serious Reading Problems Blamed On Current Teaching Methods | True | By Fred M. Hechinger | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-york-when-in-doubt-kick-the-rascals-out.html | New York; When in Doubt Kick the Rascals Out | True | By James Reston | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/keons-goal-decides.html | Keon's Goal Decides | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/technical-school-urged-for-essex-survey-shows-demand-for-posthigh.html | TECHNICAL SCHOOL URGED FOR ESSEX; Survey Shows Demand for Post-High School Study | True | By Milton Honig Special To The New York Times | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wisconsin-pupils-set-new-course-mcguffey-backers-planning.html | WISCONSIN PUPILS SET NEW COURSE; McGuffey Backers Planning 'Americanism Program' | True | By Donald Janson | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/titans-at-san-diego.html | Titans at San Diego | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dorothy-j-mcdonough-wed-to-james-harder.html | Dorothy J. McDonough Wed to James Harder | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/press-chairman-named-interamerican-group-keeps-dubois-in-post-12th.html | PRESS CHAIRMAN NAMED; Inter-American Group Keeps Dubois in Post 12th Year | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/harvard-running-trims-penn-376-in-3d-ivy-victory-granas-2.html | HARVARD RUNNING TRIMS PENN, 37-6, IN 3D IVY VICTORY; Grana's 2 Touchdowns for Crimson Include a 54-Yard Dash on Franklin Field HARVARD POWER TRIMS PENN, 37-6 | True | By Louis Effratspecial To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/springfield-ties-66-late-touchdown-by-lecte-deadlocks-rhode-island.html | SPRINGFIELD TIES, 6-6; Late Touchdown by Lecte Deadlocks Rhode Island | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/june-hopkins-wed-to-james-h-giiien.html | June Hopkins Wed To James H. Giiien | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/villanova-crushes-west-chester-4013.html | VILLANOVA CRUSHES WEST CHESTER, 40-13 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/army-crushes-detroit-which-loses-gross-for-season-with-broken-ankle.html | Army Crushes Detroit, Which Loses Gross for Season With Broken Ankle; LATE CADET SURGE DECIDES 34-7 FRAY Army Leads at Interval by Only 6-0 -- Detroit's Gross Hurt in Second Quarter | True | By Robert L. Teaguespecial To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ribicoff-undergoes-checkup.html | Ribicoff Undergoes Check-up | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-british-motorship-port-st-lawrence-will-be-here-on-wednesday.html | NEW BRITISH MOTORSHIP; Port St. Lawrence Will Be Here on Wednesday | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/judy-garland-concert-off.html | Judy Garland Concert Off | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kansas-city-maps-global-ceremony-slates-memorial-dedication-to.html | KANSAS CITY MAPS GLOBAL CEREMONY; Slates Memorial Dedication to World Understanding | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fifth-republic-or-fourth-or-sixth-frances-deputies-once-principals.html | Fifth Republic? Or Fourth?? Or Sixth?; France's Deputies, once principals in the process of government, are only extras under de Gaulle -- and chafing to do something about it. Fifth Republic? Fourth? Sixth? | True | By Robert C. Doty | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/settlement-plans-a-party.html | Settlement Plans a Party | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rail-inspection-set-trustees-of-the-new-haven-plan-series-of-trips.html | RAIL INSPECTION SET; Trustees of the New Haven Plan Series of Trips | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-predator-is-man-my-wilderness-east-to-katahdin-by-william-o.html | The Predator Is Man; MY WILDERNESS; East to Katahdin. By William O. Douglas. Illustrated by Francis Lee Jaques. 290 pp. New York: Doubleday & Co. $4.95. The Predator | True | By Hal Borland | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/art-show-opens-nov-22-to-assist-sports-exchange-wildenstein.html | Art Show Opens Nov. 22 to Assist Sports Exchange; Wildenstein Galleries to Display Works of Harley Collection | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/san-juan-buildup-new-pier-and-airport-expansion-part-of-puerto-rico.html | SAN JUAN BUILD-UP; New Pier and Airport Expansion Part Of Puerto Rico Tourism Program | True | By Al Dinhofer | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/campbell-unhurt-in-crash.html | Campbell Unhurt in Crash | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fao-opens-talks-on-food-aid-plans-parley-in-rome-to-weigh-us-and.html | F.A.O. OPENS TALKS ON FOOD AID PLANS; Parley in Rome to Weigh U.S. and Indian Proposals | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-citadel-wins-conference-title-victory-over-vmi-148-clinches.html | THE CITADEL WINS CONFERENCE TITLE; Victory Over V.M.I., 14-8, Clinches Southern Crown | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/shah-bids-us-help-make-iran-a-showplace-in-fight-on-reds-he-calls.html | Shah Bids U.S. Help Make Iran A Showplace in Fight on Reds; He Calls Soviet Party's New Program a Challenge to the Western World SHAH ASKS U.S. AID IN FIGHT ON REDS | True | By Harrison E. Salisbury Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/britains-screen-scene.html | BRITAIN'S SCREEN SCENE | True | By Stephen Watts | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-chefs-chefdoeuvre-larousse-gastronomique-the-encyclopedia-of.html | The Chef's Chef-d'Oeuvre; LAROUSSE GASTRONOMIQUE: The Encyclopedia of Food, Wine and Cookery. By Prosper Montagne. Translated from the French. Edited by Charlotte Turgeon and Nina Froud. Illustrated. 1,101 pp. New York: Crown Publishers. $20. | True | By Craig Claiborne | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/carole-coleman-engaged-to-wed-graduateof-yale-debutante-of-1958-and.html | Carole Coleman Engaged to Wed Graduateof Yale; Debutante of 1958 and Robert D. McCormick Planning to Marry | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/buying-activity-remains-strong-wholesalers-do-well-despite.html | BUYING ACTIVITY REMAINS STRONG; Wholesalers Do Well Despite Unseasonable Weather | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/paris-unity-plan-troubles-british-they-are-not-opposed-to-it-but.html | PARIS' UNITY PLAN TROUBLES BRITISH; They Are Not Opposed to It, but Want Consultation | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/milbank-funds-head-to-get-health-medal.html | Milbank Fund's Head To Get Health Medal | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/farber-first-in-saber-beats-cohen-50-in-fenceoff-here-blum-is-third.html | FARBER FIRST IN SABER; Beats Cohen, 5-0, in Fence-Off Here -- Blum Is Third | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rhode-islanders-get-family-court-statewide-tribunal-hailed-in-its.html | RHODE ISLANDERS GET FAMILY COURT; State-Wide Tribunal Hailed in Its First Eight Weeks | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/daughters-of-british-empire-plan-annual-threeday-fair.html | Daughters of British Empire Plan Annual Three-Day Fair | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/confessions-of-a-collector-the-souvenir-habit-can-become-incurable.html | CONFESSIONS OF A COLLECTOR; The Souvenir Habit Can Become Incurable -- And a Delusion | True | By Patricia K. Brooks | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/there-is-still-a-riddle-wrapped-in-the-russian-enigma-may-man.html | There Is Still a Riddle Wrapped in the Russian Enigma; MAY MAN PREVAIL? An Inquiry Into the Facts and Fictions of Foreign Policy. By Erich Fromm. 252 pp. New York: Doubleday & Co. Cloth, $4.50. Paper, 95 cents. There Is Still a Riddle | True | By Barbara Ward | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/louisville-gop-sounds-theme-of-bossism-in-mayoralty-race.html | Louisville G.O.P. Sounds Theme Of 'Bossism' in Mayoralty Race | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/us-operation-speeded.html | U.S. Operation Speeded | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/oneway-traffic-scored-in-yonkers.html | ONE-WAY TRAFFIC SCORED IN YONKERS | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/space-race-warning-teller-says-russians-have-power-to-shape-world.html | SPACE RACE WARNING; Teller Says Russians Have Power to Shape World | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ga-tech-downs-florida-20-to-0-alert-defense-helps-y-ellow-jackets-ga.html | GA. TECH DOWNS FLORIDA, 20 TO 0; Alert Defense Helps Yellow Jackets Gain 6th Victory | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/navy-kick-topples-notre-dame-1310-navy-tops-notre-dame-13-to-10-on.html | Navy Kick Topples Notre Dame, 13-10; Navy Tops Notre Dame, 13 to 10, On Mather's Second Field Goal | True | By Howard M. Tuckner Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/hawks-defeat-knicks-112111-on-surge-sparked-by-la-cour.html | Hawks Defeat Knicks, 112-111, On Surge Sparked by La Cour | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/patricia-m-holt-rw-swanson-will-be-married-alumna-of-smith-and-a.html | Patricia M. Holt, R.W. Swanson Will Be Married; Alumna of Smith and a Graduate of Johns Hopkins Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOSEPH S. LUKINSKY. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/susan-l-walker-engaged.html | Susan L. Walker Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/score-hunting-in-the-americas.html | SCORE HUNTING IN THE AMERICAS | True | By Alan Rich | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/christmas-fair-set-wednesday-at-grace-house-will-be-held-by.html | Christmas Fair Set Wednesday At Grace House; Sale Will Be Held by Women's Association of Episcopal Church | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wendy-c-black-engaged.html | Wendy C. Black Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/clinton-subdues-stuyvesant-148-governors-gain-5th-victory-tech.html | CLINTON SUBDUES STUYVESANT, 14-8; Governors Gain 5th Victory -- Tech Triumphs, 46-21 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/soviet-to-survey-east-antarctica-geologists-to-explore-area-never.html | SOVIET TO SURVEY EAST ANTARCTICA; Geologists to Explore Area Never Visited by Man | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/major-reforms-planned.html | Major Reforms Planned | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rangers-and-canadiens-tie-blues-late-goal-sets-up-33-game-gendron.html | Rangers and Canadiens Tie; BLUES LATE GOAL SETS UP 3-3 GAME Gendron Evens Count After Rangers Squander Lead -- Leafs Top Hawks, 2-1 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-flaherty-1956-debutante-will-be-married-former-student-at-u-of.html | Miss Flaherty, 1956 Debutante, Will Be Married; Former Student at U. of Detroit Engaged to Bernard D. Berry | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-sokolsky-barnard-senior-will-be-married-engaged-to-donald-m.html | Miss Sokolsky, Barnard Senior, Will Be Married; Engaged to Donald M. Feuerstein, a Student of Law at Harvard | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/foreigners-find-help-in-midtown-center-assists-on-homes-language.html | FOREIGNERS FIND HELP IN MIDTOWN; Center Assists on Homes, Language and Tickets | True | By Wolfgang Saxon | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/frances-beekley-samuel-haviland-wed-in-hartford-smith-alumna.html | Frances Beekley, Samuel Haviland Wed in Hartford; Smith Alumna Attended by 7 at Marriage to Graduate of Yale | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sale-brings-120800-louis-xv-bureau-auctioned-for-5500-at-gallery.html | SALE BRINGS $120,800; Louis XV Bureau Auctioned for $5,500 at Gallery | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/180-posts-at-issue-in-westchester-democrats-hope-to-weaken-majority.html | 180 POSTS AT ISSUE IN WESTCHESTER; Democrats Hope to Weaken Majority on Supervisors | True | By Merrill Folsom Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/australia-gains-1521661.html | Australia Gains 1,521,661 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/exeter-loses-228.html | Exeter Loses, 22-8 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/thompson-caruvana.html | Thompson -- Caruvana | True | Special to The New York Time.. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/harvard-student-is-freed.html | Harvard Student Is Freed | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/profitsharing-ratified.html | Profit-Sharing Ratified | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mrs-s-wainwright.html | MRS. S. WAINWRIGHT | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/chaminade-takes-school-run-title-dean-sparks-victors-as-he-beats.html | CHAMINADE TAKES SCHOOL RUN TITLE; Dean Sparks Victors as He Beats Duggan by 8 Yards | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gary-player-in-tie-shares-lead-with-chingpo-at-219-in-tokyo-golf.html | GARY PLAYER IN TIE; Shares Lead With Ching-Po at 219 in Tokyo Golf | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ivan-j-ushakoff.html | IVAN J. USHAKOFF | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lafayette-order-to-give-awards-at-party-nov-24-prominent-americans.html | Lafayette Order To Give Awards At Party Nov. 24; Prominent Americans Will Be Cited at Fete in Waldorf-Astoria | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rayburn-laughs-at-joke.html | Rayburn Laughs at Joke | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/antifreeze-market-chilled-by-mixture-of-sales-problems-antifreeze.html | Antifreeze Market Chilled by Mixture Of Sales Problems; ANTIFREEZE STIRS MARKETING WOES | True | By John M. Lee | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ironical-copy.html | IRONICAL COPY | True | CARL EBERT | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-dorothy-callmann-married-to-peter-bart.html | Miss Dorothy Callmann Married to Peter Bart | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/literary-letter-from-paris.html | Literary Letter From Paris | True | By Robert Kanters | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/portugal-frees-five-signers-of-opposition-tract-in-jail-since-may.html | PORTUGAL FREES FIVE; Signers of Opposition Tract in Jail Since May | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nkrumahs-foes-are-active.html | Nkrumah's Foes Are Active | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sikhs-seized-in-passport-ruse.html | Sikhs Seized in Passport Ruse | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tulip-tests-confirm-rules-for-planting.html | TULIP TESTS CONFIRM RULES FOR PLANTING | True | By Philip Klamet | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/britain-appeals-to-soviet.html | Britain Appeals to Soviet | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/pacific-atom-dumps-reported-safe.html | Pacific Atom Dumps Reported Safe | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ports-unit-to-convene-agenda-for-session-in-capital-includes.html | PORTS UNIT TO CONVENE; Agenda for Session in Capital Includes Containerization | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/michigan-victor-over-duke-2814-mcrae-scores-first-three-wolverine.html | MICHIGAN VICTOR OVER DUKE, 28-14; McRae Scores First Three Wolverine Touchdowns | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lefkowitz-predicts-vote-of-the-angry-will-defeat-mayor-lefkowitz.html | Lefkowitz Predicts Vote of the 'Angry' Will Defeat Mayor; LEFKOWITZ SAYS MAYOR WILL LOSE | True | By Layhmond Robinson | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/an-air-raid-siren-sounded-offstage-the-theatre-of-jeanlouis.html | An Air Raid Siren Sounded Off-Stage; THE THEATRE OF JEAN-LOUIS BARRAULT. By Jean-Louis Barrault. Translated by Joseph Chiari from the French "Nouvelles Reflexions sur le Theatre." Preface by Armand Salacrou. 244 pp. New York: Hill & Wang. $5. An Air Raid Siren Sounded Off-Stage | True | By Alex Szogyi | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/stalin-accused-of-banning-book-work-of-wartime-aide-said-to-have.html | STALIN ACCUSED OF BANNING BOOK; Work of Wartime Aide Said to Have Been Too Popular | True | By Theodore Shabad Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mrs-thompson-has-son.html | Mrs. Thompson Has Son | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-best-lilacs.html | THE BEST LILACS | True | By Mark Eaton | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/an-a-for-ambition-small-town-of-apalachicola-making-a-bid-to-lure.html | AN A FOR AMBITION; Small Town of Apalachicola Making A Bid to Lure Florida Tourists | True | C.E.W. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/science-nobel-winners-findings-on-plants-rays-and-atom-by-three.html | SCIENCE; NOBEL WINNERS Findings on Plants, Rays and Atom By Three Scientists Examined | True | By William L. Laurence | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/princeton-physicist-receives-medal.html | Princeton Physicist Receives Medal | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/60-fight-tanker-fire-amoco-florida-blaze-ignites-while-discharging.html | 60 FIGHT TANKER FIRE; Amoco Florida Blaze Ignites While Discharging Cargo | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/capsule-reviews.html | CAPSULE REVIEWS | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/logical-conclusion.html | LOGICAL CONCLUSION | True | ARNOLD BORNSTEIN | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/spotlight-on-a-changing-palm-beach.html | SPOTLIGHT ON A CHANGING PALM BEACH | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/peiping-group-off-to-soviet.html | Peiping Group Off to Soviet | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/judith-rose-katz-fiancee.html | Judith Rose Katz Fiancee | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/child-to-the-jules-krafts.html | Child to the Jules Krafts | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/six-parties-enter-race-in-salvador.html | SIX PARTIES ENTER RACE IN SALVADOR | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-proud-possessors-of-cincinnati-the-purity-of-sisleys-vision-max.html | THE PROUD POSSESSORS OF CINCINNATI; The Purity of Sisley's Vision -- Max Ernst and Other Contemporaries | True | By Stuart Preston | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/quarterbacks-wife-cant-stand-people-who-put-on-the-red-dog.html | Quarterback's Wife Can't Stand People Who Put on the Red Dog | True | By Perian Conerlynorth American Newspaper Alliance. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/church-council-names-aide.html | Church Council Names Aide | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/robert-salman-to-wed-reva-carol-rappaport.html | Robert Salman to Wed Reva Carol Rappaport | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/carlos-damm-argentina-wins-jumper-stake-at-garden-show.html | Carlos Damm, Argentina, Wins Jumper Stake at Garden Show | True | By John Rendel | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/texas-wins-270-for-7th-straight-saxton-scores-on-79yard-run-against.html | TEXAS WINS, 27-0, FOR 7TH STRAIGHT; Saxton Scores on 79-Yard Run Against S.M.U. | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kitty-of-gunsmoke-amanda-blake-portrays-tv-saloon-keeper.html | KITTY OF 'GUNSMOKE'; Amanda Blake Portrays TV Saloon Keeper | True | By Lisa Hammel | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/insurers-widen-ethics-campaign-concerns-strive-to-bar.html | INSURERS WIDEN ETHICS CAMPAIGN; Concerns Strive to Bar Conflict-of-Interest Cases INSURERS WIDEN ETHICS CAMPAIGN | True | By Sal R. Nuccio | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bridgewater-downs-nichols.html | Bridgewater Downs Nichols | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/examples-from-the-flood-that-has-become-a-trickle-art-treasures-for.html | Examples From the Flood That Has Become a Trickle; ART TREASURES FOR AMERICA, An Anthology of Painting and Sculpture in the Samuel H. Kress Collection. Commentary by Charles Seymour Jr. Preface by John Walker. Illustrated. 217 pp. Published by the Phaidon Press for the Samuel H. Kress Foundation. Distributed by New York Graphic Society, Greenwich, Conn. $12.50. | True | By Stuart Preston | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bnai-brith-to-meet-board-of-governors-session-to-begin-next-sunday.html | B'NAI B'RITH TO MEET; Board of Governors Session to Begin Next Sunday | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/maybe-marx-was-wrong.html | Maybe Marx Was Wrong | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/david-f-davis-marries-mrs-ruth-holmes-hall.html | David F. Davis Marries Mrs. Ruth Holmes Hall | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/hungarian-woman-advances-in-chess.html | HUNGARIAN WOMAN ADVANCES IN CHESS | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wyszynski-assails-ttests.html | Wyszynski Assails Ttests | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kennedy-congratulates-winner.html | Kennedy Congratulates Winner | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wool-insulators-pick-chief.html | Wool Insulators Pick Chief | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kennedys-arrive-at-home-on-cape-fly-to-newport-today-and-to-the.html | KENNEDYS ARRIVE AT HOME ON CAPE; Fly to Newport Today and to the Capital Tomorrow | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-lure-of-lincoln-road.html | THE LURE OF LINCOLN ROAD | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/police-set-to-act.html | Police Set to Act | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dr-stover-pays-25-in-clothesline-case.html | DR. STOVER PAYS $25 IN CLOTHESLINE CASE | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/red-fencemending.html | Red Fence-Mending | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/richmond-triumphs-110.html | Richmond Triumphs, 11-0 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | GEORGE ATHAN BILLIAS | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letters-abroad-will-raise-funds-at-carnegie-hall-recital-by-miss.html | Letters Abroad Will Raise Funds At Carnegie Hall; Recital by Miss Nilsson on March 25 to Assist Correspondence Unit | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/thant-and-zorin-confer.html | Thant and Zorin Confer | True | By Kennett Love Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/italy-tops-israel-in-soccer.html | Italy Tops Israel in Soccer | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-congo-offensive-is-it-war-or-not-central-government-orders.html | THE CONGO OFFENSIVE -- IS IT WAR OR NOT?; Central Government Orders Military Action Against Tshombe Regime in Move to Unify Country | True | By David Halberstam Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-dance-an-african-carnival.html | THE DANCE: AN AFRICAN CARNIVAL | True | By John Martin | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/party-set-by-board-of-childrens-haven.html | Party Set by Board Of Children's Haven | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jamaica-sees-its-winter-season-as-a-gala-one.html | JAMAICA SEES ITS WINTER SEASON AS A GALA ONE | True | By Cynthia Wilmot | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/west-va-eleven-triumphs-by-127-george-washington-beaten-holton.html | WEST VA. ELEVEN TRIUMPHS BY 12-7; George Washington Beaten -- Holton Paces Victors | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cruise-fleet-is-on-the-rise-three-american-lines-enter-the.html | CRUISE FLEET IS ON THE RISE; Three American Lines Enter the Caribbean Trade This Fall | True | By Werner Bamberger | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jagan-expects-us-aid.html | Jagan Expects U.S. Aid | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/hofstra-string-cut-by-gettysburg-76.html | HOFSTRA STRING CUT BY GETTYSBURG, 7-6 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/udall-reaches-the-top-of-fiji-in-a-cold-wind.html | Udall Reaches the Top Of Fiji in a Cold Wind | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/house-guest-from-abroad.html | House Guest From Abroad | True | D.B | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lefkowitz-lax-kaplan-implies-report-on-monopoly-cases-asked-by-city.html | LEFKOWITZ LAX, KAPLAN IMPLIES; Report on Monopoly Cases Asked by City Official | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/voters-apathetic-in-philadelphia-campaign-has-been-bitter-with.html | VOTERS APATHETIC IN PHILADELPHIA; Campaign Has Been Bitter With Charge of Bossism | True | By William G. Weart Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bergmans-heel-the-devils-eye-shows-a-weakness-in-ingmar.html | BERGMAN'S HEEL; 'The Devil's Eye' Shows a Weakness in Ingmar | True | By Bosley Crowther | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-girls-climb-to-fame-fortune-and-stardom-little-me-the-intimate-me.html | A Girl's Climb to Fame, Fortune and Stardom; LITTLE ME: The Intimate Memoirs of that Great Star of Stage, Screen and Television, Belle Poitrine. As told to Patrick Dennis. Illustrated. 272 pp. New York: E.P. Dutton & Co. $5.95. | True | By Gerold Frank | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/apple-harvest-ending-crop-in-the-appalachian-belt-put-at-21-million.html | APPLE HARVEST ENDING; Crop in the Appalachian Belt Put at 21 Million Bushels | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/two-trade-plans-offered-for-us-state-department-official-outlines-a.html | TWO TRADE PLANS OFFERED FOR U.S.; State Department Official Outlines a New Program for 'Open' Dealings COMMON MARKET EYED Herter and Clayton Propose Partnership With Bloc in Western Europe TWO TRADE PLANS OFFERED FOR U.S. | True | By Brendan M. Jones | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/minister-battles-mayor-coming-in-vigorous-albany-campaign-cleric.html | Minister Battles Mayor Coming In Vigorous Albany Campaign; Cleric, 27, Is Undaunted as Candidate of Reform Group Against the Machine -- Incumbent in Office for 20 Years | True | By Warren Weaver Jr.special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rousso-citron.html | Rousso -- Citron | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-best-time-if-any-to-work-obviously-it-is-the-time-when-people-a.html | The Best Time (If Any) to Work; Obviously, it is the time when people are at their most efficient. But just when that is -- and why -- is a complicated question. The Best Time (If Any) to Work | True | By Lawrence Galton | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/campus-paper-to-be-coed.html | Campus Paper to Be Co-Ed | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tour-of-art-collections-to-aid-radcliffe-fund.html | Tour of Art Collections To Aid Radcliffe Fund | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/south-korea-aims-at-birth-control-military-regime-seeking-to.html | SOUTH KOREA AIMS AT BIRTH CONTROL; Military Regime Seeking to Alleviate Old Problem | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/navy-spurs-study-of-undersea-war-soviet-submarine-progress-is-key.html | NAVY SPURS STUDY OF UNDERSEA WAR; Soviet Submarine Progress Is Key in Plan for Ocean Surveillance System NAVY SPURS STUDY OF UNDERSEA WAR | True | By Hanson W. Baldwin | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/judith-schoonover-engaged-to-lieut-james-rean-navy.html | Judith Schoonover Engaged To Lieut. James Rean, Navy | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/furman-is-76-victor-carmignani-anddavis-pace-upset-of-memphis-state.html | FURMAN IS 7-6 VICTOR; Carmignani and-Davis Pace Upset of Memphis State | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/exit-from-realism-paddy-chayefsky-turns-away-from-realism-in-gideon.html | EXIT FROM REALISM; PADDY CHAYEFSKY TURNS AWAY FROM REALISM IN 'GIDEON' | True | By Seymour Peck | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lions-gain-357-victory-columbia-trips-cornell-357-haggerty-scores.html | Lions Gain 35-7 Victory; Columbia Trips Cornell, 35-7; Haggerty Scores Three Times | True | By Lincoln A. Werden Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/good-writing.html | Good Writing | True | ROBERT HALSBAND. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/remembering-mr-mcclintic.html | REMEMBERING MR. McCLINTIC | True | By Francis Robinson | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lawrence-trims-mepham-34-to-0-unbeaten-streak-reaches-6-freeport.html | LAWRENCE TRIMS MEPHAM, 34 TO 0; Unbeaten Streak Reaches 6 -- Freeport Wins, 13-0 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-werthman-engaged.html | Miss Werthman Engaged | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/aerials-by-kansas-sink-nebraska-286.html | AERIALS BY KANSAS SINK NEBRASKA, 28-6 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/prigoff-squash-tennis-victor.html | Prigoff Squash Tennis Victor | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/beverly-ekeser-engaged.html | Beverly Ekeser Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/soviet-explodes-another-weapon-31st-nuclear-test-reported-in-air-at.html | SOVIET EXPLODES ANOTHER WEAPON; 31st Nuclear Test Reported in Air at Novaya Zemlya | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/x15-test-off-till-tuesday.html | X-15 Test Off 'Till Tuesday | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/draft-set-to-end-argentine-strike-rail-workers-to-be-called-under.html | DRAFT SET TO END ARGENTINE STRIKE; Rail Workers to Be Called Under Emergency Decree | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/celtics-beat-nats-127107.html | Celtics Beat Nats, 127-107 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/soviet-claims-arctic-record.html | Soviet Claims Arctic Record | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/detroits-mayor-in-test-tuesday-seeks-second-4year-term-with.html | DETROIT'S MAYOR IN TEST TUESDAY; Seeks Second 4-Year Term With Newcomer as Rival | True | By Damon Stetson Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/j-m-glisson-to-marry-margot-linda-gilbert.html | J. M. Glisson to Marry Margot Linda Gilbert | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/patricia-clifford-will-be-married-to-a-clergyman-wellesley-alumna-a.html | Patricia Clifford Will Be Married To a Clergyman; Wellesley Alumna and Rev. Jack Higham Become Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/not-to-blame.html | 'NOT TO BLAME' | True | KARIN LIPPERT, | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/oklahoma-tops-kansas-state-sooners-176-victory-first-of-year-after.html | OKLAHOMA TOPS KANSAS STATE; Sooners' 17-6 Victory First of Year After 5 Defeats | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/szyjka-harasimowitz.html | Szyjka: -- Harasimowitz | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/riverdale-subdues-trinity-in-ivy-game.html | RIVERDALE SUBDUES TRINITY IN IVY GAME | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/farm-for-boys-will-be-assisted-at-theatre-fetes-bonnie-brae-to.html | Farm for Boys Will Be Assisted At Theatre Fetes; Bonnie Brae to Benefit at 'How to Succeed' and 'Sail Away' | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/james-g-griffin-fiance-of-gretchen-holverstott.html | James G. Griffin Fiance Of Gretchen Holverstott | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/republicans-look-to-64-eisenhower-and-nixon-seek-stronger-party-at.html | Republicans Look to '64; Eisenhower and Nixon Seek Stronger Party at Grass Roots Level | True | By Arthur Krock | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-very-painful-truth-many-a-good-man-is-a-mediocre-artist-and-all.html | A VERY PAINFUL TRUTH; Many a Good Man Is a Mediocre Artist and All the Goodwill in the World Makes No Difference | True | By John Canaday | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sam-shaw-sings-the-paris-blues.html | SAM SHAW SINGS THE 'PARIS BLUES' | True | By Herbert Mitgang | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-pollster-defends-the-polls-here-is-a-reply-to-the-charge-that-the.html | A Pollster Defends the Polls; Here is a reply to the charge that they not only are unreliable but may, in ways detrimental to democracy, influence election results. A Pollster Defends the Polls | True | By Louis Harris | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/columbia-cubs-on-top-set-back-kings-point-130-as-roberts-scores.html | COLUMBIA CUBS ON TOP; Set Back Kings Point, 13-0, as Roberts Scores Twice | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wedding-is-held-for-susan-hoyt-goucher-senior-bride-wears-peau-dc.html | Wedding Is Held For Susan Hoyt, Goucher Senior; Bride Wears Peau de Soie at Marriage to Richard L. Ball Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MILTON H. ANDERSON. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/enterprise-beats-destroyer-in-test-atom-carriers-speed-tops-40-mph.html | ENTERPRISE BEATS DESTROYER IN TEST; Atom Carrier's Speed Tops 40 M.P.H. in Sea Trials | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/recordings-the-third-b.html | RECORDINGS: THE THIRD 'B' | True | By Eric Salzman | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tokyo-talks-bring-out-basic-issues-pressure-for-larger-share-of-us.html | TOKYO TALKS BRING OUT BASIC ISSUES; Pressure for Larger Share of U.S. Market Receives Top-Level Airing, but Economic Problems Remain | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/pacific-planning-college-cluster-university-will-try-oxford-pattern.html | PACIFIC PLANNING COLLEGE 'CLUSTER; University Will Try Oxford Pattern in Expansion | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/joan-c-ellenbogen-engaged-to-student.html | Joan C. Ellenbogen Engaged to Student | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/eugene-lowenberg-to-wed-betty-arky.html | Eugene Lowenberg To Wed Betty Arky | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/1000-to-1.html | 1,000 TO 1 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nelson-haunts-caribbeans-antigua-anew.html | NELSON HAUNTS CARIBBEAN'S ANTIGUA ANEW | True | By Evalyn Marvel | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/firestone-latin-deal-to-assist-funsa-in-making-tires-and-other.html | FIRESTONE LATIN DEAL; To Assist FUNSA in Making Tires and Other Items | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wood-field-and-stream-stateregulated-cooperatives-please-both-the.html | Wood, Field and Stream; State-Regulated Cooperatives Please Both the Hunter and the Landowner | True | By Oscar Godbout | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/donna-stahl-is-married.html | Donna Stahl Is Married | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/stolen-jerseys-force-numbers-duplication.html | Stolen Jerseys Force Numbers' Duplication | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/traffic-deaths-in-61-down-by-12-in-city.html | Traffic Deaths in '61 Down by 12% in City | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/library-for-emerson-college.html | Library for Emerson College | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/britain-stresses-rhine-army-need-watkinson-says-force-will-get-very.html | BRITAIN STRESSES RHINE ARMY NEED; Watkinson Says Force Will Get 'Very High Priority' | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/robert-ivan-shapiro-fiance-of-miss-nancy-bllen-graine.html | Robert Ivan Shapiro Fiance Of Miss Nancy Bllen Graine | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/crash-kills-new-yorker.html | Crash Kills New Yorker | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rusk-talks-today-with-korea-chief-us-aide-arrives-in-seoul-pledges.html | RUSK TALKS TODAY WITH KOREA CHIEF; U.S. Aide Arrives in Seoul -- Pledges Help to Junta | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/are-all-damned.html | 'ARE ALL DAMNED? | True | MILDRED C. KUNER. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/by-the-doorway-clumps-of-little-bulbs-cheer-early-spring.html | BY THE DOORWAY; Clumps of Little Bulbs Cheer Early Spring | True | By Nancy Ruzicka Smith | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/voting-in-nassau-due-to-be-light-county-executive-contest-draws.html | VOTING IN NASSAU DUE TO BE LIGHT; County Executive Contest Draws Most Interest | True | By Roy R. Silver Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-nehru-visit.html | The Nehru Visit | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gr-kinney-elects-2-aides.html | G.R. Kinney Elects 2 Aides | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LESTER TRIMBLE | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/soviet-line.html | Soviet Line | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/worcester-polytechnic-wins.html | Worcester Polytechnic Wins | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/state-party-aide-endorses-mayor-vice-chairman-opposes-stand-by.html | STATE PARTY AIDE ENDORSES MAYOR; Vice Chairman Opposes Stand by Prendergast | True | By Douglas Dales | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jewish-youth-session-300-will-attend-a-national-leadership-parley.html | JEWISH YOUTH SESSION; 300 Will Attend a National Leadership Parley Here | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-macmillin-is-fiancee.html | Miss MacMillin Is Fiancee | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gop-plans-strategy-to-use-kennedys-liberalism-as-weapon-in-south.html | G.O.P. PLANS STRATEGY; To Use Kennedy's Liberalism as Weapon in South | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/middlebury-bests-norwich.html | Middlebury Bests Norwich | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/exploring-the-southwest-caribbean.html | EXPLORING THE SOUTHWEST CARIBBEAN | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/james-tucker-76-dies-restored-witchs-citizenship-in-new-hampshire.html | JAMES TUCKER, 76, DIES; Restored Witch's Citizenship! in New Hampshire Town | True | Special to The New York Time. ] | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tense-hollywood-industry-and-union-leaders-dispute-the-runaway.html | TENSE HOLLYWOOD; Industry and Union Leaders Dispute The Runaway Production Problem | True | By Murray Schumach | 1989-06-30 | RE0000427644 | RE0000427644 | | | |