# Exhibit D15

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/clemsons-running-downs-tulane-216.html | CLEMSON'S RUNNING DOWNS TULANE, 21-6 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/no-forgiveness.html | NO FORGIVENESS | True | Mrs. INGE LEDERER GIBEL | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-marx-fiancee-of-james-twaddell.html | Miss Marx Fiancee of James Twaddell | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tvradio-notes-perelman-comedy-series-may-be-done-over-cbs-assorted.html | TV-RADIO NOTES; Perelman Comedy Series May Be Done Over C.B.S. -- Assorted Items | True | By Val Adams | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/indian-firmness-urged-party-scores-favor-shown-communist-bloc-by.html | INDIAN FIRMNESS URGED; Party Scores Favor Shown Communist Bloc by Nehru | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/c-h-block-to-wed-gladys-m-brooks.html | C. H. Block to Wed Gladys M. Brooks | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mary-k-niles-becomes-bride-of-john-cooper-pelham-teacher-wed-in.html | Mary K. Niles Becomes Bride Of John Cooper; Pelham Teacher Wed in Bronxville to Aide of Jersey Law Firm | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/true-sisters-luncheon.html | True Sisters' Luncheon | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gerald-o-t-erdahl.html | GERALD O. T. ERDAHL | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/soviets-immediate-objective.html | Soviets' "Immediate Objective" | True | ROY BLOUGH, Professor of International Business, Columbia University. | | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/basskahn.html | Bass--Kahn | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/malraux-at-60-theres-hope-in-mans-fate-malraux-at-60.html | Malraux at 60: There's Hope in Man's Fate; Malraux at 60 | True | By Manes Sperber | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-chief-for-the-un-election-of-thant-solves-a-crisis-but-troika.html | New Chief for the U.N.; Election of Thant Solves a Crisis But Troika Plan Looms for '63 | True | By Thomas J. Hamilton. | | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/harpo-in-toyland.html | Harpo in Toyland | True | S.P. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/griffith-stops-bulla-in-4th.html | Griffith Stops Bulla in 4th | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/firstaid-fraternity.html | FIRST-AID FRATERNITY | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bringing-home-the-bird.html | Bringing Home the Bird | True | By Craig Claiborne | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jersey-club-plans-fete.html | Jersey Club Plans Fete | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/leaky-basements-epoxy-plastic-waterproof-coating-will-seal.html | LEAKY BASEMENTS; Epoxy Plastic Waterproof Coating Will Seal Underground Walls | True | By Bernard Gladstone | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lowtariff-foes-lack-1962-leader-have-no-firm-policy-y-et-on.html | LOW-TARIFF FOES LACK 1962 LEADER; Have No Firm Policy Yet on Impending Trade Fight | True | By Richard E. Mooney Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/reserve-officers-cite-vinson.html | Reserve Officers Cite Vinson | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/77-high-sets-mark-for-nov-4-in-the-city.html | 77 High Sets Mark For Nov. 4 in the City | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/greenbergkoeppel.html | Greenberg--Koeppel | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/negro-college-fund-to-gain.html | Negro College Fund to Gain | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/winter-vacation-preview.html | Winter Vacation Preview | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/all-out-for-aleatory-donaueschingen-highlights-a-trend-chance-music.html | ALL OUT FOR ALEATORY; Donaueschingen Highlights a Trend: Chance Music Is In, Serialism, Out | True | By Everett Helm | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mexicos-veracruz-old-port-and-gay-resort.html | MEXICO'S VERACRUZ: OLD PORT AND GAY RESORT | True | By William E. Farrell | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/some-dissenting-opinions-the-press-by-aj-liebling-284-pp-new-york.html | Some Dissenting Opinions; THE PRESS. By A.J. Liebling. 284 pp. New York: Ballantine Books. 75 cents. | True | By Louis M. Lyons | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rugged-rice-routs-texas-tech-42-to-7.html | RUGGED RICE ROUTS TEXAS TECH, 42 TO 7 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-pun.html | A Pun | True | PHILIP PARKER. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rosemarie-love-married.html | Rosemarie Love Married | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/curry-wins-regatta-sea-cliff-skipper-scores-in-penguin-class-series.html | CURRY WINS REGATTA; Sea Cliff Skipper Scores in Penguin Class Series | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/schneiderdiamond.html | Schneider--Diamond | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tv-courses-asked-seldes-urges-classes-to-give-children-critical.html | TV COURSES ASKED; Seldes Urges Classes to Give Children Critical Attitude | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/interfaith-leaders-corps-formed.html | Interfaith Leaders Corps Formed | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/brooklyn-killing-laid-to-3-brothers.html | BROOKLYN KILLING LAID TO 3 BROTHERS | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/news-of-the-rialto-renunciation.html | NEWS OF THE RIALTO: RENUNCIATION | True | By Lewis Funke | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/optimism-voiced-by-buying-agents-survey-finds-business-good-but-no.html | OPTIMISM VOICED BY BUYING AGENTS; Survey Finds Business Good but No '61 Boom in Sight | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mrs-mary-aird-is-married-to-william-carey-crane-jr.html | Mrs. Mary Aird Is Married To William Carey Crane Jr. | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/truman-on-walk-supports-wagner-he-also-endorses-hughes-as-he-and.html | TRUMAN, ON WALK, SUPPORTS WAGNER; He Also Endorses Hughes as He and Mayor Stroll 11 Blocks on East Side TRUMAN, ON WALK, SUPPORTS WAGNER | True | By Richard P. Hunt | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nehru-says-ban-on-tests-is-vital-charges-soviet-explosions-spread.html | NEHRU SAYS BAN ON TESTS IS VITAL; Charges Soviet Explosions Spread War Psychosis | True | Special to The New York Times | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/giant-of-science-the-dragon-tree-a-life-of-alexander-baron-von.html | Giant of Science; THE DRAGON TREE: A Life of Alexander, Baron von Humboldt. By Val Gendron. 214. pp. New York: Longmans, Green & Co. $3.95. For Ages 12 to 16. | True | MICHAEL MCWHINNEY. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/medical-society-to-gain.html | Medical Society to Gain | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/extra-measure-for-virgin-islands-visitors-customs-bonus-on-dutyfree.html | EXTRA MEASURE FOR VIRGIN ISLANDS' VISITORS; Customs Bonus on Duty-Free Goods Is Added Attraction This Year | True | By Ronald Walker | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/son-to-mrs-j-e-mccourt.html | Son to Mrs. J. E. McCourt | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ronald-smiths-have-son.html | Ronald Smiths Have Son | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/h-d-binman-2d-becomes-fiance-of-miss-snyder-student-at-brown-and.html | H. D. Hinman 2d Becomes Fiance Of Miss Snyder; Student at Brown and Senior at Pembroke Planning to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-merchants-view-a-look-at-how-retailers-are-adjusting-to-meet.html | The Merchant's View; A Look at How Retailers Are Adjusting To Meet Challenge of Changing Times | True | By William M. Freeman | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fight-in-primary-brews-in-oregon-3-democrats-may-compete-in.html | FIGHT IN PRIMARY BREWS IN OREGON; 3 Democrats May Compete in Gubernatorial Race | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/greece-installs-its-new-cabinet-premier-caramanlis-vows-to-pursue.html | GREECE INSTALLS ITS NEW CABINET; Premier Caramanlis Vows to Pursue Policy of Peace | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-stars-struggle-on-broadway-julie-harris-has-appeared-on-the-new.html | A Star's Struggle On Broadway; Julie Harris has appeared on the New York stage only 152 times in more than five years. A Star's Struggle | True | By Gilbert Millstein | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ethnic-field-day-distant-lands-provide-exotic-material-for-new.html | ETHNIC FIELD DAY; Distant Lands Provide Exotic Material For New Albums of Folk Music | True | By Robert Shelton | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/yrjo-e-niiniluoto.html | YRJO E. NIINILUOTO | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/found-city-of-the-incas.html | Found City of the Incas | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-yorks-newest-tv-wuhf.html | NEW YORK'S NEWEST TV -- WUHF | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/export-lines-aide-to-retire.html | Export Lines Aide to Retire | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rusnacksorgenti.html | Rusnack—Sorgenti | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jane-miller-is-fiancee-of-marshall-h-eddy.html | Jane Miller Is Fiancee Of Marshall H. Eddy | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/malverne-clinches-tie-for-first-place.html | MALVERNE CLINCHES TIE FOR FIRST PLACE | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/floridas-old-and-new-homosassa.html | FLORIDA'S OLD AND NEW HOMOSASSA | True | By Wyatt Blassingame | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/auburn-rally-tops-wake-forest-217.html | AUBURN RALLY TOPS WAKE FOREST, 21-7 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/camera-notes-lecture-series-by-six-top-photographers.html | CAMERA NOTES; Lecture Series by Six Top Photographers | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/39-freight-cars-derailed.html | 39 Freight Cars Derailed | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/canaveral-boom-in-missiles-tourism.html | CANAVERAL BOOM IN MISSILES, TOURISM | True | By C.e. Wright | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/myth-of-triumphant-communism-to-the-view-that-everything-is-going.html | Myth of 'Triumphant Communism'; To the view that everything is going Khrashchev's way, a vigorous dissent is entered. On the contrary, the record shows profound problems in Sovietdom. Myth of 'Triumphant Communism' | True | By Harlan Cleveland | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-nation.html | THE NATION | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/american-left-mark-on-ethiopian-currency.html | American Left Mark On Ethiopian Currency | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ruling-on-ship-rate-is-made-in-a-week-by-maritime-board.html | Ruling on Ship Rate Is Made in a Week By Maritime Board | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jersey-expecting-heavy-balloting-hughes-is-reported-cutting.html | JERSEY EXPECTING HEAVY BALLOTING; Hughes Is Reported Cutting Mitchell's Early Lead | True | By Clayton Knowles Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wagner-eleven-tops-trenton-easily-340.html | WAGNER ELEVEN TOPS TRENTON EASILY, 34-0 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/leroy-collins-father-dies.html | LeRoy Collins' Father Dies | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/italian-red-office-bombed.html | Italian Red Office Bombed | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/game-laws.html | GAME LAWS | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/beckerwiland.html | Becker—Wiland | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-joan-steinberg-plans-to-marry-jan-6.html | Miss Joan Steinberg Plans to Marry Jan. 6 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mckeonradics.html | McKeon—Radics | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/eight-debutantes-will-be-honored-at-a-ball-nov-25-many-parties.html | Eight Debutantes Will Be Honored At a Ball Nov. 25; Many Parties Listed for Girls Who Will Bow at Event in Short Hills | True | Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/silbersteinalpern.html | Silberstein--Alpern | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/150000-in-fish-is-landed.html | $150,000 in Fish Is Landed | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/everywhere-with-gusto-all-the-best-years-by-desmond-young.html | Everywhere With Gusto; ALL THE BEST YEARS. By Desmond Young. Illustrated. 342 pp. New York: Harper & Bros. $5.95. | True | By Drew Middleton | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-19-no-title.html | Article 19 -- No Title | True | Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-36-no-title.html | Article 36 -- No Title | True | Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tb-decline-in-us-called-too-slow-new-active-cases-last-year-are.html | TB DECLINE IN U.S. CALLED TOO SLOW; New Active Cases Last Year Are Placed at 55,494 | True | Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/higher-pensions-set-for-40000-in-nmu.html | HIGHER PENSIONS SET FOR 40,000 IN N.M.U. | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/luthuli-supported-south-african-paper-asserts-whites-back-nobel.html | LUTHULI SUPPORTED; South African Paper Asserts Whites Back Nobel Winner | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-jane-miller-to-wed-in-winter.html | Miss Jane Miller To Wed in Winter | True | Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/reneblaise-thiebaud-weds-miss-jane-corinne-rather.html | Rene-Blaise Thiebaud Weds Miss Jane Corinne Rather | True | Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/laotian-neutralist-urges-a-new-parley.html | LAOTIAN NEUTRALIST URGES A NEW PARLEY | True | Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/all-souls-christmas-fair-nov-18.html | All Souls' Christmas Fair Nov. 18 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/math-trio-the-story-of-numbers-by-patricia-lauber-illustrated-by.html | Math Trio; THE STORY OF NUMBERS. By Patricia Lauber. Illustrated by Mircea Vasiliu. 80 pp. New York: Random House. $1.95. For Ages 8 to 10. NUMBERS, PLEASE. By F. Emerson Andrews. Illustrated by Alden A. Watson. 101 pp. Boston: Little, Brown & Co. $3. For Ages 10 to 12. REALM OF ALGEBRA. By Isaac Asimov. Diagrams by Robert Belmore. 230 pp. Boston: Houghton Mifflin Company $3. For Ages 12 to 16. | True | FRITZ KAIN. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/states-first-major-court-reform-in-115-years-on-ballot-tuesday.html | State's First Major Court Reform In 115 Years on Ballot Tuesday; Amendment 1 Provides for Central Board and Consolidated of City System -- Has Support of Many Civic Organizations | True | By Russell Porter | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/arkansas-victor-in-final-minute-90yard-drive-turns-back-texas-a-and.html | ARKANSAS VICTOR IN FINAL MINUTE; 90-Yard Drive Turns Back Texas A. and M., 15-8 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-notes-on-a-beloved-institution-vaughan-williams-by-james-day.html | New Notes on a Beloved Institution; VAUGHAN WILLIAMS. By James Day. Master Musicians Series. 228 pp. New York: Farrar, Straus & Cudahy. $3.50. | True | By Abram Chasins | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/southern-connecticut-victor.html | Southern Connecticut Victor | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/railroad-elects-director.html | Railroad Elects Director | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/babbidge-gets-education-post.html | Babbidge Gets Education Post | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/israeli-mother-to-change-faith-plans-to-become-a-moslem-in-attempt.html | ISRAELI MOTHER TO CHANGE FAITH; Plans to Become a Moslem in Attempt to Recover Son | True | By Lawrence Fellows Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sayres-parratt.html | Sayres -- Parratt | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/marilyn-l-gaston-engaged-to-marry.html | Marilyn L. Gaston Engaged to Marry | True | Special to The New York Time. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/vrindenblaber.html | Vrindren--Blaber | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/line-names-trieste-manager.html | Line Names Trieste Manager | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/pattern-of-bias-in-jobs-charged-discrimination-in-state-is-tragic.html | PATTERN OF BIAS IN JOBS CHARGED; Discrimination in State Is 'Tragic,' House Unit Told | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/downtoearth-survey-of-space-man-may-travel-to-other-planets-in-our.html | Down-to-Earth Survey of Space; Man may travel to other planets in our solar system. But can he ever make the infinitely longer journey to the stars? Down-to-Earth Survey of Space | True | By Arthur C. Clarke | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/crime-does-not-pay.html | Crime Does Not Pay | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/30081-at-westbury.html | 30,081 at Westbury | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bond-proposals-show-diminution-approval-of-1217000000-of.html | BOND PROPOSALS SHOW DIMINUTION; Approval of $1,217,000,000 of Governments Sought BOND PROPOSALS SHOW DIMINUTION | True | By Paul Heffeman | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jet-in-trouble-at-detroit.html | Jet in Trouble at Detroit | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/folkwisdom-the-big-book-of-animal-stories-compiled-and-edited-by.html | Folk-Wisdom; THE BIG BOOK OF ANIMAL STORIES. Compiled and edited by Margaret Green. Pictures by Janusz Grabianski. 240 pp. New York: Franklin Watts. $3.95. For Ages 6 to 11. ONCE A MOUSE. . . . A Fable Cut in Wood. By Marcia Brown. 30 pp. New York: Charles Scribner's Sons. $2.95. For Ages 5 to 9. | True | ELLEN LEWIS BUELL | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/soviet-lead-in-space-held-world-power-key.html | Soviet Lead in Space Held World Power Key | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tiredeyes-books-listed-by-library.html | 'TIRED-EYES' BOOKS LISTED BY LIBRARY | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/east-side-robber-gets-7000.html | East Side Robber Gets $7,000 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/news-notes-classroom-and-campus-smith-college-girls-50-years-ago.html | NEWS NOTES; CLASSROOM AND CAMPUS; Smith College Girls -- 50 Years Ago; High-School Asian Study Urged | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cooperative-parley-in-bogota.html | Cooperative Parley in Bogota | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/connecticut-eyes-new-havens-vote-lee-seeking-fifth-mayoral-term.html | CONNECTICUT EYES NEW HAVEN'S VOTE; Lee Seeking Fifth Mayoral Term -- Other Cities Ballot | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/world-threats-deplored-by-pope-condemnation-of-russians-atomic.html | WORLD 'THREATS' DEPLORED BY POPE; Condemnation of Russians' Atomic Testing Is Seen in Pontiff Voices Concern WORLD 'THREATS' DEPLORED BY POPE | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/german-views-of-the-coalition-crisis.html | GERMAN VIEWS OF THE COALITION CRISIS | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/watchdog-civic-groups-provide-reform-conscience-for-the-city-they.html | Watchdog Civic Groups Provide Reform Conscience for the City; They Prod Officials on Slums, Poverty, Charter Changes and Waste and Aid Voters With Vital Information | True | By Peter Kihss | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rpi-in-connecticut-graduate-center-that-started-in-1955.html | R.P.I. IN CONNECTICUT; Graduate Center That Started in 1955 Incorporates | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/n-carolina-tops-tennessee-2221-farris-late-scoring-passes-pave-way.html | N. CAROLINA TOPS TENNESSEE, 22-21; Farris' Late Scoring Passes Pave Way for Victory | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jersey-land-sale-set-highway-authority-offers-24-parcels-along.html | JERSEY LAND SALE SET; Highway Authority Offers 24 Parcels Along Parkway | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/performing-bach-en-masse-his-1730-draft-shows-desire-for-more-not.html | PERFORMING BACH EN MASSE; His 1730 'Draft' Shows Desire for More, Not Fewer, Musicians | True | By Harold C. Schonberg | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/done-over-but-not-overdone-done-over.html | Done Over, But Not Overdone; Done Over | True | By Elizabeth Sverbeyef | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/drug-chains-sued-miles-laboratories-charges-unfair-price-policy.html | DRUG CHAINS SUED; Miles Laboratories Charges Unfair Price Policy | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/catholics-gather-in-buffalo.html | Catholics Gather in Buffalo | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/hotel-show-due-at-the-coliseum-60000-buyers-expected-to-attend-4day.html | HOTEL SHOW DUE AT THE COLISEUM; 60,000 Buyers Expected to Attend 4-Day Exhibition | True | By Alexander R. Hammer | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mexico-is-urged-to-shun-leftism-former-president-warns-against.html | MEXICO IS URGED TO SHUN LEFTISM; Former President Warns Against Totalitarianism | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/usc-plays-scoreless-tie.html | U.S.C. Plays Scoreless Tie | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jersey-road-progress-state-hopes-to-finish-major-urban-routes-by.html | JERSEY ROAD PROGRESS; State Hopes to Finish Major Urban Routes by '65-66 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/privilege-to-serve.html | 'PRIVILEGE TO SERVE' | True | JOHN RICE, Lt. Col. U. S. A. R. New York. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/state-landmarks-recognized-by-us-8-in-new-york-are-among-32-cleared.html | STATE LANDMARKS RECOGNIZED BY U.S.; 8 in New York Are Among 32 Cleared for Registry | True | By C.p. Trussell Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/m-s-miller-fiance-of-ruth-simberkoff.html | M. S. Miller Fiance Of Ruth Simberkoff | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mayor-puts-milk-at-70-of-normal-dealers-say-25-wagner-predicts-all.html | MAYOR PUTS MILK AT 70% OF NORMAL; DEALERS SAY 25%; Wagner Predicts All Needs of Institutions Will Be Filled by Tomorrow JOINT TALKS ARE HELD Both Sides in Strike Silent After 1 A.M. Recess -- New Parley at Noon Mayor Reports Supply of Milk Is at 70% of Normal in the City | True | By Ralph Katz | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/auction-will-assist-center-in-irvington.html | Auction Will Assist Center in Irvington | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/brown-november.html | Brown November | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/huge-water-and-power-project-moving-forward-in-australia-huge-water.html | Huge Water and Power Project Moving Forward in Australia; Huge Water and Power Project Moving Forward in Australia | True | By Richard Rutter | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/amherst-tops-tufts-for-6th-in-row-406.html | AMHERST TOPS TUFTS FOR 6TH IN ROW, 40-6 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/farrington-wins-77th-to-set-driving-record.html | Farrington Wins 77th To Set Driving Record | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/colonel-milligan-director-of-wac-becomes-a-bride-married-in-fort.html | Colonel Milligan, Director of WAC, Becomes a Bride; Married in Fort Myer Chapel to Elmer E. Rasmuson, a Banker | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/phyllis-curtin-in-cosi-at-met-soprano-offers-a-familiar-fiordiligi.html | PHYLLIS CURTIN IN 'COSI' AT MET; Soprano Offers a Familiar Fiordiligi in Her Debut | True | RAYMOND ERICSON | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/saar-friendship-for-france-rises-influence-gaining-5-years-after.html | SAAR FRIENDSHIP FOR FRANCE RISES; Influence Gaining 5 Years After Return to Germany | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/marjorie-j-yospin-engaged-to-marry.html | Marjorie J. Yospin Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mrs-bayly-jr-has-son.html | Mrs. Bayly Jr. Has Son | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rye-defeats-eastchester.html | Rye Defeats Eastchester | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/troubles-beset-hungarian-reds-regime-seek-more-soviet-help-in.html | TROUBLES BESET HUNGARIAN REDS; Regime Seek More Soviet Help in Economic Plight | True | By M.s. Handler Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/budget-debate-grows-sharper-kennedy-acts-to-curtail-spending-as-the.html | BUDGET DEBATE GROWS SHARPER; Kennedy Acts to Curtail Spending As the Deficit Grows Larger | True | By Richard E. Mooney Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-quintet-of-chopin-interpreters.html | A QUINTET OF CHOPIN INTERPRETERS | True | By Raymond Ericson | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rev-marshall-rice-fiance-of-miss-elizabeth-thornton.html | Rev. Marshall Rice Fiance Of Miss Elizabeth Thornton | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ship-damages-harbor-speeding-vessels-wake-rips-lines-and-pilings-in.html | SHIP DAMAGES HARBOR; Speeding Vessel's Wake Rips Lines and Pilings in Detroit | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/expressway-stretch-to-open.html | Expressway Stretch to Open | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/susan-nichols-bruce-wittmer-married-on-l-i.html | Susan Nichols, Bruce Wittmer Married on L. I.; Bride Attended by 9 at Glen Cove Wedding to Con Edison Aide | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bahama-out-islands-now-in-as-tourist-stops.html | BAHAMA 'OUT ISLANDS' NOW IN AS TOURIST STOPS | True | By E. John Long | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/british-acclaim-baby-princess-son-makes-guy-fawkes-day-even.html | BRITISH ACCLAIM BABY; Princess' Son Makes Guy Fawkes Day Even Livelier | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/walker-allowed-to-quit-the-army-his-resignation-is-accepted.html | WALKER ALLOWED TO QUIT THE ARMY; His Resignation Is Accepted, Effective Immediately | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mary-a-saccio-engaged-to-wed-raymond-gately-employes-of-eastern.html | Mary A. Saccio Engaged to Wed Raymond Gately; Employes of Eastern Airlines in Capital to Marry in January | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/post-office-to-be-open-on-election-day-here.html | Post Office to Be Open On Election Day Here | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/delaware-beats-temple-28-to-0-winners-clinch-at-least-tie-for.html | DELAWARE BEATS TEMPLE, 28 TO 0; Winners Clinch at Least Tie for Middle Atlantic Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/vienna-holds-memorial.html | Vienna Holds Memorial | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/record-expected-in-rockland-vote-9-township-offices-and-3.html | RECORD EXPECTED IN ROCKLAND VOTE; 9 Township Offices and 3 Judgeships at Stake | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/father-escorts-joan-d-goodale-at-her-nuptials-exstudent-at-wheaton.html | Father Escorts Joan D. Goodale At Her Nuptials; Ex-Student at Wheaton Is Bride of Bernard Gustave Koether 2d | True | Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/motorist-dies-at-wheel.html | Motorist Dies at Wheel | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mrs-cosman-has-child.html | Mrs. Cosman Has Child | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fallout-here-is-low.html | Fall-out Here Is Low | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/our-own-home-grounds-the-continent-we-live-on-by-ivan-t-sanderson.html | Our Own Home Grounds; THE CONTINENT WE LIVE ON. By Ivan T. Sanderson. Illustrated. 299 pp. A Chanticleer Press Edition. New York: Random House. $16.95 until January 1; thereafter, $20. | True | By Lorus and Margery Milne | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rust-red-laidup-ships-get-soothing-gray-coat.html | 'Rust' Red Laid-up Ships Get Soothing Gray Coat | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/drive-for-the-retarded-kennedy-fund-to-award-250000-for-efforts-in.html | Drive for the Retarded; Kennedy Fund to Award $250,000 for Efforts in Field -- U.S. Panel Established | True | By Howard A. Rusk, M.d. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wise-ship-scores-on-aqueduct-turf-our-jeep-is-neck-behind-in-55900.html | WISE SHIP SCORES ON AQUEDUCT TURF; Our Jeep Is Neck Behind in $55,900 Lexington WISE SHIP VICTOR IN AQUEDUCT RACE | True | By William R. Conklin | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/communes-output-gains-in-red-china.html | COMMUNES OUTPUT GAINS IN RED CHINA | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-ann-stewart-engaged-to-marry.html | Miss Ann Stewart Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-hill-beats-peddie-griffith-throws-two-scoring-passes-in-34to0.html | THE HILL BEATS PEDDIE; Griffith Throws Two Scoring Passes in 34-to-0 Triumph | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-st-clair-peter-c-thorp-will-be-married-alumna-of-sweet-briar.html | Miss St. Clair, Peter C. Thorp Will Be Married; Alumna of Sweet Briar and Graduate of U. of Pennsylvania to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/city-college-victor-in-soccer.html | City College Victor in Soccer | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/theatre-fete-is-set-for-fountain-house.html | Theatre Fete Is Set For Fountain House | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/times-names-west-coast-aides-regional-editions-editor-chosen.html | Times Names West Coast Aides; Regional Editions Editor Chosen | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/carnegie-hall-fete-to-aid-handicapped.html | Carnegie Hall Fete To Aid Handicapped | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/not-what-it-seems-homosexual-motif-gets-heterosexual-guise.html | NOT WHAT IT SEEMS; Homosexual Motif Gets Heterosexual Guise | True | By Howard Taubman | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/northsouth-exchange-of-students-under-way.html | North-South Exchange Of Students Under Way | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/comeback-of-the-wig.html | Comeback of the Wig | True | By Jean Libman Block | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fitzpatrick-sets-pace.html | Fitzpatrick Sets Pace | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tragic-world-of-kaethe-kollwitz.html | Tragic World Of Kaethe Kollwitz | True | JOHN CANADAY | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ccny-keeps-title-in-municipal-run.html | C.C.N.Y. KEEPS TITLE IN MUNICIPAL RUN | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/silvermine-guild-will-be-assisted-at-event-nov-17-paintings-donated.html | Silvermine Guild Will Be Assisted At Event Nov. 17; Paintings Donated for Art Collectors Ball in New Canaan | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mineola-defeats-carle-place-407-mustangs-run-string-to-23-baldwin.html | MINEOLA DEFEATS CARLE PLACE, 40-7; Mustangs Run String to 23 -- Baldwin Eleven Upset | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/merchant-fleet-is-seen-in-peril-head-of-us-lines-calls-70-foreign.html | MERCHANT FLEET IS SEEN IN PERIL; Head of U.S. Lines Calls 70% Foreign Use 'Shameful' | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/boston-group-considers-building-12meter-yacht-for-americas-cup.html | Boston Group Considers Building 12-Meter Yacht for America's Cup Defense; HUNT GETS INQUIRY ON CRAFT'S DESIGN Boston Architect Consulted About New U.S. Defender in America's Cup Sailing | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/vienna-watches-molotov.html | Vienna Watches Molotov | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/festival-in-haiti-portauprince-revives-holiday-spirit-to-greet-new.html | FESTIVAL IN HAITI; Port-au-Prince Revives Holiday Spirit To Greet New Tourist Season | True | By Bernard Diederich | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/barbara-g-obrion-prospective-bride.html | Barbara G. OBrion Prospective Bride | True | Slclal to The New York Time. / | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/summit-in-66-tic.html | Summit in 6-6 Tie | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/adios-butler-sets-world-record-in-final-leg-of-american-pacing.html | Adios Butler Sets World Record in Final Leg of American Pacing Classic; MARK IS BETTERED BY THREE SECONDS Adios Butler Is Clocked in 2:11 1/5 for 1 1/8 Miles -- Albert Gene Wins | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/still-too-many-jobless.html | Still Too Many Jobless | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-maritime-administrator-visits-city-as-part-of-job-study.html | New Maritime Administrator Visits City as Part of Job Study; Alexander Tours Installations Here and Inspects Base of Hudson Reserve Fleet | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/italy-marks-18-armistice.html | Italy Marks '18 Armistice | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/hindu-art-to-be-shown-antique-carvings-are-included-in-walden.html | HINDU ART TO BE SHOWN; Antique Carvings Are Included in Walden School Show | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/syracuse-routs-pittsburgh-289-as-davis-excels-halfback-lifts.html | SYRACUSE ROUTS PITTSBURGH, 28-9, AS DAVIS EXCELS; Halfback Lifts Yardage to 2,143 and Points to 194, Both Orange Records SYRACUSE DOWNS PITTSBURGH, 28-9 | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tamarona-beats-broadway-by-5-lengths-in-58490-selima-stakes-at.html | Tamarona Beats Broadway by 5 Lengths in $58,490 Selima Stakes at Laurel; FAVORITE SCORES WITH SELLERS UP Tamarona Outruns 8 Other Fillies in Recording Her First Stakes Triumph | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/belleville-plan-set-industrial-park-stores-and-roads-to-be.html | BELLEVILLE PLAN SET; Industrial Park, Stores and Roads to Be Considered | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/orville-h-mann-it-to-wed-sally-a-roe.html | Orville H. Mann It. To Wed Sally' A. Roe | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/trade-in-a-free-world.html | Trade in a Free World | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/suzanne-james-to-be-the-bride-of-navy-officer-student-at.html | Suzanne James To Be the Bride Of Navy Officer; Student at Connecticut College Is Engaged to Lieut. Patrick Nelis | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/architect-killed-in-highway-crash-dh-burnham-and-his-wife-are.html | ARCHITECT KILLED IN HIGHWAY CRASH; D.H. Burnham and His Wife Are Victims in Illinois | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/petition-for-khrushchev.html | Petition for Khrushchev | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/race-track-charity-elects.html | Race Track Charity Elects | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times.Special to The New York Times | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/challenge-to-nehru-indian-disunity-indian-disunity.html | Challenge to Nehru; Indian Disunity; Indian Disunity | True | By Paul Grimes | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-dictionary-defended-edition-declared-representative-of.html | New Dictionary Defended; Edition Declared Representative of Contemporary Usage | True | PHILIP B. GOVE. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/she-marched-behind-the-banner-of-woman-suffrage-morning-star-a.html | She Marched Behind the Banner of Woman Suffrage; MORNING STAR; A Biography of Lucy Stone, 1818-1893. By Elinor Rice Hays. Illustrated. 339 pp. New York: Harcourt, Brace & World. $5.75. | True | By Helen Beal Woodward | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/adenauer-forms-a-shaky-coalition-western-german-chancellor-has-paid.html | ADENAUER FORMS A SHAKY COALITION; Western German Chancellor Has Paid a High Price For the Right to Continue His Leadership | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wt-margetts-3d-donna-ditman-will-be-married-alumnus-of-dartmouth-to.html | W.T. Margetts 3d Donna Ditman Will Be Married; Alumnus of Dartmouth to Wed Ex-Student of Manhattanville | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/uruguaya-hospital-gets-books.html | Uruguaya Hospital Gets Books | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/washington-due-to-press-for-reforms-in-vietnam-us-due-to-press.html | Washington Due to Press For Reforms in Vietnam; U.S. DUE TO PRESS VIETNAM REFORMS | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/williams-defeats-union-eleven-220.html | WILLIAMS DEFEATS UNION ELEVEN, 22-0 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/disaster-action-asked-medical-societies-urged-to-lead-health.html | DISASTER ACTION ASKED; Medical Societies Urged to Lead Health Mobilization | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lauritz-melchior-is-ill.html | Lauritz Melchior Is Ill | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dorothy-deyrup-dies-painter-a-daughter-of-dr-alvin-s-johnson-was-54.html | DOROTHY DEYRUP DIES; Painter, a Daughter of Dr. Alvin S. Johnson, Was 54 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/freeman-to-urge-new-cotton-plan-program-aimed-at-aiding-grower-and.html | FREEMAN TO URGE NEW COTTON PLAN; Program Aimed at Aiding Grower and Government Administration to Ask Congress To Enact New Cotton Program | True | By J.h. Carmical | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/air-force-conquers-colo-state-14-to-9.html | AIR FORCE CONQUERS COLO. STATE, 14 TO 9 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/marilyn-fagan-william-talbot-are-wed-here-graduate-of-rosemont.html | Marilyn Fagan, William Talbot Are Wed Here; Graduate of Rosemont Married to Editor of Samuel French, Inc. | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/von-clay-finishes-hunter-in-8-rounds.html | VON CLAY FINISHES HUNTER IN 8 ROUNDS | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/progress-dooms-madrids-dairies-city-losing-sound-of-mooing-pure.html | PROGRESS DOOMS MADRID'S DAIRIES; City Losing Sound of Mooing -- Pure Milk to Cost More | True | By Benjamin Welles Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/henry-davidson-guard-veteran-elevated-to-major-at-80-is-dead.html | Henry Davidson, Guard Veteran Elevated to Major at 80, Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/role-of-military-rises-in-moscow-21-high-officers-included-in-new.html | ROLE OF MILITARY RISES IN MOSCOW; 21 High Officers Included in New Party Body | True | By Harry Schwartz | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/spring-pinkham.html | Spring -- Pinkham | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/marylands-early-aerial-attack-and-stout-late-defense-upset-penn.html | Maryland's Early Aerial Attack and Stout Late Defense Upset Penn State; SHINER'S PLAY KEY TO 21-17 TRIUMPH Quarterback Passes for All Three Maryland Scores Against Penn State | True | By Gordon S. White Jr.special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-squall-off-mexico.html | New Squall Off Mexico | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/john-h-koch.html | JOHN H. KOCH | True | Spec at to Tile New York Time. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gatling-is-victor-in-crosscountry-senior-wins-psal-title-franklin.html | GATLING IS VICTOR IN CROSS-COUNTRY; Senior Wins P.S.A.L. Title -- Franklin Is Top Team | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/newsman-ordered-to-disclose-source.html | NEWSMAN ORDERED TO DISCLOSE SOURCE | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/in-moscow-stalins-banishment-jolts-the-public-and-local-leaders-now.html | IN MOSCOW: Stalin's Banishment Jolts the Public And Local Leaders Now Have Much to Explain | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bendix-warned-of-strike-friday-15000-in-uaw-to-quit-if-contract-is.html | BENDIX WARNED OF STRIKE FRIDAY; 15,000 in U.A.W. to Quit if Contract Is Not Made | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/floridas-hotel-spas.html | FLORIDA'S HOTEL SPAS | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mary-e-lavis-frank-carlson-plan-marriage-columbia-exstudent-becomes.html | Mary E. Lavis, Frank Carlson Plan Marriage; Columbia Ex-Student Becomes Fiancee of Fordham Alumnus | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/junior-chairmen-of-holiday-hop-are-announced-preparatory-schools-to.html | Junior Chairmen Of Holiday Hop Are Announced; Preparatory Schools to Assist Benefit for Arthritis Foundation | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/joan-thomas-bride-of-robert-j-haris.html | Joan Thomas Bride of Robert J. Haris | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/compact-power-tools.html | COMPACT POWER TOOLS | True | B.G. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/baldwin-bubble-bursts.html | Baldwin Bubble Bursts | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/earnings-increased-by-the-world-bank.html | EARNINGS INCREASED BY THE WORLD BANK | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fantasys-aftermath-the-matchbox-house-by-marilyn-duckworth-192-pp.html | Fantasy's Aftermath; THE MATCHBOX HOUSE. By Marilyn Duckworth. 192 pp. New York: William Morrow & Co. $3.75. | True | By Florence Crowther | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/illinois-groups-drive-to-broaden-appeal-of-gop-suffers-setback.html | Illinois Group's Drive to Broaden Appeal of G.O.P. Suffers Setback; State Senate Refuses to Approve Negro Nominee to F.E.P.C., Who Was Backed by Leaders of Building Movement | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/school-speeds-up-medical-training-northwestern-seeks-bright-high.html | SCHOOL SPEEDS UP MEDICAL TRAINING; Northwestern Seeks Bright High School Seniors | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mrs-mclanahan-heads-tribute-to-lucrezia-bori-pianist-is-chairman-of.html | Mrs. McLanahan Heads Tribute to Lucrezia Bori; Pianist Is Chairman of Benefit 'Boheme' at Met Thursday | True | BY Lillian Bellison | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ships-to-get-japanese-engines.html | Ships to Get Japanese Engines | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/keyport-church-is-161.html | Keyport Church Is 161 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tremors-jolt-italy-4th-day.html | Tremors Jolt Italy 4th Day | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/newark-women-plan-fete.html | Newark Women Plan Fete | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/his-daydreams-were-works-of-art-ronald-firbanks-novels-like-his.html | HIS DAYDREAMS WERE WORKS OF ART; Ronald Firbank's Novels, Like His Life, Reflected an Exceedingly Odd Imagination THE COMPLETE RONALD FIRBANK. With a Preface by Anthony Powell. 765 pp. New York: New Directions. $7.75. His Daydreams | True | By Alun R. Jones | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/toy-ball-dec-1-to-aid-service-for-ill-children-gifts-from-industry-to.html | Toy Ball Dec. 1 To Aid Service For Ill Children; Gifts From Industry to Be Offered For Sale at Plaza Event | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-drug-industry-law-sought-kefauver-seeks-federal-legislation-to.html | NEW DRUG INDUSTRY LAW SOUGHT; Kefauver Seeks Federal Legislation To Curb Patent Rights | True | By John D. Morris Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/us-berlin-radio-sharpens-service-alters-broadcasts-to-meet-east.html | U.S. BERLIN RADIO SHARPENS SERVICE; Alters Broadcasts to Meet East German's New Needs | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cicily-warren-1958-debutante-is-future-bride-senior-at-radcliffe.html | Cicily Warren, 1958 Debutante, Is Future Bride; Senior at Radcliffe and Joseph V. Hajek Are Engaged to Marry | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nathan-s-goldstein.html | NATHAN S. GOLDSTEIN | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/longer-ocean-voyage-floridanew-york-leg-added-to-62-trip-by.html | LONGER OCEAN VOYAGE; Florida-New York Leg Added to '62 Trip by Hanseatic | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rothwell-m-sheriff-jr-to-wed-miss-barbara-w-trowbridge.html | Rothwell M. Sheriff Jr. to Wed Miss Barbara W. Trowbridge | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/benefit-for-menorah-home.html | Benefit for Menorah Home | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/expansion-is-slated-by-jones-laughlin.html | EXPANSION IS SLATED BY JONES & LAUGHLIN | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/courtesy-effort-gains-in-rhodesia-50000-back-housewives.html | COURTESY EFFORT GAINS IN RHODESIA; 50,000 Back Housewives' Race-Relations Campaign | True | By Leonard Ingalls Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/adoption-group-will-be-assisted-at-film-preview-benefit-for-waif.html | Adoption Group Will Be Assisted At Film Preview; Benefit for WAIF Unit Will Precede Dance at Pierre Dec. 5 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-world.html | THE WORLD | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tribute-paid-pope-notre-dame-university-body-sends-spiritual.html | TRIBUTE PAID POPE; Notre Dame University Body Sends Spiritual Bouquet | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/libertes-career-draws-to-its-end.html | LIBERTE'S CAREER DRAWS TO ITS END | True | By George Horne | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/city-college-names-urban-research-head.html | City College Names Urban Research Head | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sara-anne-west-engaged.html | Sara Anne West Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/williston-triumphs-2018.html | Williston Triumphs, 20-18 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/row-row-row-1200-miles-of-rivers-covered-by-2-youths-in-argentina.html | ROW, ROW, ROW ...; 1,200 Miles of Rivers Covered by 2 Youths in Argentina | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/2-dominicans-mourned-hundreds-attend-a-mass-for-demonstration.html | 2 DOMINICANS MOURNED; Hundreds Attend a Mass for Demonstration Victims | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-week-in-finance-stock-market-makes-fair-advance-as-the-volume.html | The Week in Finance; Stock Market Makes Fair Advance As the Volume of Trading Picks Up WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/princeton-continues-undefeated-ivy-march-with-rout-of-brown-tigers.html | Princeton Continues Undefeated Ivy March With Rout of Brown; TIGERS USE 39 MEN IN 52-0 CONTEST But Princeton Victory Over Brown Is Costly as Riley, Tailback, Is Injured | True | By Frank S. Adamsspecial To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-haven-campaign.html | New Haven Campaign | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gerosa-asserts-he-leads-in-race-charges-leftist-coalition-among.html | GEROSA ASSERTS HE LEADS IN RACE; Charges 'Leftist Coalition' Among Other Democrats | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/courses-and-awards-announced.html | COURSES AND AWARDS ANNOUNCED | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/currock-wins-in-rush-takes-30000-chicago-race-get-lucky-runnerup.html | CURROCK WINS IN RUSH; Takes $30,000 Chicago Race -- Get Lucky Runner-Up | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/virginians-ready-to-pick-governor-harrison-expected-to-beat-gop.html | VIRGINIANS READY TO PICK GOVERNOR; Harrison Expected to Beat G.O.P. Rival Tuesday | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/theatre-benefit-to-aid-a-parenthood-center.html | Theatre Benefit to Aid A Parenthood Center | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | MARTHA BENNETT STILES | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mixed-marriages-opposed-by-rabbi-dr-berkowitz-warns-they-peril.html | MIXED MARRIAGES OPPOSED BY RABBI; Dr. Berkowitz Warns They Peril Jewish Survival | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/us-hospital-rises-in-wastes-of-northern-alaska-3million-facility-at.html | U.S. Hospital Rises in Wastes of Northern Alaska; 3-Million Facility at Kotzebue to Be Dedicated Nov. 30 But It Will Not Fully Replace Treatment by Radio | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-new-sarasota-resort-on-gulf-coast-has-undergone-many-changes.html | THE NEW SARASOTA; Resort on Gulf Coast Has Undergone Many Changes Since Last Spring | True | By John Durant | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/days-of-the-british-raj-punjabi-century-18571947-by-prakash-tandon.html | Days of the British Raj; PUNJABI CENTURY. 1857-1947. By Prakash Tandon. Foreword by Maurice Zinkin. 256 pp. New York: Harcourt, Brace & World. $5.75. | True | By Ved Mehta | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sports-of-the-times-comeback-of-big-red.html | Sports of The Times; Comeback of Big Red | True | By Arthur Daley | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dressing-up-broadway-fiftieth-anniversary-is-observed-by-brooks.html | DRESSING UP BROADWAY; Fiftieth Anniversary Is Observed by Brooks Costume Company | True | By Gay Talese | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/virginia-sets-back-so-carolina-2820.html | VIRGINIA SETS BACK SO. CAROLINA, 28-20 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/collected-writings-of-the-wesleys-go-to-duke-university.html | Collected Writings Of the Wesleys Go To Duke University | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/zionists-to-meet-wednesday.html | Zionists to Meet Wednesday | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/highlights-us-seeks-to-end-tax-break.html | Highlights; U.S. Seeks to End Tax Break | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mahoney-backs-it.html | Mahoney Backs It | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/alabama-victor-240.html | Alabama Victor, 24-0 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/german-builders-aid-in-coventry-reconciliation-team-busy-at-the.html | GERMAN BUILDERS AID IN COVENTRY; Reconciliation Team Busy at the Cathedral Site | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/family-service-elects-president.html | Family Service Elects President | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sebrings-pride-highlands-hammock-state-park-has-many-rewards-for.html | SEBRING'S PRIDE; Highlands Hammock State Park Has Many Rewards for Nature Lovers | True | W.B. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tropical-television-virgin-islands-viewers-see-two-channels.html | TROPICAL TELEVISION; Virgin Islands Viewers See Two Channels | True | By Ronald Walker Charlotte Amalie, st. Thomas, V.i. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fund-goal-set-.html | FUND GOAL SET -- | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/land-of-steady-habits-connecticut-by-albert-e-van-dusen-illustrated.html | Land of Steady Habits; CONNECTICUT. By Albert E. Van Dusen. Illustrated. 470 pp. New York: Random House. $12.50. | True | By Odell Shepard | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/homemade-rocket-kills-boy.html | Homemade Rocket Kills Boy | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/floridas-luxury-motels.html | FLORIDA'S LUXURY MOTELS | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/evelyn-sachs-heard-in-variety-of-songs.html | EVELYN SACHS HEARD IN VARIETY OF SONGS | True | ALAN RICH | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/first-interstate-phone-call-will-be-commemorated.html | First Interstate Phone Call Will Be Commemorated | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/judith-mayers-fiancee-of-marine-lieutenant.html | Judith Mayers Fiancee Of Marine Lieutenant | True | Special to The New York Time.. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nellie-merrick-fiancee-of-truman-t-semans.html | Nellie Merrick Fiancee Of Truman T. Semans | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/in-new-mexicos-highaltitude-sun-country.html | IN NEW MEXICO'S HIGH-ALTITUDE SUN COUNTRY | True | By W. Thetford Leviness | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ucla-defeats-california-3515-bruins-take-big-five-lead-on-bob.html | U.C.L.A. DEFEATS CALIFORNIA, 35-15; Bruins Take Big Five Lead on Bob Smith's 23 Points | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/france-stresses-algerian-voting-seeks-proportional-system-to.html | FRANCE STRESSES ALGERIAN VOTING; Seeks Proportional System to Safeguard Europeans | True | By Robert C. Doty Special to The New York Times | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/coulterplatt.html | Coulter--Platt | True | Special to The New York Times | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/libmanmaza.html | Libman--Maza | True | Special to The New York Time. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/4-dead-in-mexican-rail-crash.html | 4 Dead in Mexican Rail Crash | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/old-line-factors-enter-set-field-talcott-inc-after-century-helps.html | OLD LINE FACTORS ENTER SET FIELD; Talcott, Inc., After Century, Helps Advance New Age | True | By Joseph Carter | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kellerheyman.html | Keller--Heyman | True | Special to The New York Times | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bridge-competition-quickens-many-big-tournaments-set-for-november.html | BRIDGE: COMPETITION QUICKENS; Many Big Tournaments Set for November Some Hands | True | By Albert H. Morehead | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bowdoin-on-top-3120-pantaleakos-gets-4-scores-in-defeat-of-bates.html | BOWDOIN ON TOP, 31-20; Pantaleakos Gets 4 Scores in Defeat of Bates | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/candid-words-from-allen-funt.html | CANDID WORDS FROM ALLEN FUNT | True | By John P. Shanley | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/350-rout-scored-by-bordentown-east-stroudsburg-jayvees-beaten-as.html | 35-0 ROUT SCORED BY BORDENTOWN; East Stroudsburg Jayvees Beaten as Little Excels | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bird-lore.html | BIRD LORE | True | ALFRED NAGEL. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/horace-wolfson-weds-miss-lorraine-close.html | Horace Wolfson Weds Miss Lorraine Close | True | | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dobbs-ferry-is-upset.html | Dobbs Ferry Is Upset | True | Special to The New York | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bucknell-126-victor-in-upset-of-buffalo.html | BUCKNELL 12-6 VICTOR IN UPSET OF BUFFALO | True | | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/home-to-hawaii-kona-summer-by-vivian-breck-214-pp-new-york.html | Home to Hawaii; KONA SUMMER. By Vivian Breck. 214 pp. New York: Doubleday &Co. $2.95. For Ages 12 to 16. | True | MARY LOUISE HECTOR. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jurgensen-shapiro.html | Jurgensen -- Shapiro | True | | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fuller-timlake.html | Fuller -- Timlake | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gonzalez-democrat-is-winner-in-texas-race-for-house-seat-gonzalez.html | Gonzalez, Democrat, Is Winner In Texas Race for House Seat; Gonzalez, Democrat, Is Winner In Texas Race for House Seat | True | By United Press International. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/oneday-protest-strike-postponed-by-trainmen.html | One-Day Protest Strike Postponed by Trainmen | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/five-us-singers-in-berlin-aida-gloria-davy-regina-resnik-thomas.html | FIVE U.S. SINGERS IN BERLIN 'AIDA'; Gloria Davy, Regina Resnik, Thomas, Stewart in Leads | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cossernyns-outpoints-rollo.html | Cossernyns Outpoints Rollo | True | | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/indians-triumph-by-248-dartmouth-trounces-yale-248-before-41-974.html | Indians Triumph by 24-8; Dartmouth Trounces Yale, 24-8, Before 41, 974 | True | By Allison Danzig Special To the New York Times. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/suffolk-rule-at-stake-tuesday-as-gop-attempts-comeback-board-of.html | Suffolk Rule at Stake Tuesday As G.O.P. Attempts Comeback; Board of Supervisors Is Now Divided 5 and 5 After a 27-Year Domination By Republicans -- Races Called Close | True | By Byron Porterfield Special to The New York Times. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fairfield-to-vote-on-ten-contests-norwalk-and-greenwich-to-decide.html | FAIRFIELD TO VOTE ON TEN CONTESTS; Norwalk and Greenwich to Decide on Charters | True | By Richard H. Parke Special to The New York Times. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cabinet-talks-scored-missouri-republican-queries-propriety-of-12.html | CABINET TALKS SCORED; Missouri Republican Queries Propriety of 12 Parleys | True | | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/neighbors-are-needed-the-death-and-life-of-great-american-cities-by.html | Neighbors Are Needed; THE DEATH AND LIFE OF GREAT AMERICAN CITIES. By Jane Jacobs. 458 pp. New York: Random House. $5.95. Neighbors Neighbors | True | By Lloyd Rodwin | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/maxine-heimoff-is-future-bride-of-ian-d-terner-students-at-mt.html | Maxine Heimoff Is' Future Bride Of Ian D. Terner; Students at Mt. Holyoke and Harvard Design School Betrothed | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/unbeaten-rutgers-rolls-to-sixth-consecutive-victory-against.html | Unbeaten Rutgers Rolls to Sixth Consecutive Victory Against Lafayette; SCARLET ATTAINS A 37-TO-6 VICTORY Rutgers Strength on Attack and Defense Overpowers Lafayette at Easton | True | By Deane McGowen Special to The New York Times. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/khrushchev-is-host-to-kadar.html | Khrushchev Is Host to Kadar | True | | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/why-us-may-have-to-resume-nuclear-tests-military-pressure-mounts-on.html | WHY U.S. MAY HAVE TO RESUME NUCLEAR TESTS; Military Pressure Mounts on Kennedy to Maintain Nuclear Supremacy Over the Soviets | True | BY John W. Finney Special To the New York Times. | 1989-06-30 | RE0000427644 | RE00000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/maris-finally-gets-ball-he-hit-for-61st-homer.html | Maris Finally Gets Ball He Hit for 61st Homer | True | | 1989-06-30 | RE0000427644 | RE00000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/french-army-termed-unlikely-to-support-any-coup-in-algeria-only.html | French Army Termed Unlikely To Support Any Coup in Algeria; Only 10,000 Career Officers and Foreign Legion Seen as Inclined to Join With an Uprising Against de Gaulle | True | By Thomas F. Brady Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-color-in-field-perutz-and-agfa-films-announced-here.html | NEW COLOR IN FIELD; Perutz and Agfa Films Announced Here | True | By Jacob Deschin | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/scoundrel-turned-hero-general-della-rovere-by-indro-montanelli.html | Scoundrel Turned Hero; GENERAL DELLA ROVERE. By Indro Montanelli. Translated by Adrienne Foulke from the Italian "Il Generale della Rovere: Istruttoria per un Processo." 95 pp. New York: Doubleday & Co. $2.50. | True | By Milton Bracker | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/antibiotic-research-is-widened-covers-bodys-response-to-ills.html | Antibiotic Research Is Widened; Covers Body's Response to Ills; Scientists at Parley Focus on Penicillin to Meet Special Problems and to Fight Stubborn Germ Strains | True | By Robert K. Plumb | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/pharmacist-is-honored-major-at-air-force-hospital-wins-award-for.html | PHARMACIST IS HONORED; Major at Air Force Hospital Wins Award for Studies | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/congo-movie.html | CONGO MOVIE | True | HORTENSE SCHORR | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/inquiry-into-germanys-future-an-observer-explains-why-a-united.html | Inquiry Into Germany's Future; An observer explains why a united Germany is not in the cards, and what that will mean to the West Germans -- and the West. Inquiry Into Germany's Future | True | By Terence Prittie | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/skiing-in-pairs.html | Skiing In Pairs | True | By Patricia Peterson | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gallery-to-sell-delft-ceramics-collection-will-be-auctioned-with.html | GALLERY TO SELL DELFT CERAMICS; Collection Will Be Auctioned With Period Furniture | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wesleyan-defeats-hamilton-21-to-20.html | WESLEYAN DEFEATS HAMILTON, 21 TO 20 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/warsaw-linking-aims-to-prague-polishczech-economic-ties-outstanding.html | WARSAW LINKING AIMS TO PRAGUE; Polish-Czech Economic Ties Outstanding in Red Bloc | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/medical-center-to-benefit.html | Medical Center to Benefit | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/finnish-campaign-remains-intense-kekkonen-enemies-keep-up-pressure.html | FINNISH CAMPAIGN REMAINS INTENSE; Kekkonen Enemies Keep Up Pressure to Defeat Him | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/italian-home-from-moscow.html | Italian Home From Moscow | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/satellite-inquiry-due-subject-is-reported-soviet-communications.html | SATELLITE INQUIRY DUE; Subject Is Reported Soviet Communications Plan | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-50-billion-dollar-window-thats-the-fantastic-sum-bet-illegally.html | The $50 Billion Dollar Window; That's the fantastic sum bet illegally in the U.S. each year -- much of it right in New York. The $50 Billion Dollar Window | True | By Fred J. Cook | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/court-reform-backed-interfaculty-council-urges-support-of-amendment.html | COURT REFORM BACKED; Inter-Faculty Council Urges Support of Amendment | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/british-guiana-get-cuba-bid.html | British Guiana Get Cuba Bid | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/adenauer-looks-to-talks-in-us-coalition-policy-pact-spurs-need-for.html | ADENAUER LOOKS TO TALKS IN U.S.; Coalition Policy Pact Spurs Need for Kennedy Parley | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/david-schwartz.html | DAVID SCHWARTZ | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rabbis-join-foes-of-amendment-6-measure-would-provide-aid-to.html | RABBIS JOIN FOES OF AMENDMENT 6; Measure Would Provide Aid to Sectarian Colleges | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-tunnel-in-alps-takes-high-toll-12-men-have-died-digging-route.html | A TUNNEL IN ALPS TAKES HIGH TOLL; 12 Men Have Died Digging Route Under Mont Blanc | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/power-and-glory-telecast-of-greene-story-raises-issue-of-standards.html | 'POWER AND GLORY'; Telecast of Greene Story Raises Issue Of Standards to Be Used by Critic | True | By Jack Gould | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/israeli-students-to-benefit.html | Israeli Students to Benefit | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/moorhead-scores-6-times.html | Moorhead Scores 6 Times | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cabinets-tastes-in-books-is-wide-favorites-put-on-display-by-vassar.html | CABINET'S TASTES IN BOOKS IS WIDE; Favorites Put on Display by Vassar Club in Capital | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/comments-from-cartoonists-of-five-nations-on-the-russian-test.html | COMMENTS FROM CARTOONISTS OF FIVE NATIONS ON THE RUSSIAN TEST SERIES | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-armstrong-alan-l-chisholm-will-be-married-student-at-u-of.html | Miss Armstrong, Alan L. Chisholm Will Be Married; Student at U. of Tulsa Engaged to Curate of Los Angeles Church | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dystrophy-group-to-gain.html | Dystrophy Group to Gain | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/european-rabbis-will-meet.html | European Rabbis Will Meet | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/civil-defense-picketed-50-students-protest-program-at-headquarters.html | CIVIL DEFENSE PICKETED; 50 Students Protest Program at Headquarters Here | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/us-is-surprised-by-jag-an-speech-denies-it-refused-financial-aid-to.html | U.S. IS SURPRISED BY JAG AN SPEECH; Denies It Refused Financial Aid to British Guiana | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lauderdale-lures-cruise-activity-and-debut-of-yankees-make-tourist.html | LAUDERDALE LURES; Cruise Activity and Debut of Yankees Make Tourist Outlook Optimistic | True | C.E.W. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/paper-output-ratio-945.html | Paper Output Ratio 94.5% | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/vassar-alumnae-planning-benefit-to-aid-students-north-li-club-to.html | Vassar Alumnae Planning Benefit To Aid Students; North L.I. Club to Hold 3-Day Sale to Assist Scholarship Fund | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/albright-lifts-streak-to-19.html | Albright Lifts Streak to 19 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mitchell-makes-last-bergan-tour-concentrates-on-issue-of-bossism-in.html | MITCHELL MAKES LAST BERGEN TOUR; Concentrates on Issue of 'Bossism' in Seven Talks | True | By George Cable Wright Special to the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/saigon-leans-to-aid-plan.html | Saigon Leans to Aid Plan | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bomb-scare-empties-gerosa-headquarters.html | Bomb Scare Empties Gerosa Headquarters | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/health-aid-urged-for-poorer-lands-private-foundation-with-us.html | HEALTH AID URGED FOR POORER LANDS; Private Foundation With U.S. Backing Proposed | True | By Austin C. Wehrwein Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/alan-tarlow-to-wed-miss-phyllis-cohen.html | Alan Tarlow to Wed Miss Phyllis Cohen | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tristans-homesick-islanders.html | Tristan's Homesick Islanders | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rita-v-murray-to-be-the-bride-of-dennis-meyer-student-at-trinity.html | Rita V. Murray To Be the Bride Of Dennis Meyer; Student at Trinity and a '61 Law Graduate of Georgetown Engaged | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-50-no-title.html | Article 50 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/voice-to-bombard-russians-on-testing.html | 'VOICE' TO BOMBARD RUSSIANS ON TESTING | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/elliott-limah-60-of-ship-line-dies-passenger-traffic-manager-for.html | ELLIOTT LIMAH, 60, OF SHIP LINE DIES; Passenger Traffic Manager for Holland-America | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cuban-story.html | Cuban Story | True | JOHN T. SKELLY. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-schafer-fiancee-of-harry-krynicky-jr.html | Miss Schafer Fiancee Of Harry Krynicky Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-55-no-title.html | Article 55 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mount-st-vincent-to-gain.html | Mount St. Vincent to Gain | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fallout-cloud-over-us.html | Fall-out Cloud Over U.S. | | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nadine-sifkoff-is-bride.html | Nadine Sifkoff Is Bride | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nkrumah-s-foes-set-off-2-blasts-damaging-his-status-in-accra-foes.html | Nkrumah's Foes Set Off 2 Blasts, Damaging His Status in Accra; FOES OF NKRUMAH SET OFF 2 BLASTS | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/charles-h-greenberg-to-wed-doris-baskind.html | Charles H. Greenberg To Wed Doris Baskind | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/belize-patrols-ordered-to-shoot-to-kill-to-prevent-food-looting.html | Belize Patrols Ordered to Shoot To Kill to Prevent Food Looting | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/columbias-particle-counter-set-for-first-testing-at-brookhaven.html | Columbia's Particle Counter Set For First Testing at Brookhaven | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tub-is-designed-for-cleaning-marine-growth-from-craft-boatbath-made.html | Tub Is Designed for Cleaning Marine Growth From Craft; Boatbath, Made of Polyvinyl Chloride, for Sale on Coast Object Impervious to Salt Water and Other Exposure | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/personality-middleman-shuns-middle-road-samuel-stays-on-the.html | Personality: Middleman Shuns Middle Road; Samuel Stays on the Brokerage Side of Stock Business Firm Will Not Deal as a Participant in Offerings | True | By Robert E. Bedingfield | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-cool-days-in-bermuda-activities-on-the-island-include-a.html | THE COOL DAYS IN BERMUDA; Activities on the Island Include a Resumption Of 'Home' Program | True | By W.s. Zuill | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jean-scaer-wed-to-robert-ervin-is-attended-by-3-her-father-performs.html | Jean Scaer Wed To Robert Ervin; Is Attended by 3; Her Father Performs Ceremony in Trinity Church in Brooklyn | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-38-no-title.html | Article 38 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/purdue-air-attack-sinks-illinois-239.html | PURDUE AIR ATTACK SINKS ILLINOIS, 23-9 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/father-escorts-joan-a-zerbo-at-her-wedding-1957-debutante-is-bride.html | Father Escorts Joan A. Zerbo At Her Wedding; 1957 Debutante Is Bride of Timothy Allen 2d, an Insurance Man | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/womens-services-unit-plans-benefit-nov-21.html | Women's Services Unit Plans Benefit Nov. 21 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/port-threatened-by-terminal-plan-congress-told-of-economic-effect.html | PORT THREATENED BY TERMINAL PLAN; Congress Told of Economic Effect of Army Moves | True | By Werner Bamberger | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/readers-report-report.html | Reader's Report; Report | True | By Martin Levin | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/committee-set-for-nyda-ball-at-pierre-dec-1-diabetes-association-to.html | Committee Set For NYDA Ball At Pierre Dec. 1; Diabetes Association to Honor Dr. C.H. Best, Developer of Insulin | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/coast-guard-triumphs-cadets-send-trinity-to-first-loss-of-season.html | COAST GUARD TRIUMPHS; Cadets Send Trinity to First Loss of Season, 20-12 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/hospital-offers-checkups.html | Hospital Offers Check-Ups | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/singapore-plants-guarded.html | Singapore Plants Guarded | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-plan-drawn-for-care-of-aged-jewish-charity-acts-on-data-in.html | NEW PLAN DRAWN FOR CARE OF AGED; Jewish Charity Acts on Data in Four-Year Survey | True | By Irving Spiegel | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/science-notes-booster-plan.html | SCIENCE NOTES: BOOSTER PLAN | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dorothy-swanman-bride-of-nh-kirk.html | Dorothy Swanman Bride of N.H. Kirk | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bettina-bauer-is-married-here-to-boat-builder-exconnecticut-student.html | Bettina Bauer Is Married Here To Boat Builder; Ex-Connecticut Student Becomes the Bride of Robert L. Hinckley | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miami-of-ohio-downs-toledo.html | Miami of Ohio Downs Toledo | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/reactor-will-be-tested-in-atom-rocket-project.html | Reactor Will Be Tested In Atom Rocket Project | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/314.html | 3+1=4 | True | ANTOINETTE A. GATTOZZI. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mr-millers-bridge-mr-millers-bridge.html | Mr. Miller's 'Bridge'; Mr. Miller's 'Bridge' | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/almost-everyone-was-happy-at-vital-the-fun-house-by-william.html | Almost Everyone Was Happy at Vital; THE FUN HOUSE. By William Brinkley. 373 pp. New York: Random House. $5.95. | True | By James Kelly | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mary-jane-gavigan-bride-of-rw-reig.html | Mary Jane Gavigan Bride of R.W. Reig | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/labor-aide-offers-plan-for-jobless.html | LABOR AIDE OFFERS PLAN FOR JOBLESS | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/whitney-museum-regrouping.html | Whitney Museum Regrouping | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/carolina-will-mark-1861-island-attack.html | CAROLINA WILL MARK 1861 ISLAND ATTACK | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ribicoff-retorts-to-cancer-charge-he-denies-budget-cuts-will-affect.html | RIBICOFF RETORTS TO CANCER CHARGE; He Denies Budget Cuts Will Affect Current Studies | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/meals-by-machine-now-big-business-vending-of-hot-food-automatically.html | Meals by Machine Now Big Business; Vending of Hot Food Automatically Is Gaining Fast SERVING OF FOOD BY MACHINE GAINS | True | By James J. Nagle | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/peiping-offers-indonesia-rice.html | Peiping Offers Indonesia Rice | True | AP | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/vehicles-carrying-troops-for-patrols-in-the-east-sector-are-held-up.html | Vehicles Carrying Troops for Patrols in the East Sector Are Held Up; U.S. ARMY'S CARS BLOCKED IN BERLIN | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bowling-fashions-set-by-american-machine.html | Bowling Fashions Set By American Machine | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/john-hughes-marries-i-mrs-nancy-w-larson.html | John Hughes Marries I Mrs. Nancy W. Larson | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ahabs-lilithqueen-the-curse-of-jezebel-by-frank-g-slaughter-288-pp.html | Ahab's Lilith-Queen; THE CURSE OF JEZEBEL. By Frank G. Slaughter. 288 pp. New York: Doubleday & Co. $3.95. | True | By P. Albert Duhamel | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/curriculum-progress-report.html | CURRICULUM PROGRESS REPORT | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/marriage-here-for-mary-long-and-army-man-exstudent-at-oberlin.html | Marriage Here For Mary Long And Army Man; Ex-Student at Oberlin Conservatory Wed to Gordon Weaver Jr. | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/chock-full-o-nuts-expanding-further.html | CHOCK FULL O' NUTS EXPANDING FURTHER | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-20-no-title-lusbys-six-touchdowns-rout-hasbrouck-heights.html | Article 20 -- No Title; Lusby's Six Touchdowns Rout Hasbrouck Heights, 49-0 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/civic-units-asked-to-help-schools-state-parley-assays-goals-and-the.html | CIVIC UNITS ASKED TO HELP SCHOOLS; State Parley Assays Goals and the Spiraling Costs | True | By Robert H. Terte Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mrs-glenn-warner-dies.html | Mrs. Glenn Warner Dies | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/leaseway-joining-in-canada-venture.html | LEASEWAY JOINING IN CANADA VENTURE | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wc-grunow-to-wed-miss-joan-rosenberg.html | W.C. Grunow to Wed Miss Joan Rosenberg | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mindszenty-faces-prolonged-exile-cardinal-in-6th-year-at-us.html | MINDSZENTY FACES PROLONGED EXILE; Cardinal in 6th Year at U.S. Legation in Budapest | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/drexel-subdues-howard-139.html | Drexel Subdues Howard, 13-9 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/krim-offers-algerian-vote.html | Krim Offers Algerian Vote | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/american-confusion-over-border-issue-cements-division-of-the-city.html | American Confusion Over Border Issue Cements Division of the City; CONFUSION BESETS POLICY ON BERLIN | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/in-washington-rediscovery-of-soviet-hostility-forces-search-for-new.html | IN WASHINGTON: Rediscovery of Soviet Hostility Forces Search for New Appraisal and Tactics | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-world-of-music-british-government-to-create-center-for-operatic.html | THE WORLD OF MUSIC; British Government to Create Center For Operatic Training in England | True | By Ross Parmenter | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-pinball-man-vs-destiny-the-clattering-clanging-contrivance.html | The Pinball: 'Man vs. Destiny'; The clattering, clanging contrivance continues to extend its sway, growing gaudier by the moment. Why? Because it pits Everyman against hazards he understands. The Pinball: 'Man vs. Destiny' | True | By Philip Benjamin | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/katanga-repels-congo-invaders-fighting-heavy-retreat-to-border.html | KATANGA REPELS CONGO INVADERS; FIGHTING HEAVY; Retreat to Border Conceded by Central Regime -- U.N. Council Session Weighed KATANGA REPELS CONGO INVADERS | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-mccarthy-is-married-here-to-john-millford-bride-bride-wears.html | Miss McCarthy Is Married Here To John Millford Bride; Bride Wears Peau de Soie at Her Wedding to a Field Engineer | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-connoisseurs-survey-of-the-alpine-pass.html | A CONNOISSEUR'S SURVEY OF THE ALPINE PASS | True | By Marshall Sprague | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/us-trade-policy-termed-harmful.html | U.S. TRADE POLICY TERMED HARMFUL | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/theatre-benefit-planned-nov-17-at-new-musical-amsterdam-center-a.html | Theatre Benefit Planned Nov. 17 At New Musical; Amsterdam Center, a Neighborhood House, to Gain at 'Kean' | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/frederick-maguire.html | FREDERICK MAGUIRE | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/news-of-the-stamp-world-pakistan-error-found-british-guiana-set.html | NEWS OF THE STAMP WORLD; Pakistan Error Found -- British Guiana Set Heralds Solidarity | True | By David Lidman | 1989-06-30 | | | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/health-service-fete-announces-patrons.html | Health Service Fete Announces Patrons | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/holmberg-pinkernell.html | Holmberg -- Pinkernell | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/icc-being-obeyed-in-much-of-south-but-officials-in-some-areas-bar.html | I.C.C. BEING OBEYED IN MUCH OF SOUTH; But Officials in Some Areas Bar Terminal Integration | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lightship-era-starting-to-fade-as-fixed-stations-take-on-job.html | Lightship Era Starting to Fade As Fixed Stations Take on Job; Structure Resembling Texas Tower Put in Operation Off the Cape Cod Canal -- Crew of Six Handles All Chores | | By John H. Fenton Special to The New York Times. | | | | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/navy-jet-flier-safe-in-leap.html | Navy Jet Flier Safe in Leap | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nutley-defeats-clifton.html | Nutley Defeats Clifton | True | Special to The New York | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ninas-fathers-book.html | Nina's Father's Book | True | L.N. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/khrushchev-on-stalin-in-1949.html | KHRUSHCHEV ON STALIN -- IN 1949 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mount-hermon-wins-20-16.html | Mount Hermon Wins, 20 -- 16 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/reid-urges-action-on-social-reform.html | REID URGES ACTION ON SOCIAL REFORM | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/women-plan-a-benefit-for-deborah-hospital.html | Women Plan a Benefit For Deborah Hospital | | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-black-sea-cruise-into-myth-and-history.html | A BLACK SEA CRUISE INTO MYTH AND HISTORY | True | By John Anthony | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/westport-schools-due-plans-for-2-approved-to-meet-needs-through.html | WESTPORT SCHOOLS DUE; Plans for 2 Approved to Meet Needs Through 1967 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kings-point-gains-43to42-triumph-muhlenberg-pass-stolen-in-last.html | KINGS POINT GAINS 43-TO-42 TRIUMPH; Muhlenberg Pass Stolen in Last Minute Saves Game | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-stage-of-justice-my-life-in-court-by-louis-nizer-524-pp-new.html | The Stage Of Justice; MY LIFE IN COURT. By Louis Nizer. 524 pp. New York: Doubleday & Co. $5.95. | True | By Emanuel Perlmutter | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-carole-gerber-a-prospective-bride.html | Miss Carole Gerber A Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/last-contract-set-for-delaware-river.html | LAST CONTRACT SET FOR DELAWARE RIVER | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/africans-hail-kennedy-he-is-made-elder-of-wagogo-for-aid-to.html | AFRICANS HAIL KENNEDY; He Is Made Elder of Wagogo For Aid to Tanganyika | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kennedys-reply-to-texan-related-presidents-retort-at-lunch-rejects.html | KENNEDY'S REPLY TO TEXAN RELATED; President's Retort at Lunch Rejects Editor's Criticism | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/warriors-top-pistons-135-132.html | Warriors Top Pistons, 135 -- 132 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/navy-frigate-commissioned.html | Navy Frigate Commissioned | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/molybdenum-sponsors-study-of-rare-earths.html | Molybdenum Sponsors Study of Rare Earths | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rio-arms-blast-kills-2-33-injured-in-explosion-of-stolen-army.html | RIO ARMS BLAST KILLS 2; 33 Injured in Explosion of Stolen Army Munitions | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rebels-and-rulers-the-struggle-for-algeria-by-joseph-kraft-263-pp.html | Rebels and Rulers; THE STRUGGLE FOR ALGERIA. By Joseph Kraft. 263 pp. New York: Doubleday & Co. $4.50. Rebels and Rulers | True | By Hal Lehrman | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/pawn-and-symbol-divided-berlin-the-anatomy-soviet-political.html | Pawn and Symbol; DIVIDED BERLIN: The Anatomy Soviet Political Blackmail. By Hans Speier. 201 pp. The Rand Corporation: New York: Frederick A. Praeger. $4.95. | True | By Sidney Gruson | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kunit-paces-glen-cove.html | Kunit Paces Glen Cove | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/yugoslav-is-accused-germans-hold-exresistance-fighter-as-war.html | YUGOSLAV IS ACCUSED; Germans Hold Ex-Resistance Fighter as War Criminal | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gambian-seeks-closer-ties-with-us.html | Gambian Seeks Closer Ties With U.S. | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/presidential-entry-quits-filipino-race.html | PRESIDENTIAL ENTRY QUITS FILIPINO RACE | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/grace-line-elects-new-director.html | Grace Line Elects New Director | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/albert-andrews-educator-is-deal-exprofesor-of-germani-philology-at.html | ALBERT ANDREWS, EDUCATOR, IS DEAL; Ex-Profesor of Germani Philology at Cornell, 83 | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kennedy-cabinet-in-action.html | Kennedy Cabinet In Action | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/boston-u-subdues-massachusetts-217.html | BOSTON U. SUBDUES MASSACHUSETTS, 21-7 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/of-people-and-places-the-blue-of-capricorn-by-eugne-burdick.html | Of People and Places; THE BLUE OF CAPRICORN. By Eugene Burdick. Illustrated. 322 pp Boston: Houghton Mifflin Company. $4.95. Of People | True | By George T. Eggleston | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cornell-navy-in-00-tie-middies-stopped-on-the-5-in-lightweight.html | CORNELL, NAVY IN 0-0 TIE; Middies Stopped on the 5 in Lightweight Football Game | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/think-factories-under-criticism-concerns-are-hired-by-us-to-study.html | 'THINK FACTORIES' UNDER CRITICISM; Concerns Are Hired by U.S. to Study Defense Problems | True | North American Newspaper Alliance. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/spoke-for-all.html | 'SPOKE FOR ALL' | True | ALBERT B. BELTON, Ph.D. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/bad-britain.html | BAD BRITAIN? | True | RICHARD GREENE. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/harry-rubin-fiance-of-aline-harwood.html | Harry Rubin Fiance Of Aline Harwood | True | Special to The New York Times. | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kentucky-trounces-florida-state-200.html | KENTUCKY TROUNCES FLORIDA STATE, 20-0 | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/holy-cross-tops-dayton-28-to-0-crusaders-score-twice-on-passes-in.html | HOLY CROSS TOPS DAYTON, 28 TO 0; Crusaders Score Twice on Passes in First Period | True | | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-05 | 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/credit-headache-vexing-wall-st-increasing-use-of-outside-money.html | CREDIT HEADACHE VEXING WALL ST.; Increasing Use of Outside Money Lenders for Stock Buying Is Big Worry S.E.C. TO INVESTIGATE Brokers Expected to Guard Against Customers Who Evade Margin Rules CREDIT HEADACHE VEXING WALL ST. | True | By Burton Crane | 1989-06-30 | RE0000427644 | RE0000427644 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/a-leslie-price.html | A. LESLIE PRICE | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/rite-enthrones-abbot-first-greek-orthodox-in-this-hemisphere-takes.html | RITE ENTHRONES ABBOT; First Greek Orthodox in This Hemisphere Takes Office | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/total-soviet-tests-put-at-86.html | Total Soviet Tests Put at 86 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/chicagos-kickers-fail-in-1614-loss-bears-miss-2-field-goals-from-in.html | CHICAGO'S KICKERS FAIL IN 16-14 LOSS; Bears Miss 2 Field Goals From Inside 20 -- Walston 3-Pointer Is Decisive | True | By Gordon S. White Jr.special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/us-sees-partial-success-voice-announces-tests-to-russians.html | U.S. Sees Partial Success; 'VOICE' ANNOUNCES TESTS TO RUSSIANS | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/program-presented-by-shoshana-damari.html | PROGRAM PRESENTED BY SHOSHANA DAMARI | True | R.E. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/us-plans-station-to-detect-blasts-big-seismic-center-to-go-up-in.html | U.S. PLANS STATION TO DETECT BLASTS; Big Seismic Center to Go Up in Arizona Mountains | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/columbia-to-dedicate-cornerstone-of-oceanography-building-to-be.html | COLUMBIA TO DEDICATE; Cornerstone of Oceanography Building to Be Laid Today | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/virginia-u-curbs-fraternity-fetes-acts-after-violence-erupts-second.html | VIRGINIA U. CURBS FRATERNITY FETES; Acts After Violence Erupts Second Time in 3 Days | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/melbourne-reid-sings-tenor-presents-a-varied-program-at-town-hall.html | MELBOURNE REID SINGS; Tenor Presents a Varied Program at Town Hall | True | E.S. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/foreign-exchange-rates-week-ended-nov-3-1961.html | Foreign Exchange Rates; Week Ended Nov. 3, 1961 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/stocks-in-london-gained-last-week-index-climbed-78-points-cut-in.html | STOCKS IN LONDON GAINED LAST WEEK; Index Climbed 7.8 Points -- Cut in Bank Rate Cited as Encouraging Factor | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/cotton-futures-declines-in-week-nearmonth-contracts-show-the.html | COTTON FUTURES DECLINES IN WEEK; Near-Month Contracts Show the Largest Losses | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/asarco-reports-decline-in-profit-9-months-earnings-213-a-share.html | ASARCO REPORTS DECLINE IN PROFIT; 9 Months' Earnings $2.13 a Share, Against $3.06 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/fish-from-bahamas-turns-up-in-norway.html | Fish From Bahamas Turns Up in Norway | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mitchell-drops-own-campaign-in-tribute-to-father-of-hughes.html | Mitchell Drops Own Campaign In Tribute to Father of Hughes | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/new-florida-flights-set.html | New Florida Flights Set | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/bank-shares-soar-in-swiss-trading-increases-for-week-large-despite.html | BANK SHARES SOAR IN SWISS TRADING; Increases for Week Large Despite Profit Taking | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/lynn-lieber-fiancee-of-sheldon-l-lewis.html | Lynn Lieber Fiancee Of Sheldon L. Lewis | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/harold-torgersen-of-connecticut-u.html | HAROLD TORGERSEN OF CONNECTICUT U. | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/suits-by-builders-delay-28-schools-court-tests-due-over-city.html | SUITS BY BUILDERS DELAY 28 SCHOOLS; Court Tests Due Over City Blacklisting of Bidders SUITS BY BUILDERS DELAY 28 SCHOOLS | True | By Leonard Buder | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/voice-of-the-dairyman-irving-ronald-wisch.html | Voice of the Dairyman; Irving Ronald Wisch | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/memorial-beats-st-peters-76-auriemmas-kick-decides-st-cecilia.html | MEMORIAL BEATS ST. PETERS, 7-6; Auriemma's Kick Decides -- St. Cecilia Gains Crown | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/city-ballet-lists-winter-program-seasons-repertory-includes-3.html | CITY BALLET LISTS WINTER PROGRAM; Season's Repertory Includes 3 Balanchine Premieres | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/clifton-robertson-has-recital-debut.html | CLIFTON ROBERTSON HAS RECITAL DEBUT | True | A.R. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/agency-to-study-clothing-needs-of-handicapped.html | Agency to Study Clothing Needs Of Handicapped | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/6-hurt-in-elbe-river-collision.html | 6 Hurt in Elbe River Collision | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/actors-are-assigned-roles.html | Actors Are Assigned Roles | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/msgr-emil-molinelli.html | MSGR, EMIL MOLINELLI | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mary-martin-to-speak.html | Mary Martin to Speak | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/manyfaceted-bar-pin-back-in-fashion-favor.html | Many-Faceted Bar Pin Back in Fashion Favor | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/alcoa-notes-gain-for-aluminum-can.html | ALCOA NOTES GAIN FOR ALUMINUM CAN | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/park-theatre-drive-to-start.html | Park Theatre Drive to Start | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/protest-in-glen-oaks-tenants-object-to-change-in-garbage.html | PROTEST IN GLEN OAKS; Tenants Object to Change in Garbage Collections | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/wharrams-goal-wins.html | Wharram's Goal Wins | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/reunion-for-a-girl-4-kidnapped-child-in-mothers-arms-after-16.html | REUNION FOR A GIRL, 4; Kidnapped Child in Mother's -- Arms After 16 Months | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/pablo-jacobi-dies-an-industrialist-81.html | PABLO JACOBI DIES; AN INDUSTRIALIST, 81 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/space-is-leased-by-steel-plant-cardiff-concern-gets-office-in.html | SPACE IS LEASED BY STEEL PLANT; Cardiff Concern Gets Office in Chanin Building | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/1000-fraud-rewards-honest-ballot-group-seeks-evidence-on-repeaters.html | $1,000 FRAUD REWARDS; Honest Ballot Group Seeks Evidence on 'Repeaters' | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/stalin-avenue-no-more-minsk-renames-main-street-honoring-late.html | STALIN AVENUE NO MORE; Minsk Renames Main Street Honoring Late Dictator | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/free-elections-pledged.html | Free Elections Pledged | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mrs-john-g-moffat.html | MRS. JOHN G. MOFFAT | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/building-bought-on-lexington-ave-19story-structure-planned-on-site.html | BUILDING BOUGHT ON LEXINGTON AVE.; 19-Story Structure Planned on Site at 75th St. | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/more-aid-to-africa-urged-by-williams.html | MORE AID TO AFRICA URGED BY WILLIAMS | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/rayburn-is-weaker.html | Rayburn Is Weaker | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/babys-body-found-on-si.html | Baby's Body Found on S.I. | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/gilbert-j-symington.html | GILBERT J. SYMINGTON | True | Special to The New York Times, | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/miss-tomlinson-engaged.html | Miss Tomlinson Engaged | True | Special to The New York Times | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/woman-dies-in-crash-four-others-are-injured-in-li-auto-collision.html | WOMAN DIES IN CRASH; Four Others Are Injured in L.I. Auto Collision | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/hakoahs-defeat-italians-2-to-1-goal-by-jonke-decisive-in-league.html | HAKOAHS DEFEAT ITALIANS, 2 TO 1; Goal by Jonke Decisive in League Soccer Match | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/ferrier-takes-california-golf-by-a-stroke-with-record-279.html | Ferrier Takes California Golf By a Stroke With Record 279 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/pentagon-facing-fight-over-b52s-and-walker-case-jackson-leads.html | PENTAGON FACING FIGHT OVER B-52'S AND WALKER CASE; Jackson Leads Critics of Bomber Cutback -- Attack on 'Muzzling' Expected PENTAGON FACING A POLITICAL FIGHT | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/a-setback-for-hoffa.html | A Setback for Hoffa | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/crowded-ballot-reshufflings-in-citys-mayoral-race-present-10.html | Crowded Ballot; Reshufflings in City's Mayoral Race Present 10 Parties and 6 Candidates | True | By Riciiard P. Hunt | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/richard-c-aldrich.html | RICHARD C. ALDRlCH | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/tariff-showdown-is-near-in-europe-bargaining-on-over-common-markets.html | TARIFF SHOWDOWN IS NEAR IN EUROPE; Bargaining On Over Common Market's Scheduled Cut in External Duties U.S. CONCESSIONS EYED Restrictions of Reciprocal Trade Act May Present Roadblock to Talks TARIFF SHOWDOWN IS NEAR IN EUROPE | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/wa-meyers-widow-dead.html | W.A. Meyer's Widow Dead | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/f-cecil-baker72-mining-engineer-exhead-of-american-potash-and.html | F. CECIL BAKER,72, MINING ENGINEER; Ex-Head of American Potash and Chemical Co. Dead | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/flynn-son-backs-mayor-in-bronx-asks-regulars-support-cowan-bolts.html | FLYNN SON BACKS MAYOR IN BRONX; Asks Regulars' Support - - Cowan Bolts Liberals | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/sports-of-the-times-spark-from-a-fireball.html | Sports of The Times; Spark From a Fireball | True | By Arthur Daley | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/charter-proposals-backed-voters-asked-to-approve-provisions-as.html | Charter Proposals Backed; Voters Asked to Approve Provisions as Gains for City | True | HAROLD RIEGELMAN | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/oilers-rout-broncos-55-5514.html | Oilers Rout Broncos, 55-14 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/truck-kills-youth-19-driver-held-on-theft-charge-after-accident-in.html | TRUCK KILLS YOUTH, 19; Driver Held on Theft Charge After Accident in Brooklyn | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/colts-outscore-packers-45-to-21-unitas-gambles-pay-off-moores-run.html | COLTS OUTSCORE PACKERS, 45 TO 21; Unitas' Gambles Pay Off -- Moore's Run Paces Attack | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/barbara-h-hunt-trb-campbell-will-be-married-wellesley-student-and.html | Barbara H. Hunt, T.R.B. Campbell Will Be Married; Wellesley Student and Princeton Graduate Become Affianced | True | Special to The New York Time. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/hughes-cancels-campaign-talks-father-dies-but-party-chiefs.html | HUGHES CANCELS CAMPAIGN TALKS; Father Dies, but Party Chiefs Substitute for Candidate | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/speakers-on-port-available.html | Speakers on Port Available | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/lodi-opens-drive-on-black-widows.html | LODI OPENS DRIVE ON BLACK WIDOWS | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mortgage-obtained-on-third-ave-plot.html | MORTGAGE OBTAINED ON THIRD AVE. PLOT | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/sandstorms-strike-coast.html | Sandstorms Strike Coast | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/52278-unions-report-to-us.html | 52,278 Unions Report to U.S. | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/highlevel-panel-shuns-limelight-labormanagement-group-6-months-old.html | HIGH-LEVEL PANEL SHUNS LIMELIGHT; Labor-Management Group, 6 Months Old, Gathers at White House REPORTS ARE PREPARED But Dissenting Views Are Expected to Be Aired as Proposals Are Made | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/two-more-debuts-due-at-the-met-randolph-symonette-and-ernst-wiemann.html | TWO MORE DEBUTS DUE AT THE MET; Randolph Symonette and Ernst Wiemann to Sing | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/legion-post-to-meet-to-hear-effect-of-atomic-research-on-building.html | LEGION POST TO MEET; To Hear Effect of Atomic Research on Building | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/raiders-sink-bills-with-aerials-3122.html | RAIDERS SINK BILLS WITH AERIALS, 31-22 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/thornton-wilder-63-sums-up-life-and-art-in-new-play-cycle-at-work.html | Thornton Wilder, 63, Sums Up Life and Art in New Play Cycle; At Work on Definitive Series of 14 One-Acters, He Sees Hope for Man's Survival WILDER SUMS UP HIS VIEW OF LIFE | True | By Arthur Gelb | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/wagner-attacks-spending-by-gop-charges-party-tries-to-buy-election.html | WAGNER ATTACKS SPENDING BY G.O.P.; Charges Party Tries to Buy Election as a Step Against Kennedy Administration WAGNER ATTACKS SPENDING BY G.O.P. | True | By Layhmond Robinson | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/berlin-prelate-arrives-bishop-dibelius-to-lecture-in-us-before.html | BERLIN PRELATE ARRIVES; Bishop Dibelius to Lecture in U.S. Before Visit to India | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/rally-by-leafs-beats-wings-32-2-last-period-goals-decide-hawks-top.html | RALLY BY LEAFS BEATS WINGS, 3-2; 2 Last-Period Goals Decide -- Hawks Top Bruins, 4-3 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/naming-of-adenauer-due-in-bonn-today.html | NAMING OF ADENAUER DUE IN BONN TODAY | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/sinkel-langreich.html | Sinkel -- Langreich | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/sealand-service-expands.html | Sea-Land Service Expands | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/tass-accuses-kennedy-moscow-repeats-warning-on-tests.html | Tass Accuses Kennedy; MOSCOW REPEATS WARNING ON TESTS | True | By Seymour Topping Special To The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/nasser-reported-broadening-rule-he-is-said-to-be-responding-to.html | NASSER REPORTED BROADENING RULE; He Is Said to Be Responding to Growing Discontent | True | By Dana Adams Schmidt Special To The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/airport-service-to-administer-aid.html | 'AIRPORT SERVICE' TO ADMINISTER AID | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/screen-inside-ussr-soviet-documentary-at-the-cameo-theatre.html | Screen: 'Inside U.S.S.R.'; Soviet Documentary at the Cameo Theatre | True | HOWARD THOMPSON | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/fred-best-captures-bronx-handicap-run.html | FRED BEST CAPTURES BRONX HANDICAP RUN | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/princeton-loses-riley-star-back-leading-gainer-feared-out-for-rest.html | PRINCETON LOSES RILEY, STAR BACK; Leading Gainer Feared Out for Rest of Season | True | Special to The New York Times | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/isadore-epstein-77-an-exunion-official.html | ISADORE EPSTEIN, 77, AN EX-UNION OFFICIAL | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/rams-late-scores-beat-vikings-3117.html | RAMS LATE SCORES BEAT VIKINGS, 31-17 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/caterpillar-contract-uaw-and-company-agree-strikers-vote-today.html | CATERPILLAR CONTRACT; U.A.W. and Company Agree -- Strikers Vote Today | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/sloganism-deprecated-dr-crane-asks-for-ending-it-in-politics-and.html | SLOGANISM DEPRECATED; Dr. Crane Asks for Ending It in Politics and Religion | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/41point-2d-half-decides-48-to-13-kemp-lowe-excel-against-titans-as.html | 41-POINT 2D HALF DECIDES, 48 TO 13; Kemp, Lowe Excel Against Titans as Chargers Gain Ninth Straight Victory | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/1000-barbers-show-cuts-of-the-future-in-convention-here.html | 1,000 Barbers Show Cuts of the Future In Convention Here | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/books-authors.html | Books -Authors | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/tshombe-heads-home-says-he-doesnt-need-whites-to-defend-katanga.html | TSHOMBE HEADS HOME; Says He Doesn't Need Whites to Defend Katanga | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special To The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/fear-of-fallout-grows-in-europe-soviet-tests-spur-interest-in-civil.html | FEAR OF FALL-OUT GROWS IN EUROPE; Soviet Tests Spur Interest in Civil Defense Plans | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/1year-maturities-are-84380501515.html | 1-YEAR MATURITIES ARE $84,380,501,515 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/34th-discoverer-is-put-into-orbit-capsule-recovery-attempt-planned.html | 34TH DISCOVERER IS PUT INTO ORBIT; Capsule Recovery Attempt Planned Within 4 Days | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/seaway-to-close-nov-30.html | Seaway to Close Nov. 30 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mayor-plans-program-for-youths-in-harlem.html | Mayor Plans Program For Youths in Harlem | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/dutch-market-is-quiet.html | DUTCH MARKET IS QUIET | True | Special To The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/helene-cohen-wed-to-edward-adler.html | Helene Cohen Wed To Edward Adler | True | Special To The New York Time. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/florida-shopping-center-due.html | Florida Shopping Center Due | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/bruns-mashkura.html | Bruns -- Mashkura | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/crash-kills-youth-19-3-others-hurt-returning-to-connecticut-homes.html | CRASH KILLS YOUTH, 19; 3 Others Hurt Returning to Connecticut Homes | True | Special To The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/food-news-proper-pork-chop-is-flavorful.html | Food News; Proper Pork Chop Is Flavorful | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/movie-groups-lease-floor-at-522-fifth-ave.html | Movie Groups Lease Floor at 522 Fifth Ave. | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/stanford-gets-gift-for-new-building.html | STANFORD GETS GIFT FOR NEW BUILDING | True | Special To The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/wide-look-taken-by-air-symposium-hartford-meeting-discusses-slowed.html | WIDE LOOK TAKEN BY AIR SYMPOSIUM; Hartford Meeting Discusses Slowed Rate of Growth | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/uaw-unit-meets-today-council-to-consider-chrysler-pact-signed-on.html | U.A.W. UNIT MEETS TODAY; Council to Consider Chrysler Pact Signed on Friday | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/a-blackboard-gem-is-duplicated-on-grass-giants-score-swiftly-with.html | A Blackboard Gem Is Duplicated on Grass; Giants Score Swiftly With Play 'Called' Early in Week | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/laos-says-soviet-aids-saigon-foes-supplies-reported-dropped-to.html | LAOS SAYS SOVIET AIDS SAIGON FOES; Supplies Reported Dropped to Vietnamese Rebels | True | Special To The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/dr-charles-fadem.html | DR. CHARLES FADEM | True | Special To The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mates-local-gets-a-secret-ballot-unit-formerly-in-dispute-to-choose.html | MATES LOCAL GETS A SECRET BALLOT; Unit Formerly in Dispute to Choose New Officers | True | By John P. Callahan | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/our-hemisphere-policy-government-criticized-for-utilizing-batista.html | Our Hemisphere Policy; Government Criticized for Utilizing Batista Official | True | FRANCES R. GRANT | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/musical-planned-on-peace-corps-show-by-dorothy-fields-may-use.html | MUSICAL PLANNED ON PEACE CORPS; Show by Dorothy Fields May Use Jerome Kern Songs | True | By Sam Zolotow | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mortgage-rates-rise-october-increase-reported-by-home-loan-bank.html | MORTGAGE RATES RISE; October Increase Reported by Home Loan Bank Board | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/fallout-moves-east.html | Fall-out Moves East | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/pinafore-improves-in-third-performance.html | 'Pinafore' Improves in Third Performance | True | A.R. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/named-by-university-michigan-state-provost-to-be-head-of-west.html | NAMED BY UNIVERSITY; Michigan State Provost to Be Head of West Virginia | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/minister-opposes-cadman-renewal-sermon-backs-rival-plan-to-save.html | MINISTER OPPOSES CADMAN RENEWAL; Sermon Backs Rival Plan to Save Brooklyn Heights | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/nenni-scores-soviet-on-tests-and-party.html | NENNI SCORES SOVIET ON TESTS AND PARTY | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/press-in-burma-protests.html | Press in Burma Protests | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/company-acquiring-big-florida-tract.html | COMPANY ACQUIRING BIG FLORIDA TRACT | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/gilhooley-attacks-mayor-on-irish-plea.html | GILHOOLEY ATTACKS MAYOR ON IRISH PLEA | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mcney-meeks.html | McNey--Meeks | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/lutheran-editor-urges-tv-strike-till-advertisers-bow-to-authors-dr.html | Lutheran Editor Urges TV Strike Till Advertisers Bow to Authors; Dr. Ruff Advocates Turn-Off of Sets Pending New Plan Asked of Networks | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/reported-in-orbit.html | Reported in Orbit | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/cardinals-sink-cowboys.html | Cardinals Sink Cowboys | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/morris-l-shelko.html | MORRIS L. SHELKO | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/city-opera-uses-new-leads-in-butterfly.html | City Opera Uses New Leads in 'Butterfly' | True | ERIC SALZMAN | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/new-war-device-can-guide-planes-us-ground-system-gives-wholesale.html | NEW WAR DEVICE CAN GUIDE PLANES; U.S. Ground System Gives Wholesale Control in Air | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/guy-fawkes-toll-alarms-england-curbs-on-destructive-fete-sought-as.html | GUY FAWKES TOLL ALARMS ENGLAND; Curbs on Destructive Fete Sought as 3 Are Killed | True | By James Feron Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/3-us-aides-spend-busy-day-in-asia-goldberg-gives-advice-rusk.html | 3 U.S. AIDES SPEND BUSY DAY IN ASIA; Goldberg Gives Advice, Rusk Confers, Udall Climbs Peak | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/steelers-upset-browns-17-to-13-schnelker-catches-26yard-scoring.html | STEELERS UPSET BROWNS, 17 TO 13; Schnelker Catches 26-Yard Scoring Pass Near Finish | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/seven-in-jazz-band-arrested.html | Seven in Jazz Band Arrested | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/belize-cremating-victims-of-storm.html | BELIZE CREMATING VICTIMS OF STORM | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/cerebral-palsy-unit-elects.html | Cerebral Palsy Unit Elects | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/syracuse-building-sold-3story-office-edifice-bought-for-million-by.html | SYRACUSE BUILDING SOLD; 3-Story Office Edifice Bought for Million by Investors | True | 3-Story Office Edifice Bought for Million by Investors | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/javits-asks-caution-in-cutting-tariffs.html | JAVITS ASKS CAUTION IN CUTTING TARIFFS | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/righttowork-laws-scored.html | 'Right-to-Work' Laws Scored | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/56077-at-stadium-see-530-contest-tittle-hurls-three-scoring-passes.html | 56,077 AT STADIUM SEE 53-0 CONTEST; Tittle Hurls Three Scoring Passes and Grosscup One as Giants Whip Redskins | True | By Louis Effrat | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/pope-tells-of-war-job-says-he-had-to-shout-attack-order-to-win.html | POPE TELLS OF WAR JOB; Says He Had to Shout Attack Order to Win Promotion | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/memories-of-the-sea.html | Memories of the Sea | True | JAMES H. WATERS | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/choosing-psychiatrist-can-be-baffling-when-to-seek-help-is-also.html | Choosing Psychiatrist Can Be Baffling; When to Seek Help Is Also Debated by the Experts City Offers a Variety of Therapists at All Prices | True | By Martin Tolchin | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/moscow-reception-called-spotty.html | Moscow Reception Called Spotty | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/students-protest-in-teheran.html | Students Protest in Teheran | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/steel-men-expect-some-upturn-in-mill-business-for-november-market.html | Steel Men Expect Some Upturn In Mill Business for November; Market Takes on More Solid Look, But No Sharp Increase in Shipments Is Sighted Before Start of '62 STEEL MEN SIGHT NOVEMBER GAINS | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/teleregister-offering-set.html | Teleregister Offering Set | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/khrushchev-writes-a-letter.html | Khrushchev Writes a Letter | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/tax-law-enforcement-accountant-scores-rigidity-of-us-in-relying-on.html | Tax Law Enforcement; Accountant Scores Rigidity of U.S. In Relying on Litigation in Disputes | True | By Robert Metz | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/neutron-bomb-held-overrated-by-lapp.html | NEUTRON BOMB HELD OVERRATED BY LAPP | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/grain-futures-in-broad-retreat-as-buying-support-turns-weak.html | Grain Futures in Broad Retreat As Buying Support Turns Weak | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/kennedy-to-hold-news-parley.html | Kennedy to Hold News Parley | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/film-tendency-to-ignore-stars-of-stage-defended-by-newman.html | Film Tendency to Ignore Stars Of Stage Defended by Newman | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/rusk-back-praises-koreans.html | Rusk, Back, Praises Koreans | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/municipal-bond-market.html | Municipal Bond Market | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/documentary-on-alfred-e-smith-shown.html | Documentary on Alfred E. Smith Shown | True | JOHN P. SHANLEY | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/southeast-asian-development-spurred-by-un-aid-project-spurred-for.html | Southeast Asian Development Spurred by U.N. Aid; PROJECT SPURRED FOR ASIAN REGION | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/molotov-visit-hinted-denounced-official-is-said-to-have-been-in.html | MOLOTOV VISIT HINTED; Denounced Official Is Said to Have Been in Moscow | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/gunfire-halts-21-at-berlins-wall-30-try-to-escape-east-zone-only-9.html | GUNFIRE HALTS 21 AT BERLIN'S WALL; 30 Try to Escape East Zone, Only 9 Succeed -- Girl Flees in Car Trunk GUNFIRE HALTS 21 AT BERLIN'S WALL | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/richard-p-hughes-dead-at-84-father-of-new-jersey-candidate.html | Richard P. Hughes Dead at 84; Father of New Jersey Candidate | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/shelters-stir-doubts-but-protestant-group-will-not-oppose-them-in.html | SHELTERS STIR DOUBTS; But Protestant Group Will Not Oppose Them in Any Schools | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/kekkonen-holds-note-is-no-peril-says-soviet-bid-for-parley-respects.html | KEKKONEN HOLDS NOTE IS NO PERIL; Says Soviet Bid for Parley Respects Finns' Neutrality | True | By Werner Wiskari Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/official-resigns-over-ports-post-aide-in-new-york-assails-carolina.html | OFFICIAL RESIGNS OVER PORTS POST; Aide in New York Assails Carolina Unit's Choice | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/tv-and-radio-election-reports-will-begin-at-7-pm-tomorrow | TV and Radio Election Reports Will Begin at 7 P.M. Tomorrow | True | By Val Adams | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/nail-polish-remover.html | Nail Polish Remover | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/reserve-bank-unsure-of-economic-outlook.html | Reserve Bank Unsure Of Economic Outlook | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/the-road-to-death.html | The Road to Death | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/lighthouse-ball-to-aid-service-for-blind-here-mrs-anthony-del-balso.html | Lighthouse Ball To Aid Service For Blind Here; Mrs. Anthony Del Balso and Joseph Eckhouse Head Dec. 1 Event | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/random-notes-in-washington-ribicoff-for-senate-its-all-talk.html | Random Notes in Washington: Ribicoff for Senate? It's All Talk; Connecticut Politicians Relax Again as Vote-Getter Bars a Race Against Bush | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/2-british-officials-in-us.html | 2 British Officials in U.S. | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/y-branch-cites-underwater.html | "Y" Branch Cites Underwater | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/catherine-bangs-engaged-to-wed-david-appleton-bennington-alumna-and.html | Catherine Bangs Engaged to Wed David Appleton; Bennington Alumna and Graduate of Hamilton Planning to Marry | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/school-for-gifted-recalled.html | School for Gifted Recalled | True | MORRIS DIAMOND | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/dr-albert-f-yeager-dies-at-69-new-hampshire-horticulturist.html | Dr. Albert F. Yeager Dies at 69; New Hampshire Horticulturist | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/ducks-beat-clinton-six-71.html | Ducks Beat Clinton Six, 7-1 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/japanese-outpoints-filipino.html | Japanese Outpoints Filipino | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/rca-names-legal-aide.html | R.C.A. Names Legal Aide | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/flavor-and-tone-of-the-programs-indicate-channel-is-attractive.html | Flavor and Tone of the Programs Indicate Channel Is Attractive Version of WNYC | True | By Jack Gould | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/amendment-no-6-favored.html | Amendment No. 6 Favored | True | LOUIS HOLLANDER | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/reluctant-nominee-backed.html | Reluctant Nominee Backed | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/nehru-will-meet-president-today-parley-to-start-at-newport-then.html | NEHRU WILL MEET PRESIDENT TODAY; Parley to Start at Newport, Then Move to Washington | True | By Tom Wicker Special To the New York Times | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/grants-to-music-aides-ford-stipends-offered-for-management-interns.html | GRANTS TO MUSIC AIDES; Ford Stipends Offered for Management Interns | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/common-market-to-begin-talks-with-britain-in-face-of-crisis-farm.html | Common Market to Begin Talks With Britain in Face of Crisis; Farm Policy Dispute Threatens Future of 6-Nation Group -- Gains and Setbacks Recorded in Bloc's First 4 Years | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/national-league-card-draws-record-353084.html | National League Card Draws Record 353,084 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/american-aid-to-spain.html | American Aid to Spain | True | A. MELGUIZO | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/sherman-kennedy-dies-real-admiral-73-managed-shipyard-in-brooklyn.html | SHERMAN KENNEDY DIES; Real Admiral, 73, Managed Shipyard in Brooklyn | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/unlisted-stocks-score-advances-bank-utility-oil-and-gas-shares-make.html | UNLISTED STOCKS SCORE ADVANCES; Bank, Utility, Oil and Gas Shares Make Best Gains | True | By Alexander R. Hammer | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/keating-backs-budget-bureau.html | Keating Backs Budget Bureau | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/edgar-r-david.html | EDGAR R. DAVID | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/who-rules-russia.html | Who Rules Russia? | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/foreign-affairs-why-this-nation-needs-shelters.html | Foreign Affairs; Why This Nation Needs Shelters | True | By C.L. Sulzberger | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/social-health-unit-moving-to-prevent-narcotic-addiction.html | Social Health Unit Moving to Prevent Narcotic Addiction | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/designer-turns-wood-into-luxury-accessory.html | Designer Turns Wood Into Luxury Accessory | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/democrats-cheer-victory-in-texas-gonzalez-triumph-is-laid-to-drive.html | DEMOCRATS CHEER VICTORY IN TEXAS; Gonzalez Triumph Is Laid to Drive Led by Johnson | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/anna-jackson-gives-recital.html | Anna Jackson Gives Recital | True | A.R. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/film-exports-decried-murrow-says-us-movies-give-false-view-of.html | FILM EXPORTS DECRIED; Murrow Says U.S. Movies Give False View of Nation | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/hubcap-thefts-harass-drivers-crime-is-easy-and-proving-ownership-is.html | HUB-CAP THEFTS HARASS DRIVERS; Crime Is Easy, and Proving Ownership Is Difficult -- Insurance Often Limited | True | By Joseph C. Ingraham | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/montand-show-to-aid-actors.html | Montand Show to Aid Actors | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/king-of-kings-scored-st-thomas-vicar-calls-it-bad-art-and-bad.html | 'KING OF KINGS' SCORED; St. Thomas Vicar Calls It 'Bad Art and Bad Religion' | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/kaplan-gets-award-jewish-civil-service-group-honors-city-official.html | KAPLAN GETS AWARD; Jewish Civil Service Group Honors City Official | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/last-seasons-hit-returns-virtually-intact-richard-tucker-sings.html | Last Season's Hit Returns Virtually Intact - Richard Tucker Sings Calaf | True | By Alan Rich | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/milk-strike-talk-pushed-by-mayor-in-drive-for-pact-wagner-says-end.html | MILK STRIKE TALK PUSHED BY MAYOR IN DRIVE FOR PACT; Wagner Says End Is in Sight, but Industry Spokesman Is Not That Optimistic 2 ISSUES BLOCK ACCORD Wage Offer and Language of Proposal on Overtime Are New Disputes MILK STRIKE TALK PUSHED BY MAYOR | True | By Stanley Levey | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/cancellation-is-foreseen.html | Cancellation Is Foreseen | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/nadelisaacs.html | Nadel--Isaacs | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/advertising-action-on-selfpolicing-urged.html | Advertising Action on Self-Policing Urged | True | By Peter Bart | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/78-sets-record-for-a-nov-5-here-mark-is-second-in-2-days-forecast.html | 78 SETS RECORD FOR A NOV. 5 HERE; Mark Is Second in 2 Days -- Forecast for Today Is Cloudy and Cooler FLOWERS STILL BLOOM Forsythia and Honeysuckle Growing -- Roads Crowded With Foliage Sight-Seers | True | By John C. Devlin | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/bennett-stern-law-student-is-fiance-of-miss-dale-edell.html | Bennett Stern, Law Student, Is Fiance of Miss Dale Edell | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/appraisal-aide-named-by-brokerage-concern.html | Appraisal Aide Named By Brokerage Concern | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/eichmann-trial-scored-study-says-nazi-should-have-faced.html | EICHMANN TRIAL SCORED; Study Says Nazi Should Have Faced International Court | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/cadet-faces-inquiry-youth-who-was-awol-will-lose-appointment.html | CADET FACES INQUIRY; Youth Who Was A.W.O.L. Will Lose Appointment | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/contract-bridge-experts-practice-for-houston-tournament-play-is.html | Contract Bridge; Experts Practice for Houston Tournament -- Play Is Informal and Consistently Good | True | By Albert H. Morehead | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/seoul-gets-us-assurances.html | Seoul Gets U.S. Assurances | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/building-trades-dinner.html | Building Trades Dinner | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/smith-is-first-in-auto-race.html | Smith Is First in Auto Race | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/probe-at-nato-flank-soviet-call-for-finnish-talks-viewed-as-move.html | Probe at NATO Flank; Soviet Call for Finnish Talks Viewed As Move Against Northern Command | True | By Hanson W. Baldwin | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/postcampaign-battle.html | Post-Campaign Battle | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/12-firemen-are-injured-blaze-hits-railway-express-terminal-on-west.html | 12 FIREMEN ARE INJURED; Blaze Hits Railway Express Terminal on West Side | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/vice-president-named-by-dun-bradstreet.html | Vice President Named By Dun & Bradstreet | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/irish-concert-at-town-hall.html | Irish Concert at Town Hall | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mutual-funds-employe-benefit-programs-profit-sharing-and-pension.html | Mutual Funds: Employe Benefit Programs; Profit Sharing and Pension Plans Are Big Customers | True | By Gene Smith | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/yugoslavs-obtain-credit-from-italy.html | YUGOSLAVS OBTAIN CREDIT FROM ITALY | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/lakes-surcharge-rouses-senators-12-protest-pleas-for-higher-rates-at.html | LAKES SURCHARGE ROUSES SENATORS; 12 Protest Pleas for Higher Rates at Seaway Ports | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/3500000-eligible-to-vote-on-mayor-but-turnout-of-2000000-is.html | 3,500,000 ELIGIBLE TO VOTE ON MAYOR; But Turnout of 2,000,000 Is Expected by Leaders | True | By Charles Grutzner | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/venezuela-hints-at-cuban-break.html | VENEZUELA HINTS AT CUBAN BREAK | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mme-gabrindasvili-retains-chess-lead.html | MME. GABRINDASVILI RETAINS CHESS LEAD | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/gary-player-triumphs-golfer-wins-2780-with-a-289-in-japan-palmer.html | GARY PLAYER TRIUMPHS; Golfer Wins $2,780 With a 289 in Japan -- Palmer Third | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/research-flight-due-in-antarctic-navy-plane-to-start-today-on.html | RESEARCH FLIGHT DUE IN ANTARCTIC; Navy Plane to Start Today on Longest Air Traverse of Polar Continent RUSSIANS TO COOPERATE Soviet Craft to Meet U.S. Fliers on the First Leg of 3,000-Mile Journey | True | By Harold M. Schmeck Jr.special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/church-honors-135-youths.html | Church Honors 135 Youths | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/medical-plan-urged-us-physicians-aid-asked-on-nuclear-emergencies.html | MEDICAL PLAN URGED; U.S. Physicians' Aid Asked on Nuclear Emergencies | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/morocco-jews-back-algerian-freedom.html | MOROCCO JEWS BACK ALGERIAN FREEDOM | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/hilton-hotels-elect-two.html | Hilton Hotels Elect Two | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/louis-v-hunter.html | LOUIS V. HUNTER | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/cia-men-beat-traffic-jams-they-cross-potomac-by-canoe.html | C.I.A. Men Beat Traffic Jams; They Cross Potomac by Canoe | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/polish-soprano-sings-aida-here-antonina-kawecka-has-us-debut-with.html | POLISH SOPRANO SINGS AIDA HERE; Antonina Kawecka Has U.S. Debut With City Opera | True | ERIC SALZMAN | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/judy-de-greek-fiancee.html | Judy de Greek Fiancee | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/thomas-e-murray-jr-named-to-youth-board.html | Thomas E. Murray Jr. Named to Youth Board | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/saint-proclaimed-at-rites-in-greece.html | SAINT PROCLAIMED AT RITES IN GREECE | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/installment-debt-steady-in-quarter.html | INSTALLMENT DEBT STEADY IN QUARTER | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/cargo-ships-collide-two-japanese-seamen-missing-in-crash-with-greek.html | CARGO SHIPS COLLIDE; Two Japanese Seamen Missing in Crash With Greek Vessel | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/custom-house-to-shut-friday.html | Custom House to Shut Friday | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/seminar-to-cover-discount-retailing.html | SEMINAR TO COVER DISCOUNT RETAILING | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-14-no-title.html | Article 14 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/4-algerian-rebels-escape.html | 4 Algerian Rebels Escape | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/rens-defeat-pipers-8782.html | Rens Defeat Pipers, 87-82 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/ftc-examiner-issues-order-disputing-s-klein-price-claims-ftc-aide.html | F.T.C. Examiner Issues Order Disputing S. Klein Price Claims; F.T.C. AIDE ISSUES ORDER ON U.S. KLEIN | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/atom-testing-hit-by-bishop-fearns-prelate-at-st-patricks-calls-show.html | ATOM TESTING HIT BY BISHOP FEARNS; Prelate at St. Patrick's Calls Show of Force Immoral | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/argentine-riders-take-lowscore-trophy-at-garden-with-canada-second.html | Argentine Riders Take Low-Score Trophy at Garden, With Canada Second; MEXICO TRIUMPHS IN FINAL SESSION Zafarian, Uriza Give Perfect Rides in Garden Event -- Riviera Wonder Wins | True | By Michael Strauss | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/foreign-car-preference-high.html | Foreign Car Preference High | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/2-more-held-in-police-slaying.html | 2 More Held in Police Slaying | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/texas-ohio-state-and-alabama-elevens-move-to-top-after-2-leaders.html | Texas, Ohio State and Alabama Elevens Move to Top After 2 Leaders Bow; MINNESOTA, L.S.U. ADD TO PRESTIGE Michigan State, Mississippi Beaten -- Colorado Nears Big Eight Championship | True | By Allison Danzig | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/louis-p-cashman-sr.html | LOUIS P. CASHMAN SR. | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/young-react-to-the-fear-of-radiation.html | Young React To the Fear Of Radiation | True | By Phyllis Ehrlich | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/richard-turk-jr-of-law-firm-here-trusts-and-estates-expert-dies-in.html | RICHARD TURK JR. OF LAW FIRM HERE; Trusts and Estates Expert Dies in Tokyo at 61 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/channing-tobias-of-naacp-dead-former-chairman-of-group-had-served.html | CHANNING TOBIAS OF N.A.A.C.P. DEAD; Former Chaiman of Group Had Served the Y.M.C.A. | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/marbon-chemical-to-build-a-plant.html | MARBON CHEMICAL TO BUILD A PLANT | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/frank-tefft-trull.html | FRANK TEFFT TRULL | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/gerosa-says-polls-show-he-will-win-pledges-economy-gerosa-says-his.html | Gerosa Says Polls Show He Will Win; Pledges Economy; Gerosa Says His Poll Forecasts He Will Win Election Tomorrow | True | By Irving Spiegel | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/to-discuss-samoan-budget.html | To Discuss Samoan Budget | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/republicans-ask-police-overtime-lefkowitz-backs-plan-to-let-men.html | REPUBLICANS ASK POLICE OVERTIME; Lefkowitz Backs Plan to Let Men Work 4 Hours Extra a Week on Night Tours CITY G.O.P. URGES POLICE OVERTIME | True | By Peter Kihss | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/carol-schiro-bride-of-paul-greenwald.html | Carol Schiro Bride Of Paul Greenwald | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/chief-attacks-charge-in-un-on-racial-segregation.html | Chief Attacks Charge in U.N. on Racial Segregation | True | By Leonard Ingalls Special to The New York Times | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/front-page-1-no-title-nehru-on-tv-says-he-wouldnt-advise-us-on-atom.html | Front Page 1 -- No Title; Nehru, on TV, Says He Wouldn't Advise U.S on Atom Tests NEHRU ARRIVES; BARS TEST ADVICE | True | By Milton Bracker | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/3-minor-parties-get-time-on-tv-candidates-for-mayor-are-heard-after.html | 3 MINOR PARTIES GET TIME ON TV; Candidates for Mayor Are Heard After Major Ones | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/trumans-view-on-walker.html | Truman's View on Walker | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/305-police-honored-murphy-announces-citations-for-meritorious.html | 305 POLICE HONORED; Murphy Announces Citations for Meritorious Service | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/former-executive-killed-in-jersey.html | FORMER EXECUTIVE KILLED IN JERSEY | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/wqxr-to-broadcast-full-election-returns.html | WQXR to Broadcast Full Election Returns | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/editor-honored-for-birch-expose-storke-of-santa-barbara-gets.html | EDITOR HONORED FOR BIRCH EXPOSE; Storke of Santa Barbara Gets Lauterbach Award | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/seagram-fills-unit-post.html | Seagram Fills Unit Post | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/iran-party-seeks-review-of-us-tie-oppositionists-term-burden-of.html | IRAN PARTY SEEKS REVIEW OF U.S. TIE; Oppositionists Term Burden of Arms Too Great | True | By Harrison E. Salisbury Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/allies-disturbed-by-tactics-of-us-over-east-berlin-most-in-nato-are.html | ALLIES DISTURBED BY TACTICS OF U.S. OVER EAST BERLIN; Most in NATO Are Reported to Have Voiced Alarm on Border Show of Force RISK OF WAR DEPLORED Washington Was Cautioned Against Shift of Policy on West's Defense of Rights ALLIES DISTURBED BY U.S. ON BERLIN | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/adele-mintz-engaged-to-james-s-dalsimer.html | Adele Mintz Engaged To James S. Dalsimer | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/foe-of-mcguffey-reader-is-suspended-by-board.html | Foe of McGuffey Reader Is Suspended by Board | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/japan-warns-on-rain-water.html | Japan Warns on Rain Water | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/winner-gives-a-reason.html | Winner Gives a Reason | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/queens-journey-to-ghana-unsure-bombings-cause-concern-sandys-flies.html | QUEEN'S JOURNEY TO GHANA UNSURE; Bombings Cause Concern -- Sandy's Flies to Accra | True | By Seth S. King Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/washington-takes-note.html | Washington Takes Note | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/miss-ann-dowling-prospective-bride.html | Miss Ann Dowling Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/todd-shipyards-aide-to-retire-in-december.html | Todd Shipyards Aide To Retire in December | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/algerian-rightists-call-for-mass-demonstrations-this-week.html | Algerian Rightists Call for Mass Demonstrations This Week | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/lehigh-hanover-favored-at-8-to-5-in-86533-roosevelt-futurity.html | Lehigh Hanover Favored at 8 to 5 in $86,533 Roosevelt Futurity Tonight; 11 PACERS IN RACE FOR 2-YEAR-OLDS Lehigh Hanover Faces Thor Hanover and Knight Latch Among Others Tonight | True | By William J. Briordy Special To the New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/british-ship-to-aid-island.html | British Ship to Aid Island | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/wild-winter-best-in-jersey-fixture-scottish-terrier-tops-field-of.html | WILD WINTER BEST IN JERSEY FIXTURE; Scottish Terrier Tops Field of 600 in Union County | True | Special to The New York Times. | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/gladiators-lose-2712.html | Gladiators Lose, 27-12 | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/meany-doubts-hoffa-calls-organizing-statements-just-loud-talk.html | MEANY DOUBTS HOFFA; Calls Organizing Statements 'Just Loud Talk' | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/builders-setting-record-for-year-dec-15-deadline-on-zoning-law.html | BUILDERS SETTING RECORD FOR YEAR; Dec. 15 Deadline on Zoning Law Cited by City Aide | True | By Paul Crowell | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/new-steel-mill-planned.html | New Steel Mill Planned | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-06 | 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/all-saints-day-rite-held-at-st-johns.html | ALL SAINTS DAY RITE HELD AT ST. JOHN'S | True | | 1989-06-30 | RE0000427642 | RE0000427642 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/eisenhower-sees-5-gop-leaders-pennsylvania-party-ticket-for-1962.html | EISENHOWER SEES 5 G.O.P. LEADERS; Pennsylvania Party Ticket for 1962 Viewed as Topic | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/inmates-balk-upstate-refuse-to-leave-their-cells-in-protest-on.html | INMATES BALK UPSTATE; Refuse to Leave Their Cells in Protest on Parole Policy | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/hospital-supply-elects.html | Hospital Supply Elects | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sidelights-finance-houses-adjust-rates.html | Sidelights; Finance Houses Adjust Rates | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/atom-town-described-moscow-paper-prints-article-on-a-uranium-center.html | ATOM TOWN DESCRIBED; Moscow Paper Prints Article on a Uranium Center | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/us-says-soviet-aids-viet-cong.html | U.S. Says Soviet Aids Viet Cong | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/store-center-rising-in-connecticut-area.html | STORE CENTER RISING IN CONNECTICUT AREA | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/leontyne-price-to-rest-through-thanksgiving.html | Leontyne Price to Rest Through Thanksgiving | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/ships-keel-is-laid.html | Ship's Keel Is Laid | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/benefit-tickets-offered.html | Benefit Tickets Offered | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/james-s-lehren.html | JAMES S. LEHREN | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/james-farr-3d-63-investment-banker.html | JAMES FARR 3D, 63, INVESTMENT BANKER | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/cocoa-prices-rise-by-29-to-38-points-ghana-unrest-and-its-pact-with.html | COCOA PRICES RISE BY 29 TO 38 POINTS; Ghana Unrest and Its Pact With Russia Factors | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/ohio-state-assailed-for-shaping-416000-aid-plan-for-athletes.html | Ohio State Assailed for Shaping $416,000 Aid Plan for Athletes | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/a-federated-congo.html | A Federated Congo | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/russian-and-finn-converse-on-note-soviet-envoy-sees-foreign-chief.html | RUSSIAN AND FINN CONVERSE ON NOTE; Soviet Envoy Sees Foreign Chief on Defense-Talk Bid | True | By Werner Wiskarispecial To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/snow-removers-act-to-quash-subpoenas.html | SNOW REMOVERS ACT TO QUASH SUBPOENAS | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/two-masked-men-steal.html | Two Masked Men Steal | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/paris-acts-on-beef-price.html | Paris Acts on Beef Price | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/discount-stores-boast-new-gains-masters-notes-their-rising-share-of.html | DISCOUNT STORES BOAST NEW GAINS; Masters Notes Their Rising Share of Retail Dollar | True | By Myron Kandel | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/high-executive-named-at-screw-bolt-corp.html | High Executive Named at Screw & Bolt Corp. | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/nehru-to-speak-at-un-friday.html | Nehru to Speak at U.N. Friday | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/dennis-daly.html | DENNIS DALY | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/maule-fills-high-posts.html | Maule Fills High Posts | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/hotel-show-opens-with-big-sale-essex-house-places-1000000-order-for.html | Hotel Show Opens With Big Sale; Essex House Places $1,000,000 Order for Elevators BIG ORDER STARTS HOTEL EXPOSITION | True | By Alexander R. Hammer | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/strike-under-way.html | Strike Under Way | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/4day-tour-starting-today-includes-south-of-france.html | 4-Day Tour, Starting Today, Includes South of France | True | By Robert C. Dotyspecial To the New York Times | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/rift-on-peace-corps-healing-in-nigeria.html | RIFT ON PEACE CORPS HEALING IN NIGERIA | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/antired-group-formed-mississippi-youths-organize-exfbi-men-help.html | ANTI-RED GROUP FORMED; Mississippi Youths Organize -- Ex-F.B.I. Men Help | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/output-of-steel-slipped-in-week-operations-declined-to-70-of.html | OUTPUT OF STEEL SLIPPED IN WEEK; Operations Declined to 70% of Capacity From 70.5% | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/building-values-seen-underrated-realty-man-says-investors-offer.html | BUILDING VALUES SEEN UNDERRATED; Realty Man Says Investors Offer High Prices | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/twist-party-aids-girls-town-fund.html | Twist Party Aids Girls Town Fund | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/kennedy-news-parley-set.html | Kennedy News Parley Set | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/wage-talks-halted-waiters-to-seek-settlements-at-individual.html | WAGE TALKS HALTED; Waiters to Seek Settlements at Individual Restaurants | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/church-to-dedicate-sanctuary.html | Church to Dedicate Sanctuary | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/ibm-official-to-head-1962-red-cross-drive.html | I.B.M. Official to Head 1962 Red Cross Drive | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/gross-undergoes-surgery.html | Gross Undergoes Surgery | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/8000-holdup-on-li-nitro-bandit-robs-savings-office-in-new-hyde-park.html | $8,000 HOLD-UP ON L.I.; 'Nitro' Bandit Robs Savings Office in New Hyde Park | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/art-wry-constructions-kay-sage-arranges-simple-objects-in.html | Art: Wry Constructions; Kay Sage Arranges Simple Objects in Surrealist Environment for Effect | True | By Brian O'Doherty | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/clashes-reported-in-tibet.html | Clashes Reported in Tibet | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/nov-13-luncheon-to-raise-funds-for-hebrew-u-american-friends-of.html | Nov. 13 Luncheon To Raise Funds For Hebrew U.; American Friends of Israeli School Plan Event at Waldorf | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/us-fails-to-end-pakistans-dispute-with-afghanistan.html | U.S. Fails to End Pakistan's Dispute With Afghanistan | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/child-to-mrs-lawrence.html | Child to Mrs. Lawrence | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/new-yorks-library.html | New York's Library | True | LOUIS L. SNYDER, Professor of History, the City College. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/union-board-backs-chrysler-contract.html | UNION BOARD BACKS CHRYSLER CONTRACT | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/estate-valued-at-six-million.html | Estate Valued at Six Million | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/educator-to-be-lauded-dr-baron-gets-award-today-for-aid-to-jewish.html | EDUCATOR TO BE LAUDED; Dr. Baron Gets Award Today for Aid to Jewish Teaching | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/thant-thanks-un-retains-indian-aide.html | THANT THANKS U.N.; RETAINS INDIAN AIDE | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/architect-for-city-asked-value-of-services-to-planning-commission.html | Architect for City Asked; Value of Services to Planning Commission Stressed | True | FREDERICK J. WOODBRIDGE, President, New York Chapter American Institute of Architects. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/state-says-city-lags-on-housing-gaynor-asserts-lowrent-units-are.html | STATE SAYS CITY LAGS ON HOUSING; Gaynor Asserts Low-Rent Units are Delayed 4 Years | True | By Martin Arnold | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/flutist-and-wife-make-debut-here-albert-tipton-and-mary-norris.html | FLUTIST AND WIFE MAKE DEBUT HERE; Albert Tipton and Mary Norris, Pianist, Heard | True | ROSS PARMENTER | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/confederation-backs-2-rail-groups-in-call-for-3day-general-walkout.html | Confederation Backs 2 Rail Groups in Call for 3-Day General Walkout - Arrests of Workers by Regime Fought | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/contract-bridge-watchful-waiting-very-often-pays-off-with-a-trick.html | Contract Bridge; Watchful Waiting Very Often Pays Off, With a Trick Delayed Fetching Two | True | By Albert H. Morehead | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/mme-gabrindasvili-keeps-lead-in-chess.html | MME. GABRINDASVILI KEEPS LEAD IN CHESS | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/tishman-construction-elects-vice-president.html | Tishman Construction Elects Vice President | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/neighbors-suing-l.i-fish-breeder-tell-court-he-operates-an-illegal.html | NEIGHBORS SUING L.I. FISH BREEDER; Tell Court He Operates an Illegal Business at Home | True | By Byron Porterfield Special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/texas-now-first-in-coaches-poll-alabama-eleven-second-ohio-state.html | TEXAS NOW FIRST IN COACHES POLL; Alabama Eleven Second - Ohio State Rises to Third | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/teachers-to-give-views-on-schools-opinions-of-parent-leaders-also.html | TEACHERS TO GIVE VIEWS ON SCHOOLS; Opinions of Parent Leaders Also Will Be Sought Here in Broad State Study PUPILS BEING TESTED ' Self-Survey' City System Will Be Followed by an Evaluation by Experts | True | By Leonard Buder | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/briscoe-here-for-tour-lord-mayor-of-dublin-plans-fiveweek-stay-in.html | BRISCOE HERE FOR TOUR; Lord Mayor of Dublin Plans Five-Week Stay in U.S. | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/albany-may-cut-gi-income-taxes-special-session-thursday-to-act-on.html | ALBANY MAY CUT G.I. INCOME TAXES; Special Session Thursday to Act on Three Items ALBANY MAY CUT G.I. INCOME TAXES | True | By Warren Weaver Jr.special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/3m-co-earnings-rose-in-quarter-9month-sales-and-profits-also-above.html | 3-M CO. EARNINGS ROSE IN QUARTER; 9-Month Sales and Profits Also Above 1960 Levels COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/salmon-trap-hearings-set.html | Salmon Trap Hearings Set | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/bonds-treasury-refunding-accounts-for-most-of-days-volume-success.html | Bonds: Treasury Refunding Accounts for Most of Day's Volume; SUCCESS SIGHTED FOR ISSUE OF U.S. Discount Rates in Market for Bills Advance -- Corporates Steady | True | By Paul Heffernan | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/ecuador-cabinet-quits-after-riot-14-killed-as-students-clash-with.html | ECUADOR CABINET QUITS AFTER RIOT; 14 Killed as Students Clash With Guayaquil Police -'Dictator' Plot Charged Cabinet in Ecuador Resigns After 14 Die in Guayaquil Riot | True | By United Press International. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/miohio-ito-dead-japanese-danger-director-had-worked-with-john.html | MIOHIO ITO DEAD; JAPANESE DANGER; Director Had Worked With John Murray Anderson | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/bank-announces-a-21-stock-split-first-pennsylvania-also-to-make.html | BANK ANNOUNCES A 2-1 STOCK SPLIT; First Pennsylvania Also to Make Offering of Rights | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/brodin-line-at-new-pier.html | Brodin Line at New Pier | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/gallo-case-figure-accused-of-bribe.html | GALLO CASE FIGURE ACCUSED OF BRIBE | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/transport-news-pact-is-reached-marine-officers-union-to-get-11-pay.html | TRANSPORT NEWS; PACT IS REACHED; Marine Officers' Union to Get 11% Pay Increase | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/recurring-milk-strikes.html | Recurring Milk Strikes | True | M.F. LOMBARD | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/alcoa-alters-policy-small-orders-to-be-diverted-to-distributor.html | ALCOA ALTERS POLICY; Small Orders to Be Diverted to Distributor Outlets | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/syracuse-building-burns.html | Syracuse Building Burns | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sports-of-the-times-the-rookie-crop.html | Sports of The Times; The Rookie Crop | True | By Arthur Daley | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/us-business-head-backs-wider-trade.html | U.S. BUSINESS HEAD BACKS WIDER TRADE | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/most-futures-dip-on-cotton-board-prices-10-to-25-cents-off-except.html | MOST FUTURES DIP ON COTTON BOARD; Prices 10 to 25 Cents Off, Except July, Up 15c | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/dropping-of-plan-for-aplane-hit-price-says-red-tape-led-to-ending.html | DROPPING OF PLAN FOR A-PLANE HIT; Price Says 'Red Tape' Led to Ending of Project | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/publicity-plan-of-aide-features-udall-image.html | Publicity Plan of Aide Features Udall 'Image' | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/henri-c-mathey.html | HENRI C. MATHEY | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/moscow-denounces-us-space-program.html | MOSCOW DENOUNCES U.S. SPACE PROGRAM | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/exkorean-chief-held-cool-to-coup.html | Ex-Korean Chief Held Cool to Coup | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sclerosis-unit-to-gain-at-luncheon-thursday.html | Sclerosis Unit to Gain At Luncheon Thursday | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/tv-annual-kaye-outing-comedian-is-seen-in-show-on-channel-2-danny.html | TV: Annual Kaye Outing; Comedian Is Seen in Show on Channel 2 -- Danny Daniels Is Choreographer | True | By Jack Gould | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/robert-fellers-post-office-aide-exdirector-of-department-division.html | ROBERT FELLERS, POST OFFICE AIDE; Ex-Director of Department Division of Philately Dies | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/artist-eliminates-stalin-from-painting-in-soviet.html | Artist Eliminates Stalin From Painting in Soviet | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/britain-weighs-queens-trip.html | Britain Weighs Queen's Trip | True | By Drew Middletonspecial To The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/schwartzwalder-accuses-football-officials-of-allowing-foes-to-foul.html | Schwartzwalder Accuses Football Officials of Allowing Foes to Foul Davis; SYRACUSE COACH SAYS PLEAS FAIL Schwartzwalder Has Davis Wearing Heavy Pads for Protection in Pile-Ups | True | By Lincoln A. Werden | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/eisenhower-in-capital-attends-dinner-of-colleagues-of-european.html | EISENHOWER IN CAPITAL; Attends Dinner for Colleagues of European Headquarters | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/civic-group-urges-schools-in-orange-be-desegregated.html | Civic Group Urges Schools in Orange Be 'Desegregated' | | Special to The New York Times | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/54-posts-at-stake-charter-revision-and-state-court-reform-also-on.html | 54 POSTS AT STAKE; Charter Revision and State Court Reform Also on Ballot City Will Elect Mayor Today; Vote of 2,000,000 Is Foreseen | True | By Peter Kihss | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/new-freedomland-officers.html | New Freedomland Officers | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/robert-e-moore.html | ROBERT E. MOORE | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/athens-gale-kills-37-3300-homes-damaged.html | Athens Gale Kills 37; 3,300 Homes Damaged | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/gang-mansion-sold-apalachin-convention-see-nets-reported-125000.html | GANG MANSION SOLD; Apalachin Convention See Nets Reported $125,000 | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/revenues-raised-by-western-union.html | REVENUES RAISED BY WESTERN UNION | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/kenyatta-arrives-for-london-talks.html | KENYATTA ARRIVES FOR LONDON TALKS | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/miss-mary-dick-will-be-married-to-b-r-shute-jr-senior-at-mills.html | Miss Mary Dick Will Be Married To B. R. Shute Jr.; Senior at Mills College Becomes Fiancee of Harvard Graduate | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/road-system-advances-11250-miles-of-interstate-highway-are-open.html | ROAD SYSTEM ADVANCES; 11,250 Miles of Interstate Highway Are Open | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/steels-lead-falls-in-london-stocks-store-shares-also-decline-gilt.html | STEELS LEAD FALLS IN LONDON STOCKS; Store Shares Also Decline -- Gilt Edges Irregular | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/higher-cargo-fee-to-hawaii-put-off-us-board-bars-rise-for-4-months.html | HIGHER CARGO FEE TO HAWAII PUT OFF; U.S. Board Bars Rise for 4 Months -- Asks More Data | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/election-day-vote.html | Election Day -- Vote! | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/screen-a-sensitive-filmsummer-to-remember-soviet-import-opens.html | Screen: A Sensitive Film;'Summer to Remember,' Soviet Import, Opens | True | By Bosley Crowther | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/telephone-service-praised.html | Telephone Service Praised | True | HERMANN SCHUELEIN | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/bonn-demand-eased-by-free-democrats.html | BONN DEMAND EASED BY FREE DEMOCRATS | True | Special to The New York Times | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/chapot-and-kathy-kusner-register-victories-for-us-at-garden.html | Chapot and Kathy Kusner Register Victories for U.S. at Garden; AMERICANS BREAK STRING OF LOSSES Chapot and Miss Kusner Win With Flawless Rides in Jumping at Garden | True | By John Rendel | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/free-world-unit-on-trade-is-urged-reuss-favors-sharing-of-aid-and.html | 'FREE WORLD' UNIT ON TRADE IS URGED; Reuss Favors Sharing of Aid and Backing Currencies | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/disease-imperils-storms-survivors.html | DISEASE IMPERILS STORM'S SURVIVORS | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/high-court-gets-unionists-plea-hutchesons-lawyers-seek-to-upset-his.html | HIGH COURT GETS UNIONIST'S PLEA; Hutcheson's Lawyers Seek to Upset His Conviction | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/japanese-knocks-out-thai.html | Japanese Knocks Out Thai | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/thomas-f-harrigan.html | THOMAS F. HARRIGAN | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/abdallahs-fiancee-in-rabat.html | Abdallah's Fiancee in Rabat | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/food-news-celery-low-in-calories.html | Food News: Celery Low in Calories | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/albanians-walk-out-as-russian-assails-tirana-at-peiping-fete.html | Albanians Walk Out as Russian Assails Tirana at Peiping Fete | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/118273-swindle-is-laid-to-gypsy-fortune-teller-accused-of-bilking.html | $118,273 SWINDLE IS LAID TO GYPSY; Fortune Teller Accused of Bilking Widow of Savings | True | By Jack Roth | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/john-c-parry-jr-tennis-official-75.html | JOHN C. PARRY JR., TENNIS OFFICIAL, 75 | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/death-fails-him-sikh-predicts-demise-lives-on-and-explains-why.html | DEATH FAILS HIM; Sikh Predicts Demise, Lives On and Explains Why | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/names-are-familiar-but-candidates-are-not.html | Names Are Familiar, But Candidates Are Not | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/extra-dividend-declared-by-gm-distribution-of-50c-a-share-is.html | EXTRA DIVIDEND DECLARED BY G.M.; Distribution of 50c a Share Is Concern's First Such Payment Since '55 HIGH OFFICERS SHIFTED Goodman Named Executive Vice President -- Cole Also Is Promoted EXTRA DIVIDEND DECLARED BY G.M. | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/title-skiing-slate-set-17-entries-from-us-and-12-from-soviet-union.html | Title Skiing Slate Set; 17 Entries From U.S. and 12 From Soviet Union Among 330 to Compete in France | True | By Robert Daley Special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/august-revenues-rose-for-11-trunk-airlines.html | August Revenues Rose For 11 Trunk Airlines | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/red-cross-visits-listed-blood-to-be-given-today-at-yorktown-heights.html | RED CROSS VISITS LISTED; Blood to Be Given Today at Yorktown Heights Church | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/25year-campaign-undertaken-to-obtain-and-store-gas-once-needed-for.html | 25-Year Campaign Undertaken to Obtain and Store Gas Once Needed for Now Obsolete Lighter-Than-Air Craft | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/5for1-stock-split-voted.html | 5-for-1 Stock Split Voted | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/attorney-general-defends-parleys.html | ATTORNEY GENERAL DEFENDS PARLEYS | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/payments-deficit-is-shown-by-bonn-625-million-lag-registered-for.html | PAYMENTS DEFICIT IS SHOWN BY BONN; 625 Million Lag Registered for Third Quarter of '61 | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/purple-tigers-on-tv.html | Purple Tigers on TV | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/frahk-ready-77-of-waldorf-dies-vice-president-since-49-of-the-hotel.html | FRAHK READY, 77, OF WALDORF DIES; Vice President Since '49 of the Hotel Corporation | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/reason-for-abandonment.html | Reason for Abandonment | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/talks-by-kennedy-and-nehru.html | Talks by Kennedy and Nehru | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/contacts-with-algerians-hinted.html | Contacts With Algerians Hinted | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/syrian-commando-raid-destroys-radio-transmitter-in-lebanon-3-are.html | Syrian Commando Raid Destroys Radio Transmitter in Lebanon; 3 Are Reported Killed and 7 Captured at Station Said to Support Nasser | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/train-hits-brick-truck-driver-killed-cars-derail-25-passengers-hurt.html | TRAIN HITS BRICK TRUCK; Driver Killed, Cars Derail -- 25 Passengers Hurt | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/two-new-blasts-set-off-in-ghana-explosions-occur-as-sandys-studies.html | TWO NEW BLASTS SET OFF IN GHANA; Explosions Occur as Sandys Studies Risks for Queen TWO NEW BLASTS SET OFF IN GHANA | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/stabilizing-of-world-population-is-advocated-by-rockefeller-3d.html | Stabilizing of World Population Is Advocated by Rockefeller 3d; POPULATION CURB FOR WORLD URGED | True | By Arnaldo Cortesispecial To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/people-are-his-cause-john-d-rockefeller-3d.html | People Are His Cause; John D. Rockefeller 3d | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/housing-sessions-set-eastern-rental-conference-to-be-held-here-in.html | HOUSING SESSIONS SET; Eastern Rental Conference to Be Held Here in April | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/paris-investigates-60-moslem-deaths.html | PARIS INVESTIGATES 60 MOSLEM DEATHS | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/russians-puzzled-by-lowkey-rally-usual-major-talk-omitted-on-eve-of.html | RUSSIANS PUZZLED BY LOW-KEY RALLY; Usual Major Talk Omitted on Eve of Soviet Holiday | True | By Theodore Shabadspecial To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/hearing-canceled-on-rail-merger-scheduled-icc-inquiry-on-lehigh.html | HEARING CANCELED ON RAIL MERGER; Scheduled I.C.C. Inquiry on Lehigh Control Case Is Withdrawn by Agency | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/dollinger-gets-woman-aide.html | Dollinger Gets Woman Aide | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/468-cases-remain-in-indian-claims-commission-has-until-1967-to.html | 468 CASES REMAIN IN INDIAN CLAIMS; Commission Has Until 1967 to Dispose of Tribal Suits | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/housing-agency-plans-borrowing-new-york-authority-to-offer-29545000.html | HOUSING AGENCY PLANS BORROWING; New York Authority to Offer $29,545,000 Notes Nov. 14 | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/observatory-stone-laid-for-columbia-atop-the-palisades.html | Observatory Stone Laid for Columbia Atop the Palisades | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/24-old-masters-moved-for-sale-to-have-first-public-showing.html | 24 Old Masters Moved for Sale; To Have First Public Showing | True | By Farnsworth Fowle | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/yale-to-remodel-engineer-studies-broad-change-emphasize-relation-to.html | YALE TO REMODEL ENGINEER STUDIES; Broad Change Emphasize Relation to Science and to Entire University NEW DIVISION PLANNED Stronger Graduate Training Sought -- Undergraduate School to Be Dropped YALE TO REMODEL ENGINEER STUDIES | True | By Fred M. Hechinger | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/satellite-television-relay-plan-is-urged-for-home-receivers.html | Satellite Television Relay Plan Is Urged for Home Receivers | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/critic-at-large-shaws-comments-on-shakespeare-range-from-arrogance.html | Critic at Large; Shaw's Comments on Shakespeare Range From Arrogance to Perceptivity | True | By Brooks Atkinson | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/william-leo-hallahan-81-dies-cited-as-signal-officer-in-1918.html | William Leo Hallahan, 81, Dies; Cited as Signal Officer in 1918 | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/wqxr-to-broadcast-fall-election-returns.html | WQXR to Broadcast Fall Election Returns | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/halvor-rasmusson-61-comicstrip-artist-creator-of-two-features-dies.html | HALVOR RASMUSSON, 61; Comic-Strip Artist, Creator of Two Features, Dies | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/advertising-plea-for-new-sdllus-unit.html | Advertising Plea for New 'Sdll-U.S.' Unit | True | By Philip Shabecoff | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/50000-assigned-to-watch-polls-will-start-15hour-day-at-515-in-4765.html | 50,000 ASSIGNED TO WATCH POLLS; Will Start 15-Hour Day at 5:15 in 4,765 Districts | True | By Bernard Stengren | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/paris-undergoes-vast-cleanup-under-a-decree-of-march-1852.html | Paris Undergoes Vast Clean-Up Under a Decree of March, 1852 | True | By Robert Alden Special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/exmagistrate-on-city-board.html | Ex-Magistrate on City Board | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/margaret-eliot-71-a-nursing-director.html | MARGARET ELIOT, 71, A NURSING DIRECTOR | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/auto-producers-quicken-output-industry-schedules-600000-units-for.html | AUTO PRODUCERS QUICKEN OUTPUT; Industry Schedules 600,000 Units for November | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/high-court-denies-tax-plea.html | High Court Denies Tax Plea | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/peril-is-foreseen-in-soviet-testing-us-radiation-expert-sees.html | PERIL IS FORESEEN IN SOVIET TESTING; U.S. Radiation Expert Sees Genetic Harm in Fall-out | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/upstate-renewal-aided.html | Upstate Renewal Aided | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/91day-us-bill-rate-climbs-182day-issue-falls-in-week.html | 91-Day U.S. Bill Rate Climbs; 182-Day Issue Falls in Week | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/member-firm-loans-rise.html | Member Firm Loans Rise | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/flamingo-flees-the-zoo-officials-fear-its-death.html | Flamingo Flees the Zoo; Officials Fear Its Death | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/elmer-j-kilroy.html | ELMER J. KILROY | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/milky-way-plans-to-resume-its-run-wittlinger-drama-to-reopen-off.html | 'MILKY WAY' PLANS TO RESUME ITS RUN; Wittlinger Drama to Reopen Off Broadway in 6 Months | True | By Louis Calta | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/delaware-is-added-to-road-racial-test.html | DELAWARE IS ADDED TO ROAD RACIAL TEST | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/ua-to-sponsor-film-by-stevens-will-finance-and-distribute-greatest.html | U.A. TO SPONSOR FILM BY STEVENS; Will Finance and Distribute 'Greatest Story Ever Told' | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/brazilian-denies-plot-governor-challenges-report-he-is-aiding.html | BRAZILIAN DENIES PLOT; Governor Challenges Report He Is Aiding Conspiracy | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/elizabeth-e-flack-prospective-bride.html | Elizabeth E. Flack Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/georgia-textile-maker-adds-to-its-directorate.html | Georgia Textile Maker Adds to Its Directorate | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/4-on-constellation-killed-in-new-fire-during-test-at-sea-4-killed.html | 4 on Constellation Killed in New Fire During Test at Sea; 4 KILLED IN BLAZE ON CONSTELLATION Supercarrier Again Has Fatal Fire | True | By John Sibley special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/whites-attacked-by-congo-troops-15-women-raped-in-kasai-ministers.html | WHITES ATTACKED BY CONGO TROOPS; 15 Women Raped in Kasai -Ministers Meet on Crisis -- Situation Called Tense WHITES ATTACKED BY CONGO TROOPS | True | By David Halberstam special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/upstate-vote-today-may-provide-clues-for-1962-and-1964.html | Upstate Vote Today May Provide Clues For 1962 and 1964 | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/fast-tax-writeoff-urged-for-rail-cars.html | FAST TAX WRITE-OFF URGED FOR RAIL CARS | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/bonncopenhagen-talks-set.html | Bonn-Copenhagen Talks Set | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/defense-marketing-elects.html | Defense Marketing Elects | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/reading-basic-tool.html | Reading: Basic Tool | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/robert-a-baillie-sculptor-was-81-stone-carver-dies-official-of.html | ROBERT A. BAILLIE, SCULPTOR, WAS 81; Stone Carver Dies -- Official of Brooklyn Botanical Gardens | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/bomb-explodes-in-bastia.html | Bomb Explodes in Bastia | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/pakistani-camel-driver-is-offered-lifetime-job.html | Pakistani Camel Driver Is Offered Lifetime Job | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/court-plans-study-of-diebold-merger.html | COURT PLANS STUDY OF DIEBOLD MERGER | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/naia-gives-lift-to-role-of-bowling-as-a-college-sport.html | N.A.I.A. Gives Lift To Role of Bowling As a College Sport | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/mrs-palffy-has-a-son.html | Mrs. Palffy Has a Son | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/jagan-plans-trip-to-london.html | Jagan Plans Trip to London | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/frick-endorses-use-of-spitball-commissioner-says-pitch-might-reduce.html | FRICK ENDORSES USE OF SPITBALL; Commissioner Says Pitch Might Reduce Homers | True | By William J. Miller | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/marijuana-charge-denied.html | Marijuana Charge Denied | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/that-lifetime-pay-guarantee.html | That Lifetime Pay Guarantee | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/industrials-gain-on-stock-market-but-railroad-shares-falter-volume.html | INDUSTRIALS GAIN ON STOCK MARKET; But Railroad Shares Falter -- Volume of Trading Is Largest Since May 31 713 ISSUES UP, 420 OFF Combined Average Climbs 2.29 Points for Sixth Successive Rise INDUSTRIALS GAIN ON STOCK MARKET | True | By Burton Crane | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/high-court-rejects-ila-aides-appeal.html | HIGH COURT REJECTS I.L.A. AIDES' APPEAL | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/british-tv-cooperates-on-ads.html | British TV Cooperates on Ads | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/malaria-teams-beset-in-vietnam-reds-inflict-heavy-losses-on-unarmed.html | MALARIA TEAMS BESET IN VIETNAM; Reds Inflict Heavy Losses on Unarmed Health Units | True | By Robert Trumbullspecial To The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/puerto-rican-chosen-to-head-latinamerican-aid-program-a-puerto.html | Puerto Rican Chosen to Head Latin-American Aid Program; A PUERTO RICAN HEADS LATIN AID | True | By Tad Szulcspecial To The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/salan-vows-to-fight-de-gaulle-fugitive-tells-his-plans-on-tv.html | Salan Vows to Fight de Gaulle; Fugitive Tells His Plans on TV; Ex-General, Under Sentence of Death, Says He Will Keep Algeria Non-Communist | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/parking-sought-in-rye-city-asks-to-buy-county-land-near-railroad.html | PARKING SOUGHT IN RYE; City Asks to Buy County Land Near Railroad Station | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/ship-loses-propeller-at-sea.html | Ship Loses Propeller at Sea | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/summary-of-supreme-court-actions.html | Summary of Supreme Court Actions | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/boeing-co-shows-increase-in-profits-and-lifts-dividend-boeing.html | Boeing Co. Shows Increase in Profits And Lifts Dividend; BOEING PROFIT UP; DIVIDEND RAISED | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/high-court-upholds-movie-law-ruling.html | HIGH COURT UPHOLDS MOVIE LAW RULING | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/texan-campaigns-for-wagner-here-gonzalez-says-he-brings-air-of.html | TEXAN CAMPAIGNS FOR WAGNER HERE; Gonzalez Says He Brings 'Air of Victory' to City | True | By David Anderson | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/peter-rodyenko-73-soldier-educator.html | PETER RODYENKO, 73, SOLDIER, EDUCATOR | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/opposition-urges-ouster-of-salazar.html | OPPOSITION URGES OUSTER OF SALAZAR | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/navy-honors-daniel-webster.html | Navy Honors Daniel Webster | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/800pound-pipe-falls.html | 800-Pound Pipe Falls | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/mets-sign-lepcio-as-29th-player-on-their-roster.html | Mets Sign Lepcio as 29th Player on Their Roster | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/cuba-asylum-curb-protested.html | Cuba Asylum Curb Protested | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/miller-fills-in-as-soccer-coach-and-succeeds-again-at-nyu.html | Miller Fills In as Soccer Coach And Succeeds Again at N.Y.U. | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/dr-john-j-young-dies-former-chief-surgeon-of-the-police-department.html | DR. JOHN J. YOUNG DIES; Former Chief Surgeon of the Police Department Was 69 | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sales-of-new-autos-set-record-during-the-oct-21to31-period-auto.html | Sales of New Autos Set Record During the Oct. 21-to-31 Period; AUTO SALES ROSE IN LATE OCTOBER | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/swiss-unit-of-amf-elects-vice-president.html | Swiss Unit of A.M.F. Elects Vice President | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/oil-agreement-sought-indonesia-resumes-talks-with-three-foreign.html | OIL AGREEMENT SOUGHT; Indonesia Resumes Talks With Three Foreign Concerns | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sheila-mcconnell-bride-of-physician.html | Sheila McConnell Bride of Physician | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/program-performed-on-old-instruments.html | Program Performed on Old Instruments | True | ERIC SALZMAN | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/meadow-grayson-at-2990-triumphs-in-86533-roosevelt-futurity-pace.html | Meadow Grayson, at $29.90, Triumphs in $86,533 Roosevelt Futurity Pace; ENTRY-MATE GETS THIRD FOR MILLER Adios Tom Trails Meadow Grayson and Leader Pick -- Lehigh Hanover 4th | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/police-in-berlin-in-tear-gas-duel-guards-in-east-take-cover-150.html | POLICE IN BERLIN IN TEAR GAS DUEL; Guards in East Take Cover -- 150 Grenades Hurled | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/our-military-might.html | Our Military Might | True | R.H.D. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/us-team-britons-tie-in-ring-4-to-4.html | U.S. TEAM, BRITONS TIE IN RING, 4 TO 4 | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/un-unit-scores-south-africa.html | U.N. Unit Scores South Africa | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/grains-are-weak-in-slack-trading-absence-of-any-important.html | GRAINS ARE WEAK IN SLACK TRADING; Absence of Any Important Considerations Noted | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/jane-goolsby-married-to-stephen-umer-jr.html | Jane Goolsby Married To Stephen Umer Jr. | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/warden-named-to-us-post.html | Warden Named to U.S. Post | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/whodunit-480-aqueduct-victor-hillsborough-also-scores-intentionally.html | WHODUNIT, $4.80, AQUEDUCT VICTOR; Hillsborough Also Scores -- Intentionally Choice Today | True | By Joseph C. Nichols | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/84th-st-landlord-praised-by-court-for-slum-cleanup.html | 84th St. Landlord Praised by Court For Slum Clean-Up | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/mideast-floods-snarl-trains.html | Mideast Floods Snarl Trains | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/israelis-kill-arab-on-border.html | Israelis Kill Arab on Border | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sunday-sale-ban-in-jersey-upheld-appeals-on-religious-ground-and.html | SUNDAY SALE BAN IN JERSEY UPHELD; Appeals on Religious Ground and Vagueness Denied by State's High Court | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/knesset-approves-stand-on-refugees.html | KNESSET APPROVES STAND ON REFUGEES | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/commodities-gain-index-rose-to-831-friday-after-fourday-decline.html | COMMODITIES GAIN; Index Rose to 83.1 Friday After Four-Day Decline | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/pope-opens-broadcasts-from-vatican-to-africa.html | Pope Opens Broadcasts From Vatican to Africa | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/curb-on-moisture-in-ham-is-opposed-armour-asks-federal-court-to.html | CURB ON MOISTURE IN HAM IS OPPOSED; Armour Asks Federal Court to Block Freeman Rule | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/growth-rate-levels-off.html | Growth Rate Levels Off | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/mrs-thomas-winfield.html | MRS. THOMAS WINFIELD | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/gets-3-years-in-fur-theft.html | Gets 3 Years in Fur Theft | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/canada-sells-70-diesels.html | Canada Sells 70 Diesels | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/swiss-win-sixday-bike-race.html | Swiss Win Six-Day Bike Race | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/mayor-calls-fire-worst.html | Mayor Calls Fire Worst | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/junior-league-selects-5-to-vie-for-queen-title-candidates-announced.html | Junior League Selects 5 to Vie For Queen Title; Candidates Announced for Mardi Gras Ball March 2 at Astor | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/union-oil-names-unit-chief.html | Union Oil Names Unit Chief | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/un-demands-end-of-nuclear-tests-by-all-countries-10-western-nations.html | U.N. DEMANDS END OF NUCLEAR TESTS BY ALL COUNTRIES; 10 Western Nations Join 10 From Soviet Bloc in Vote Against Assembly Plea LACK OF CONTROLS CITED Americans Insist on Checks -- Russians Want Atom Ban Linked to Arms Curb U.N. DEMANDS END OF ATOMIC TESTS | True | By Sam Pope Brewerspecial To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/management-realigned-by-cooperjarrett-inc.html | Management Realigned By Cooper-Jarrett, Inc. | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/aec-sets-con-ed-hearing.html | A.E.C. Sets Con Ed Hearing | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/macys-sets-expansion-fourth-floor-to-be-added-at-roosevelt-field.html | MACY'S SETS EXPANSION; Fourth Floor to Be Added at Roosevelt Field Branch | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/oas-concerned-by-test.html | O.A.S. Concerned by Test | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/fashion-show-set.html | Fashion Show Set | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/judge-breaks-ankle-beldock-on-ballot-today-is-in-brooklyn-hospital.html | JUDGE BREAKS ANKLE; Beldock, on Ballot Today, Is in Brooklyn Hospital | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/union-cheers-for-mayor-wagner-cheered-at-labor-rally.html | Union Cheers for Mayor; WAGNER CHEERED AT LABOR RALLY | True | By Charles Grotzner | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/58-lost-in-sinking-of-ship-off-tunis-7-from-british-freighter-saved.html | 58 LOST IN SINKING OF SHIP OFF TUNIS; 7 From British Freighter Saved -- Search Goes On | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/syracuse-leads-again-orange-replaces-penn-state-in-lambert-trophy.html | SYRACUSE LEADS AGAIN; Orange Replaces Penn State in Lambert Trophy Race | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/gop-ticket-tours-city-lefkowitz-tours-city-for-10-hours.html | G.O.P. Ticket Tours City; LEFKOWITZ TOURS CITY FOR 10 HOURS | True | By Clayton Knowles | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/fans-in-chicago-boo-listons-exhibition.html | FANS IN CHICAGO BOO LISTON'S EXHIBITION | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/11-convicted-in-riot-fined-and-sentenced-to-jail-over-campus.html | 11 CONVICTED IN RIOT; Fined and Sentenced to Jail Over Campus Disorder | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/helicopter-to-map-the-antarctic-on-mountainhopping-journey.html | Helicopter to Map the Antarctic On Mountain-Hopping Journey | True | By Harold M. Schmeck Jr. Special to the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/murder-trial-begins-thompson-juror-chosen-in-chelsea-slaying-of-girl.html | MURDER TRIAL BEGINS; Thompson Juror Chosen in Chelsea Slaying of Girl, 4 | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/gerosa-attacks-rivals-promises-ends-campaign-with-pledge-of-sound.html | GEROSA ATTACKS RIVALS PROMISES; Ends Campaign With Pledge of Sound Administration | True | By Layhmond Robinson | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/bonn-acts-to-release-yugoslav-held-on-wartime-murder-charge.html | Bonn Acts to Release Yugoslav Held on Wartime Murder Charge | True | By Sydney Grusonspecial to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/paretcurvis-fight-possible.html | Paret-Curvis Fight Possible | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/pact-at-caterpillar-uaw-local-at-peoria-gives-approval-to-17cent.html | PACT AT CATERPILLAR; U.A.W. Local at Peoria Gives Approval to 17-Cent Raise | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/elizabeth-dunn-engagd-to-wed-r-v-clark-jr-florida-girl-will-be.html | Elizabeth Dunn Engaged to Wed R. V. Clark Jr.; Florida Girl Will Be Married to Former Student at N. Y. U. | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/nation-to-watch-voting-in-jersey-hughesmitchell-race-will-test.html | NATION TO WATCH VOTING IN JERSEY; Hughes-Mitchell Race Will Test Kennedy Influence -- Registration at Peak NATION TO WATCH VOTING IN JERSEY | True | By George Cable Wrightspecial To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sherman-praises-gaiters-tittle-and-grosscup-for-roles-m-giants.html | Sherman Praises Gaiters, Tittle and Grosscup for Roles in Giants' Triumph; COACH SAYS TEAM WAS AT ITS BEST Sherman Praises Defense and Passing, Play-Calling of Tittle and Grosscup | True | By Howard M. Tuckner | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/kennedy-and-nehru-open-talks-with-stress-on-asia-president-begins.html | Kennedy and Nehru Open Talks With Stress on Asia; PRESIDENT BEGINS TALKS WITH NEHRU | True | By Tom Wickerspecial To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/lawyers-appeal-on-practice-fails-supreme-court-dismisses-attack-on.html | LAWYER'S APPEAL ON PRACTICE FAILS; Supreme Court Dismisses Attack on Kansas Rule | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/humphrey-finds-war-threat-on-berlin-reduced-sees-urgent-need-for.html | Humphrey Finds War Threat on Berlin Reduced; Sees Urgent Need for Unity on Talks With Soviet Says He Told Adenauer of Bonn's Responsibility | True | By C.p. Trussellspecial To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/a-44th-birthday.html | A 44th Birthday | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/basketball-notes-its-70th-birthday-hall-of-fame-cornerstone-is-laid.html | BASKETBALL NOTES ITS 70TH BIRTHDAY; Hall of Fame Cornerstone Is Laid at Springfield | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/music-russian-visitor-galina-vishnevskaya-is-aida-in-met-debut.html | Music: Russian Visitor; Galina Vishnevskaya Is Aida in Met Debut | True | By Harold C. Schonberg | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/in-the-nation-each-time-its-the-most-meaningful-election.html | In The Nation; Each Time It's 'The Most Meaningful Election' | True | By Arthur Krock | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/rayburn-has-restful-day.html | Rayburn Has 'Restful Day' | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/twa-counters-merger-demand-chief-says-part-monopolies-would-aid.html | T.W.A. COUNTERS MERGER DEMAND; Chief Says Part Monopolies Would Aid Airlines More | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/harriet-bosse-is-dead-exwife-of-august-strindberg-was-norwegian.html | HARRIET BOSSE IS DEAD; Ex-Wife of August Strindberg Was Norwegian Actress | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/2-killed-in-west-side-crash.html | 2 Killed in West Side Crash | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/albania-scored-in-warsaw.html | Albania Scored in Warsaw | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/munich-events-reviewed-bonnet-defends-stand-of-french-government.html | Munich Events Reviewed; Bonnet Defends Stand of French Government Leading to Pact | True | GEORGES BONNET | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sues-over-phone-bills.html | Sues Over Phone Bills | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/mccone-visits-adenauer.html | McCone Visits Adenauer | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/second-tv-interview-with-eisenhower-is-set-filmed-conversation-with.html | Second TV Interview With Eisenhower Is Set; Filmed Conversation With Ex-President Is Scheduled for Thanksgiving Night | True | By Val Adams | 1989-06-30 | RE0000427645 | RE0000427645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sultanates-sign-oil-pacts.html | Sultanates Sign Oil Pacts | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/time-catches-up-with-iran-bazaar-modern-economics-brings-machines.html | TIME CATCHES UP WITH IRAN BAZAAR; Modern Economics Brings Machines and Problems | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/nunez-outpoints-davis-at-st-nicks-puerto-rican-middleweight-wins.html | NUNEZ OUTPOINTS DAVIS AT ST. NICKS; Puerto Rican Middleweight Wins Unanimous Verdict | True | By Michael Strauss | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/1000000-dropouts-have-their-reasons-film-shows-pressures-that-make.html | 1,000,000 Dropouts Have Their Reasons; Film Shows Pressures That Make Child Quit School | True | By Martin Tolchin | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/broadtail-spats-keep-ankles-stylishly-warm.html | 'Broadtail' Spats Keep Ankles Stylishly Warm | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/battista-pledges-to-rid-city-hall-of-political-hacks-and-pinkos.html | Battista Pledges to Rid City Hall Of 'Political Hacks and Pinkos' | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/milk-strike-over-both-sides-agree-to-an-arbitrator-mayors-plan-is.html | MILK STRIKE OVER; BOTH SIDES AGREE TO AN ARBITRATOR; Mayor's Plan Is Accepted -Plants Reopening and Men Returning -- Price to Rise MILK STRIKE OVER; ARBITRATION DUE | True | By Stanley Levey | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/combat-troops-to-vietnam.html | Combat Troops to Vietnam? | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/james-r-coon-73-tobacco-firm-aide.html | JAMES R. COON, 73, TOBACCO FIRM AIDE | True | Special to The New York Times. | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/4-navy-fliers-killed-antisubmarine-plane-falls-in-remote-florida.html | 4 NAVY FLIERS KILLED; Anti-Submarine Plane Falls in Remote Florida Area | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/power-cut-on-east-side-irt.html | Power Cut on East Side IRT | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/story-on-orphans-got-out-of-hand.html | STORY ON ORPHANS 'GOT OUT OF HAND' | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/los-alamos-presses-drive-for-shelters.html | LOS ALAMOS PRESSES DRIVE FOR SHELTERS | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/utility-plant-makes-electricity-by-burning-coal-and-water-fuel-use.html | Utility Plant Makes Electricity By Burning Coal and Water Fuel; Use of Slurry Is Visualized as Possible Means of Cutting Power Costs WATER AND COAL BURNED FOR FUEL | True | By Gene Smith | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/operating-pact-made-for-motel-loews-hotels-to-manage-howard-johnson.html | OPERATING PACT MADE FOR MOTEL; Loew's Hotels to Manage Howard Johnson Lodge | True | | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/us-starts-work-on-a-new-missile-ballistic-weapon-would-be.html | U.S. STARTS WORK ON A NEW MISSILE; Ballistic Weapon Would Be Deployable on Trucks | True | By Richard Witkin | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-07 | 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/wood-field-and-stream-delinquent-hunters-may-be-cooking-own-goose.html | Wood, Field and Stream; Delinquent Hunters May Be Cooking Own Goose With Unattended Fires | True | By Oscar Godbout | 1989-06-30 | RE0000427645 | RE0000427645 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/bridgeport-democratic-again-in-balloting-in-fairfield-county.html | Bridgeport Democratic Again In Balloting in Fairfield County | True | By Richard H. Parke Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/strike-in-argentina-has-limited-effect.html | STRIKE IN ARGENTINA HAS LIMITED EFFECT | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/aec-liberalizes-university-fees-will-let-institutions-make-profit.html | A.E.C. LIBERALIZES UNIVERSITY FEES; Will Let Institutions Make Profit on Management of Atom Laboratories NEW POLICY IS ADOPTED Contracts to Follow Pattern of Cost Plus Fixed Fee Utilized for Industry A.E.C. LIBERALIZES UNIVERSITY FEES. | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/casals-concert-to-be-taped.html | Casals Concert to Be Taped | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/market-sets-stand-for-british-talks.html | MARKET SETS STAND FOR BRITISH TALKS | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/instead-of-a-big-12-why-not-5-here-and-7-there-logical-groupings.html | Instead of a Big 12, Why Not 5 Here and 7 There?; 'Logical' Groupings Proposed for Football Independents Plan Includes Round-Robins and Intergroup Games | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/giants-learn-why-eagles-fly-so-high-films-of-aerials-explain.html | Giants Learn Why Eagles Fly So High; FILMS OF AERIALS EXPLAIN SUCCESS Giants Hope to Find Way to Stop Jurgensen's Passes in Game Here Sunday | True | By Robert L. Teague | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/court-plan-voted-by-a-wide-margin-but-amendment-on-bonds-for.html | COURT PLAN VOTED BY A WIDE MARGIN; But Amendment on Bonds for College Buildings Trails Court Reform Plan Approved; College Bond Proposal Trails | True | By Charles Grutzner | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/rallyists-urged-to-change-rules-world-series-suggested-to-decide.html | RALLYISTS URGED TO CHANGE RULES; World Series Suggested to Decide Over-All Honors | True | By Frank M. Blunk | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/man-70-dies-in-voting-line.html | Man, 70, Dies in Voting Line | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/wood-field-and-stream-new-plastic-mobile-deer-target-has-hunters.html | Wood, Field and Stream; New Plastic Mobile Deer Target Has Hunters Frustrated but Intrigued | True | By Oscar Godbout | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/royals-vanquish-knicks-123-to-98-twyman-scores-26-points-robertson.html | ROYALS VANQUISH KNICKS, 123 TO 98; Twyman Scores 26 Points, Robertson 22 for Victors | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/rockland-keeps-democratic-edge-5-incumbent-supervisors-win-one-is.html | ROCKLAND KEEPS DEMOCRATIC EDGE; 5 Incumbent Supervisors Win – One Is Republican | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/dinner-on-nov-18-at-astor-to-help-combat-asthma-denver-institute.html | Dinner on Nov. 18 At Astor to Help Combat Asthma; Denver Institute and Jewish Home for Children to Gain | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/met-council-to-meet-operas-national-supporters-open-gathering-today.html | MET COUNCIL TO MEET; Opera's National Supporters Open Gathering Today | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/screvane-began-with-sanitation-division-25-years-ago.html | Screvane Began With Sanitation Division 25 Years Ago | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/h-p-bingham-3d-and-miss-jewell-engaged-to-wed-marine-corps-officer.html | H. P. Bingham 3d And Miss Jewell Engaged to Wed; Marine Corps Officer to Marry Former Music Student | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/200-more-us-jets-on-european-duty-largest-deployment-since-world.html | 200 MORE U.S. JETS ON EUROPEAN DUTY; Largest Deployment Since World War II Completed | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/britains-entry-into-common-market-held-sure-but-swedish.html | Britain's Entry Into Common Market Held Sure; But Swedish Industrialist Envisions Obstacles Other West European Lands Are Expected to Follow COMMON MARKET PONDERS BRITAIN | True | By Brendan M. Jones | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/paris-blues-opens-at-astor-fine-arts-sidney-poitier-stars-with-paul.html | 'Paris Blues' Opens at Astor, Fine Arts; Sidney Poitier Stars With Paul Newman | True | By Bosley Crowther | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/shoppers-throng-citys-big-stores-election-day-specials-draw-large.html | SHOPPERS THRONG CITY'S BIG STORES; Election Day Specials Draw Large Numbers Despite the Warm Weather 1960'S VOLUME PASSED Appliance and Main-Floor Departments Show Greatest Activity | True | By William M. Freeman | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/walter-mccormack-an-exdean-at-mit.html | WALTER MCCORMACK, AN EX-DEAN AT M.I.T. | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/world-institute-benefit-planned.html | World Institute Benefit Planned | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/city-council-makeup-altered-with-7-reformers-winning-seats-isaacs.html | City Council Make-Up Altered With 7 Reformers Winning Seats; Isaacs Keeps Place and 2d Republican Also Is Victor, but the Organization Democrats Retain Majority | True | By Layhmond Robinson | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/eastern-objects-to-jet-economy-asks-cab-to-delay-fare-reduction-by.html | EASTERN OBJECTS TO 'JET ECONOMY'; Asks C.A.B. to Delay Fare Reduction by Continental | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/art-display-by-lipchitz-retrospective-exhibition-of-sculptors-work.html | Art: Display by Lipchitz; Retrospective Exhibition of Sculptor's Work Goes on View at Otto Gerson's | True | By John Canaday | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/pope-again-urges-eastwest-accord.html | POPE AGAIN URGES EAST-WEST ACCORD | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/czechs-jail-4-in-radio-case.html | Czechs Jail 4 in Radio Case | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/first-mayor-in-wallingford.html | First Mayor in Wallingford | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/sports-of-the-times-the-old-army-game.html | Sports of The Times; The Old Army Game | True | By Arthur Daley | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/russian-missiles-shown-in-parade-rocket-in-container-like-gas-tank.html | RUSSIAN MISSILES SHOWN IN PARADE; Rocket in Container Like 'Gas' Tank Is Displayed | True | By Theodore Shabad Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/music-for-two-guitars-ida-presti-and-alexandre-lagoya-play-play.html | Music For Two Guitars; Ida Presti and Alexandre Lagoya Play Wide-Ranging Program in Town Hall | True | By Raymond Ericson | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/dr-ellis-champlin-ex-state-official.html | DR. ELLIS CHAMPLIN, EX. STATE OFFICIAL | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/man-72-killed-by-truck.html | Man, 72, Killed by Truck | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/the-american-collections.html | The American Collections | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/talks-soon-seen-by-algiers.html | Talks Soon Seen by Algiers | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/stock-markets-closed-banks-and-most-exchanges-shut-for-election-day.html | STOCK MARKETS CLOSED; Banks and Most Exchanges Shut for Election Day Here | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/80000-in-australia-see-lord-fury-win.html | 80,000 IN AUSTRALIA SEE LORD FURY WIN | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/army-regiment-rebels.html | Army Regiment Rebels | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/ratterman-new-kentucky-sheriff.html | Ratterman New Kentucky Sheriff | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/old-vic-oresteia-opens-london-bill.html | OLD VIC 'ORESTEIA' OPENS LONDON BILL | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/united-air-lines-posts-profit-dips-income-declined-for-3-and-9.html | UNITED AIR LINES POSTS PROFIT DIPS; Income Declined for 3 and 9 Months Ended Sept. 30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/horses-limber-up-for-100000-race-soviet-and-french-entrants-drill.html | HORSES LIMBER UP FOR $100,000 RACE; Soviet and French Entrants Drill for International | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/virginia-elects-byrd-candidates-backs-harrison-to-succeed-almond-as.html | VIRGINIA ELECTS BYRD CANDIDATES; Backs Harrison to Succeed Almond as Governor | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/waterbury-incumbent-wins.html | Waterbury Incumbent Wins | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/incumbent-is-victor.html | Incumbent Is Victor | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/salute-to-a-general-ends-horse-show.html | Salute to a General Ends Horse Show | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/first-west-haven-mayor.html | First West Haven Mayor | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/gop-wins-in-meriden.html | G.O.P. Wins in Meriden | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/contract-bridge-sometimes-a-partners-loud-complaint-is-not-as.html | Contract Bridge; Sometimes a Partner's Loud Complaint Is Not as Legitimate as It Seems | True | By Albert H. Morehead | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/j-william-robinson.html | J. WILLIAM ROBINSON | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/plane-cabin-parley-convoked-by-faa.html | PLANE CABIN PARLEY CONVOKED BY F.A.A. | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/us-ski-team-needs-25000-for-world-title-meet-expenses.html | U.S. Ski Team Needs $25,000 For World Title Meet Expenses | True | By Michael Strauss | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/tories-retain-a-seat-liberal-finishes-ahead-of-the-laborite-in.html | TORIES RETAIN A SEAT; Liberal Finishes Ahead of the Laborite in Manchester | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/devils-leisure-wins-sprint.html | Devil's Leisure Wins Sprint | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/a-hughes-victory.html | A Hughes Victory | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/gop-gains-in-ohio.html | G.O.P. Gains in Ohio | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/walden-art-sale-today.html | Walden Art Sale Today | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/gop-regains-suffolk-control-gets-7to3-majority-on-board.html | G.O.P. Regains Suffolk Control; Gets 7-to-3 Majority on Board | True | By Byron Porterfield Special To The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/woman-72-killed-in-collision.html | Woman, 72, Killed in Collision | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/city-language-students-increase-13-in-year.html | City Language Students Increase 13% in Year | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/adenauer-named-by-small-margin-chancellor-is-undisturbed-by-close.html | ADENAUER NAMED BY SMALL MARGIN; Chancellor Is Undisturbed by Close Vote in Bundestag | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/accepting-testing-responsibility.html | Accepting Testing Responsibility | True | LEWIS C. MAINZER | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/gop-wins-in-tenafly.html | G.O.P. Wins in Tenafly | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/eisenhowers-at-polls-after-medical-check.html | Eisenhowers at Polls After Medical Check | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/rev-w-a-blackley.html | REV. W. A. BLACKLEY | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/mcatee-and-notter-enter-jockeys-hall-of-fame.html | McAtee and Notter Enter Jockeys Hall of Fame | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/mrs-c-w-cutler-105-dies.html | Mrs. C. W. Cutler, 105, Dies | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/politics-of-big-cities-ambassador-to-india-cites-virtues-of-urban.html | Politics of Big Cities; Ambassador to India Cites Virtues of Urban Governments | True | JOHN KENNETH GALBRAITH | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/president-uinaudis-career.html | President Uinaudi's Career | True | BRUNO FOA | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/adenauer-to-see-president-nov-2021-on-berlin-crisis-chancellor.html | Adenauer to See President Nov. 20-21 on Berlin Crisis; Chancellor, Re-elected, Accepts a Bid for 'Thorough Review' -- U.S. Aides Fear Effect of His Party Deal ADENAUER TO SEE PRESIDENT NOV. 20 | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/977-hurt-in-traffic-total-in-week-here-down-to-be-put-to-electorate.html | 977 HURT IN TRAFFIC; Total in Week Here Down to Be Put to Electorate | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/saigon-links-reds-to-cambodia-bases-reds-said-to-put-units-in.html | Saigon Links Reds To Cambodia Bases; REDS SAID TO PUT UNITS IN CAMBODIA | True | By Robert Trumbull Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/tv-plant-ending-300-jobs.html | TV Plant Ending 300 Jobs | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/an-old-rival-votes-for-mcneeley-title-challenger-can-defeat.html | An Old Rival Votes for McNeeley; Title Challenger Can Defeat Patterson, Logan Declares Idahoan, at Garden Saturday, Lost 3 Times to Rookie | True | By William R. Conklin | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/food-p-is-for-fruits-persimmons-and-pomegranates-now-at.html | Food; P Is for Fruits; Persimmons and Pomegranates Now At Peak of Their Limited Season | True | By Nan Ickeringill | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/albania-still-in-aid-group.html | Albania Still in Aid Group | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/sukarno-back-after-operation.html | Sukarno Back After Operation | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/womens-world-abroad-vienna-a-wealth-of-delicacies-is-now-sold-in.html | Women's World Abroad: Vienna; A Wealth of Delicacies Is Now Sold in Automatons Rich Cuisine Remains the Same Despite New Shops | True | By Rita Reif Special To the New York Times. Vienna. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/soviet-troops-hold-rite-in-west-berlin.html | SOVIET TROOPS HOLD RITE IN WEST BERLIN | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/nickerson-took-on-impossible-task-showed-it-wasnt.html | Nickerson Took On 'Impossible' Task, Showed It Wasn't | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/the-changing-pentagon-latest-studies-not-expected-to-lead-to.html | The Changing Pentagon; Latest Studies Not Expected to Lead To Drastic Shift in Joint Chiefs' Set-Up | True | By Hanson W. Baldwin | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/u-s-to-hold-hearing.html | U. S. to Hold Hearing | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/child-to-mrs-h-b-gengler.html | Child to Mrs. H. B. Gengler | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/indian-reds-split-on-albania.html | Indian Reds Split on Albania | True | Special to The New York Times | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/international-ball-set-for-washington-friday.html | International Ball Set For Washington Friday | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/peiping-says-it-downs-plane.html | Peiping Says It Downs Plane | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/london-market-weak-stocks-up-in-us-down-in-london.html | London Market Weak; STOCKS UP IN U.S., DOWN IN LONDON | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/nehru-and-kennedy-agree-on-right-to-berlin-access-nehru-in-accord.html | Nehru and Kennedy Agree On Right to Berlin Access; NEHRU IN ACCORD ON BERLIN ACCESS | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/cavanagh-upsets-mayor-of-detroit-in-political-debut.html | Cavanagh Upsets Mayor of Detroit In Political Debut | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/intentionally-is-head-victor-in-sport-page-handicap-at-aqueduct.html | Intentionally Is Head Victor in Sport Page Handicap at Aqueduct; BROOKFIELD RACER HANDLED BY YCAZA Jockey Urges Intentionally to Narrow Triumph With 46,041 Looking On | True | By Joseph C. Nichols | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/high-court-hears-rickover-appeal-admiral-is-attempting-to-keep.html | HIGH COURT HEARS RICKOVER APPEAL; Admiral Is Attempting to Keep Property Rights on His Public Speeches COPYRIGHT IS AT ISSUE Others Seeking to Publish Talks Contend They Are Federal Documents | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/cafeteria-case-sifted-us-studies-alabama-arrest-for-serving-negroes.html | CAFETERIA CASE SIFTED; U.S. Studies Alabama Arrest for Serving Negroes | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/custodian-oversleeps-delays-votes-an-hour.html | Custodian Oversleeps; Delays Votes an Hour | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/drgeorge-halperin.html | DR. GEORGE HALPERIN | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/scott-mleod-47-exdiplomat-dies-envoy-to-ireland-was-state.html | SCOTT M'LEOD, 47, EX-DIPLOMAT, DIES Envoy to Ireland Was State Department Security Chief | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/belgrade-urges-allied-action.html | Belgrade Urges Allied Action | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/milk-flowing-into-city-and-li-but-price-will-rise-at-least-1c-milk.html | Milk Flowing Into City and L.I., But Price Will Rise at Least 1c; Milk Flowing Into City and L.I., But Price Will Rise at Least 1c | True | By Stanley Levey | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/engineers-to-hear-benline.html | Engineers to Hear Benline | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/revolt-points-up-economic-issues-rising-in-ecuador-termed-effort-to.html | REVOLT POINTS UP ECONOMIC ISSUES; Rising in Ecuador Termed Effort to Block Reform | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/38family-building-bought-in-brooklyn.html | 38-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/stand-on-soviet-talks.html | Stand on Soviet Talks | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/interest-to-rise-for-farm-loans-agriculture-department-acts-to.html | INTEREST TO RISE FOR FARM LOANS; Agriculture Department Acts to Attract Private Money | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/queen-discusses-visit.html | Queen Discusses Visit | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/paris-policeman-irked-shoots-tire-on-violators-car-finds-driver-is.html | PARIS POLICEMAN IRKED; Shoots Tire on Violator's Car -- Finds Driver Is Deputy | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/darlene-hard-loses-us-tennis-champion-bows-in-australia-63-63.html | DARLENE HARD LOSES; U.S. Tennis Champion Bows in Australia, 6-3, 6-3 | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/midwest-board-records-advance-general-motors-is-leader-in-activity.html | MIDWEST BOARD RECORDS ADVANCE; General Motors Is Leader in Activity, Climbing by 2 1/4 Points, to 52 1/2 BRUNSWICK UP 5/8, TO 56 Prices Also Gain on Pacific Coast Exchange -- Stocks Decline in London | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/g-herman-housler.html | G. HERMAN HOUSLER | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/discount-move-set-by-gambleskogmo.html | DISCOUNT MOVE SET BY GAMBLE-SKOGMO | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/two-gis-to-hang-for-kansas-slaying.html | TWO G.I.S TO HANG FOR KANSAS SLAYING | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/us-lauds-race-stand-tells-un-america-is-leader-in-fight-on.html | U.S. LAUDS RACE STAND; Tells U.N. America Is Leader in Fight on Discrimination | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/reactor-builder-set-aec-selects-coast-concern-for-40million-project.html | REACTOR BUILDER SET; A.E.C. Selects Coast Concern for 40-Million Project | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/arch-obolers-1-1-studies-marital-sex.html | Arch Oboler's '1 + 1' Studies Marital Sex | True | HOWARD THOMPSON. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/measles-parley-scans-vaccines-scientists-asked-to-set-up-standards.html | MEASLES PARLEY SCANS VACCINES; Scientists Asked to Set Up Standards for Safety | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/mrs-gandhi-gives-views-on-politics-says-krishna-menon-will-regain.html | MRS. GANDHI GIVES VIEWS ON POLITICS; Says Krishna Menon Will Regain Parliament Post | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/jesuit-accuses-us-of-thought-control-in-aid-to-education.html | Jesuit Accuses U.S. Of Thought Control In Aid to Education | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/saranac-lake-drops-raises.html | Saranac Lake Drops Raises | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/4-sharks-on-hand-aquarium-calls-off-hunt-for-specimens.html | 4 Sharks on Hand, Aquarium Calls Off Hunt for Specimens | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/blood-collection-set-marine-association-employs-to-contribute-to.html | BLOOD COLLECTION SET; Marine Association Employs to Contribute to Red Cross | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/grand-ole-opry-to-perform-here-nashville-group-plans-debut-in.html | 'GRAND OLE OPRY' TO PERFORM HERE; Nashville Group Plans Debut in Carnegie Hall Nov. 29 | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/gop-wins-again-in-westchester-michaelians-plurality-below-leaders.html | G.O.P. WINS AGAIN IN WESTCHESTER; Michaelian's Plurality Below Leaders' Expectations | True | By Merrill Folsom Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/laurence-mbrearty.html | LAURENCE M'BREARTY | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/michaelian-rose-from-gop-ranks-became-county-chief-in-57-after.html | MICHAELIAN ROSE FROM G.O.P. RANKS; Became County Chief in '57 After Years in Politics | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/dartmouth-key-to-columbias-hopes-victory-saturday-is-light-blue-aim.html | Dartmouth Key to Columbia's Hopes; VICTORY SATURDAY IS LIGHT BLUE AIM Triumph Could Lead to Ivy Title If Princeton Eleven Loses One of Its Games | True | By Allison Danzig | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/jacklyn-blakea-missionary-to-be-married-engaged-to-rev-paul-clark.html | Jacklyn Blake,A Missionary, To Be Married; Engaged to Rev. Paul Clark Clayton, Pastor in Orange, Mass. | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/javier-suspended-for-season.html | Javier Suspended for Season | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/mayoral-upsets-in-massachusetts.html | MAYORAL UPSETS IN MASSACHUSETTS | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/perfume-company-markets-new-scent.html | Perfume Company Markets New Scent | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/commodities-off-index-fell-to-828-monday-low-since-january.html | COMMODITIES OFF; Index Fell to 82.8 Monday, Low Since January | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/mrs-heilwell-has-child.html | Mrs. Heilweil Has Child | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/new-fund-seeks-to-save-nearextinct-species.html | New Fund Seeks to Save Near-Extinct Species | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/mrs-frank-l-hale.html | MRS. FRANK L. HALE | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/president-cites-repertory-unit-of-theatre-guild-on-recent-trip.html | President Cites Repertory Unit Of Theatre Guild on Recent Trip | True | By Milton Esterow | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/trouble-in-discoverer-a-malfunction-dooms-efforts-to-recover-space.html | TROUBLE IN DISCOVERER; A Malfunction Dooms Efforts to Recover Space Capsule | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/fred-r-etchen-sr.html | FRED R. ETCHEN SR. | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/like-father-unlike-son.html | Like Father, Unlike Son | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/conspiracy-suit-is-opposed-by-us-waterman-also-files-reply-to-bull.html | CONSPIRACY SUIT IS OPPOSED BY U.S.; Waterman Also Files Reply to Bull Line Complaint | True | By Edward A. Morrow | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/ibijou-fernandez-stage-actress-84-performer-for-more-than-seven.html | IBIJOU FERNANDEZ, STAGE ACTRESS, 84; Performer for More Than Seven Decades Is Dead | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/washington-to-see-oursels-as-ithers-see-us.html | Washington; 'To See Oursels as Ithers See Us' | True | By James Reston | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/democrat-wins-upset.html | Democrat Wins Upset | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/mayor-wagner-wins.html | Mayor Wagner Wins | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/12story-parcel-sold-by-library-deal-made-for-25th-st-loft-factory.html | 12-STORY PARCEL SOLD BY LIBRARY; Deal Made for 25th St. Loft — Factory Changes Hands | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/molotov-absent-from-fete.html | Molotov Absent From Fete | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/miss-loretta-howison-to-be-december-bride.html | Miss Loretta Howison To Be December Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/federal-policy-on-power-shifts-udall-aide-says-partnership-program.html | FEDERAL POLICY ON POWER SHIFTS; Udall Aide Says Partnership Program Is Abandoned | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/exunion-official-murdered-on-li-figure-in-lewis-slaying-in-1953-is.html | EX-UNION OFFICIAL MURDERED ON L.I.; Figure in Lewis Slaying in 1953 Is Found Shot | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/state-panel-goes-on-tour-of-tracks-studies-labor-conditions-at.html | STATE PANEL GOES ON TOUR OF TRACKS; Studies Labor Conditions at Aqueduct and Belmont | True | By John Corry | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/general-cigar-elects-four-are-named-to-replace-directors-who.html | GENERAL CIGAR ELECTS; Four Are Named to Replace Directors Who Resigned | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/nicholasatcheson.html | Nicholas--Atcheson | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/chemicals-check-two-coast-fires-wind-drops-as-blazes-are-prevented.html | CHEMICALS CHECK TWO COAST FIRES; Wind Drops as Blazes Are Prevented From Linking | True | By United Press International. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/greek-designer-adapts-drape-for-us-figures.html | Greek Designer Adapts Drape for U.S. Figures | True | By Charlotte Curtis | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/helping-mentally-retarded.html | Helping Mentally Retarded | True | LEONARD W. LARSON, M.D., President, American Medical Association | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/new-haven-picks-lee-for-5th-time-but-the-democratic-mayors-victory.html | NEW HAVEN PICKS LEE FOR 5TH TIME; But the Democratic Mayor's Victory Margin Is Cut | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/caller-finds-president-answering-own-phone.html | Caller Finds President Answering Own Phone | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/but-declares-the-way-out-of-the-war-is-in-sight-as-he-begins.html | But Declares the Way Out of the War Is 'in Sight' as He Begins Corsica Visit -- Indicates Talks Soon | True | By Henry Giniger Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/2-negroes-jailed-in-south.html | 2 Negroes Jailed in South | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/kremlin-leaders-snub-voroshilov-exhead-of-state-is-barred-from-top.html | KREMLIN LEADERS SNUB VOROSHILOV; Ex-Head of State Is Barred From Top Chiefs at Fete KREMLIN LEADERS SNUB VOROSHILOV | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/kidnapping-is-charged-queens-motorist-is-found-in-locked-trunk-of.html | KIDNAPPING IS CHARGED; Queens Motorist Is Found in Locked Trunk of Car | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/democrats-upset-in-bronx-contest-machines-impounded-after-periconi.html | DEMOCRATS UPSET IN BRONX CONTEST; Machines Impounded After Periconi Beats Buckley Candidate by 8,777 Periconi Upsets Bronx Democrats to Win Disputed Borough President Election MACHINES SEIZED IN CLOSE CONTEST 8,777 Margin Is Credited to Liberals' Assistance -- Buckley Hold Shaken | True | By Milton Bracker | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/flying-tiger-line-elects-aide.html | Flying Tiger Line Elects Aide | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/shelter-bill-opposed-parents-group-asks-for-time-to-study-fallout.html | SHELTER BILL OPPOSED; Parents Group Asks for Time to Study Fall-Out Proposal | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/surge-of-buying-advances-grains-motivation-for-rise-vague-soybeans.html | SURGE OF BUYING ADVANCES GRAINS; Motivation for Rise Vague -- Soybeans Up Sharply | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/pacific-coast-market-up.html | Pacific Coast Market Up | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/city-vote-heavy-lefkowitz-takes-34-of-total-screvane-and-beame.html | CITY VOTE HEAVY; Lefkowitz Takes 34% of Total -- Screvane and Beame Elected VOTING IS HEAVY IN 3-WAY CONTEST Mayor Tops Total of Two Rivals -- Opens Fight to Strengthen Rent Control | True | By Peter Kihss | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/rayburn-more-alert.html | Rayburn 'More Alert' | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/liner-to-become-a-floating-hotel-french-liberte-is-sold-for-use-at.html | LINER TO BECOME A FLOATING HOTEL; French Liberte Is Sold for Use at Seattle Fair | True | By Werner Bamberger | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/mrs-clyde-tingley.html | MRS. CLYDE TINGLEY | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/fashion-show-set.html | Fashion Show Set | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/george-bowman-dead-author-and-song-writer-92-was-impoverished.html | GEORGE BOWMAN DEAD; Author and Song Writer, 92, Was Impoverished Recluse | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/joseph-l-neubauer.html | JOSEPH L. NEUBAUER | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/team-from-argentina-captures-nations-cup-in-garden-horse-show.html | Team From Argentina Captures Nations Cup in Garden Horse Show Finale; CANADA IS SECOND IN JUMPING EVENT Argentina, on 12 1/4 Faults, Wins by 5 1/4 -- Mexico Is Third, Ireland Fourth | True | By John Rendel | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/john-e-haas.html | JOHN E. HAAS | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/text-of-wagners-victory-statement-to-supporters.html | Text of Wagner's Victory Statement to Supporters | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/colonialism-debate-is-started-at-un.html | COLONIALISM DEBATE IS STARTED AT U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/two-democrats-elected-judges-liberals-backed-by-wagner-run-last-in.html | TWO DEMOCRATS ELECTED JUDGES; Liberals Backed by Wagner Run Last in Field | True | By Russell Porter | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/liberian-observes-voting-on-3d-ave.html | LIBERIAN OBSERVES VOTING ON 3D AVE. | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/yugoslav-freed-in-west-germany-bonn-moves-to-bar-future-arrests-of.html | YUGOSLAV FREED IN WEST GERMANY; Bonn Moves to Bar Future Arrests of Wartime Foes | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/physicians-urged-to-fight-abuses-bush-asks-action-to-curb-a-trend.html | PHYSICIANS URGED TO FIGHT 'ABUSES; Bush Asks Action to Curb a 'Trend to Socialism' | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/black-hawks-top-maple-leafs-60-ab-mcdonald-scores-two-goals-in.html | BLACK HAWKS TOP MAPLE LEAFS, 6-0; Ab McDonald Scores Two Goals in Chicago Shutout | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/newburgh-backs-gop-on-relief-councilmen-favoring-curbs-reelected.html | NEWBURGH BACKS G.O.P. ON RELIEF; Councilmen Favoring Curbs Re-Elected for 2 Years | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/paintings-stolen-in-florence.html | Paintings Stolen in Florence | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/va-closing-offices-161-contract-facilities-will-be-shut-by-end-of.html | V.A. CLOSING OFFICES; 161 Contract Facilities Will Be Shut by End of Year | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/thant-warns-un-to-guard-integrity-on-funds-and-staff.html | Thant Warns U.N. To Guard 'Integrity' On Funds and Staff | True | By Robert Conley Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/churchills-hand-bandaged.html | Churchill's Hand Bandaged | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/woman-joins-kennedy-office.html | Woman Joins Kennedy Office | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/cbs-here-plans-to-consolidate-14500000-will-be-spent-on-production.html | C.B.S. HERE PLANS TO CONSOLIDATE; $14,500,000 Will Be Spent on Production Facilities | True | By Richard F. Shepard | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/vote-areas-defended-mcewen-says-redistricting-plan-in-state-is-fair.html | VOTE AREAS DEFENDED; McEwen Says Redistricting Plan in State Is Fair | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/decade-triumphs-at-garden-state-beats-county-chairman-by-10-lengths.html | DECADE TRIUMPHS AT GARDEN STATE; Beats County Chairman by 10 Lengths in $16,755 Race | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/nasser-dissolves-cairo-parliament.html | NASSER DISSOLVES CAIRO PARLIAMENT | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/lakers-rout-hawks-127-110.html | Lakers Rout Hawks, 127 -- 110 | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/methodist-seeking-peace.html | Methodist Seeking Peace | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/discount-houses-facing-a-battle-new-fighting-spirit-noted-among.html | DISCOUNT HOUSES FACING A BATTLE; New 'Fighting Spirit' Noted Among Department Stores | True | By Myron Kandel | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/st-louis-plan-urged-consolidating-city-county-to-be-put-to.html | ST. LOUIS PLAN URGED; Consolidating City, County to Be Put to Electorate | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/aid-to-algeria-refugees-asked.html | Aid to Algeria Refugees Asked | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/dexter-teed-wrote-for-new-york-post.html | DEXTER TEED, WROTE FOR NEW YORK POST | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/gop-women-set-meeting.html | G.O.P. Women Set Meeting | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/democrat-victor-in-nassau-upset-nickerson-defeats-dill-for-county.html | DEMOCRAT VICTOR IN NASSAU UPSET; Nickerson Defeats Dill for County Executive -- Most Other Republicans Win DEMOCRAT WINS IN NASSAU UPSET | True | By Roy R. Silver Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/oasis-drive-to-stress-tobacco.html | Oasis Drive to Stress Tobacco | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/schools-question-disclosing-names-of-accused-aides.html | Schools Question Disclosing Names Of Accused Aides | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/amendment-one-and-after.html | Amendment One -- And After | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/kennedy-notes-soviet-holiday.html | Kennedy Notes Soviet Holiday | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/poles-complain-to-gomulka-even-about-motherinlaw-woes.html | Poles Complain to Gomulka, Even About Mother-in-Law Woes | True | By Arthur J. Olsen Special To the New York Times | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/provost-tops-scorers-canadien-is-first-in-hockey-league-with-20.html | PROVOST TOPS SCORERS; Canadien Is First in Hockey League With 20 Points | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/ccny-soccer-victor-beats-queens-21-in-league-game-ny-u-scores.html | C.C.N.Y. SOCCER VICTOR; Beats Queens, 2-1, in League Game -- N.Y.U. Scores | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/beam-sets-last-warsaw-talk.html | Beam Sets Last Warsaw Talk | True | Special to The New York Times | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/brush-blankets-slopes.html | Brush Blankets Slopes | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/germfree-shelter-for-700-being-built.html | GERM-FREE SHELTER FOR 700 BEING BUILT | True | Special to The New York Times | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/president-tells-midwest-parley-economy-must-be-strong.html | President Tells Midwest Parley Economy Must Be Strong | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/clockmaker-one-of-few-left-in-ny.html | Clockmaker One of Few Left in N.Y. | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/salazar-victorious-as-rivals-quit-race.html | SALAZAR VICTORIOUS AS RIVALS QUIT RACE | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/hughes-a-success-in-three-careers-has-been-a-lawyer-judge-and.html | HUGHES A SUCCESS IN THREE CAREERS; Has Been a Lawyer, Judge and Political Leader | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/born-to-politics-robert-ferdinand-wagner.html | Born to Politics; Robert Ferdinand Wagner | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/rev-kenneth-graham.html | REV. KENNETH GRAHAM | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/flamingo-still-missing-zoo-offers-50-for-news-leading-to-its.html | FLAMINGO STILL MISSING; Zoo Offers $50 for News Leading to Its Capture | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/canada-line-captain-to-retire.html | Canada Line Captain to Retire | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/next-rossen-film-to-be-coco-beach-carnival-atmosphere-of-cape.html | NEXT ROSSEN FILM TO BE 'COCO BEACH'; Carnival Atmosphere of Cape Canaveral to Be Subject | True | By Eugene Archer | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/50-guerrillas-killed.html | 50 Guerrillas Killed | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/revision-of-citys-charter-is-backed-in-all-boroughs-new-charter-for.html | Revision of City's Charter Is Backed in All Boroughs; New Charter for City Is Approved by an Overwhelming Vote ALL 5 BOROUGHS BACK THE CHANGE Revision Is First Here in 25 Years – Powers of Mayor and Council Widened | True | By Douglas Dales | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/sandys-approves-royal-ghana-trip-minister-leaves-for-london-to.html | SANDYS APPROVES ROYAL GHANA TRIP; Minister Leaves for London to Advise on Queen's Visit | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/few-incidents-mark-heavy-vote-repairs-made-on-100-machines.html | Few Incidents Mark Heavy Vote; Repairs Made on 100 Machines | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/aec-plans-to-let-reactor-run-wild-in-test-for-safety.html | A.E.C. Plans to Let Reactor 'Run Wild' In Test for Safety | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/jersey-candidates-end-in-tie-and-both-lose.html | Jersey Candidates End In Tie and Both Lose | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/relocation-undecided.html | Relocation Undecided | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/toll-in-honduras-is-placed-at-314-belize-starts-repair-work-citrus.html | TOLL IN HONDURAS IS PLACED AT 314; Belize Starts Repair Work – Citrus Crop Destroyed | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/beame-got-start-as-assistant-budget-director-in-46.html | Beame Got Start as Assistant Budget Director in '46 | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/negro-named-in-south-real-estate-man-gets-housing-post-in.html | NEGRO NAMED IN SOUTH; Real Estate Man Gets Housing Post in Charlottesville, Va. | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/constellation-in-after-tragic-trip-crew-mourns-loss-of-4-in-fire.html | CONSTELLATION IN AFTER TRAGIC TRIP; Crew Mourns Loss of 4 in Fire During Speed Test | True | By John Sibley | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/the-city-charter-adopted.html | The City Charter Adopted | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/dr-charles-fadem-dies-his-father-joseph-is-fatally-stricken-3-hours.html | DR. CHARLES FADEM DIES; His Father, Joseph, Is Fatally Stricken 3 Hours Later | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/reactor-test-put-off-metal-shed-that-protects-kiwi-device-explodes.html | REACTOR TEST PUT OFF; Metal Shed That Protects Kiwi Device Explodes | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/hodges-clarifies-free-trade-issue-would-offer-aid-to-industries.html | HODGES CLARIFIES FREE TRADE ISSUE; Would Offer Aid to Industries Hurt by Lower Tariffs | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/tv-nbc-tops-field-news-departments-coverage-of-election-is.html | TV: N.B.C. Tops Field; News Department's Coverage of Election Is Consistenly Ahead of Its Rivals | True | By Jack Gould | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/new-rochelle-tied-66-blessed-sacrament-scores-touchdown-in-last.html | NEW ROCHELLE TIED, 6-6; Blessed Sacrament Scores Touchdown in Last Period | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/harry-l-de-baecke.html | HARRY L. DE BAECKE | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/43-dead-in-athens-4-more-victims-of-cyclone-found-one-still-missing.html | 43 DEAD IN ATHENS; 4 More Victims of Cyclone Found — One Still Missing | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/from-cow-to-consumer.html | From Cow to Consumer | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/schneider-corporation-names-properties-chief.html | Schneider Corporation Names Properties Chief | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/beliveau-will-return-to-ice.html | Beliveau Will Return to Ice | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/foreign-affairs-decoding-the-albanian-riddle.html | Foreign Affairs; Decoding the Albanian Riddle | True | By. C.I. Sulzberger | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/advertising-reaching-latinamericans.html | Advertising Reaching Latin-Americans | True | By Philip Shabecoff | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/yogi-berras-father-dead.html | Yogi Berra's Father Dead | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/155-minimum-is-set-us-terms-figure-prevalent-in-office-machine.html | $1.55 MINIMUM IS SET; U.S. Terms Figure Prevalent in Office Machine Field | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/archbishop-takes-new-post.html | Archbishop Takes New Post | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/frick-hails-move-to-halt-wild-bonus-bidding-new-rule-called-sure-of.html | Frick Hails Move to Halt Wild Bonus Bidding; NEW RULE CALLED SURE OF ADOPTION Change in Bonus Procedure Will Save Majors Millions of Dollars, Frick Says | True | By John Drebinger | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/plan-on-aged-care-due-to-get-priority.html | Plan on Aged Care Due to Get Priority | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/wedding-held-here-for-mrs-rosenbluth.html | Wedding Held Here For Mrs. Rosenbluth | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/charles-weissman-dead-at-73-founded-auto-accessories-chain.html | Charles Weissman Dead at 73; Founded Auto Accessories Chain | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/handicapped-are-aided-2000-attend-carnegie-hall-benefit-for.html | HANDICAPPED ARE AIDED; 2,000 Attend Carnegie Hall Benefit for Federation | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/dominican-army-acts-troops-moved-to-air-base-after-violence-is.html | DOMINICAN ARMY ACTS; Troops Moved to Air Base After Violence Is Forecast | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/eastern-moves-against-hughes-airline-charges-he-illegally-acquired.html | EASTERN MOVES AGAINST HUGHES; Airline Charges He Illegally Acquired Northeast Control EASTERN MOVES AGAINST HUGHES | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/editor-is-honored-frank-r-ahlgren-is-cited-at-dinner-in-memphis.html | EDITOR IS HONORED; Frank R. Ahlgren Is Cited at Dinner in Memphis | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/howell-rejoins-rangers-tonight-defenseman-to-see-action-against.html | HOWELL REJOINS RANGERS TONIGHT; Defenseman to See Action Against Bruins at Garden | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/victory-dinner-is-wary-at-start-wagnerites-quiet-till-theres.html | VICTORY DINNER IS WARY AT START; Wagnerites Quiet Till There's Something to Shout About | True | By Edith Evans Asbury | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/lefkowitz-sees-vitality-in-loss-cites-new-spirit-in-gop-gerosa-may.html | LEFKOWITZ SEES 'VITALITY' IN LOSS; Cites 'New Spirit' in G.O.P. -- Gerosa May Retire | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/haggerty-third-from-columbia-to-be-named-ivy-back-of-week-senior.html | Haggerty Third From Columbia To Be Named Ivy Back of Week; Senior Gains Honor for Fine Running Against Cornell on a Slippery Field | True | By Deane McGowen | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/khrushchev-hints-he-wants-respite-in-berlin-dispute-urges-patience.html | KHRUSHCHEV HINTS HE WANTS RESPITE IN BERLIN DISPUTE; Urges Patience on Problem 'for Time Being' -- Says Halt in Tests Is Up to West KHRUSHCHEV HINTS HE WANTS RESPITE | True | By Seymour Topping Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/court-race-tight-in-pennsylvania-philadelphia-democrats-fail-to.html | COURT RACE TIGHT IN PENNSYLVANIA; Philadelphia Democrats Fail to Roll Up Big Margin | True | By William G. Weartspecial To The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/congo-inquiry-started-investigators-sent-to-kasai-after-attacks-on.html | CONGO INQUIRY STARTED; Investigators Sent to Kasai After Attacks on Whites | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/titans-sharpening-their-pass-defense.html | TITANS SHARPENING THEIR PASS DEFENSE | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/autumn-dance-to-aid-study-in-scandinavia.html | Autumn Dance to Aid Study in Scandinavia | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/detective-is-cited-for-bribery-arrest.html | DETECTIVE IS CITED FOR BRIBERY ARREST | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/pennsy-and-central-heads-seek-early-icc-hearing-on-merger.html | Pennsy and Central Heads Seek Early I.C.C. Hearing on Merger | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/un-will-debate-atomic-arms-ban-political-group-to-discuss.html | U.N. WILL DEBATE ATOMIC ARMS BAN; Political Group to Discuss African-Asian Plea Today | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/man-killed-in-plunge-here.html | Man Killed in Plunge Here | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/brown-of-nyu-first-in-run-st-johns-takes-team-crown.html | Brown of N.Y.U. First in Run; St. John's Takes Team Crown | True | By William J. Briordy | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/finnish-foreign-chief-to-discuss-note-in-moscow-will-explore-soviet.html | Finnish Foreign Chief to Discuss Note in Moscow; Will Explore Soviet Request for Defense Consultations Trip to Postpone Helsinki's Answer to Russians Bid | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/travel-aide-named-john-w-black-of-spokane-picked-for-federal-post.html | TRAVEL AIDE NAMED; John W. Black of Spokane Picked for Federal Post | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/china-and-soviet-hail-ties.html | China and Soviet Hail Ties | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/chromalloy-corp-is-diversifying-purchase-of-slacks-business.html | Chromalloy Corp. Is Diversifying Purchase of Slacks Business Bolsters Its Metal Lines | True | By Kenneth S. Smith | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/two-costume-epics-arrive-from-italy.html | Two Costume Epics Arrive From Italy | True | EUGENE ARCHER. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/dr-sockman-honored-by-2000-at-dinner-marking-retirement.html | Dr. Sockman Honored by 2,000 At Dinner Marking Retirement | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/carpenterbetts.html | Carpenter--Betts | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/tangerine-bowl-bid-accepted.html | Tangerine Bowl Bid Accepted | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/red-china-in-un-backed-seating-communists-is-held-step-toward.html | Red China in U.N. Backed; Seating Communists Is Held Step Toward Reducing War Risk | True | L. YOUNG. [Prospective Liberal Parliamentary Candidate for Peterborough and North Northants | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/republican-wins-louisville-race-cowger-breaks-democrats-28year-hold.html | REPUBLICAN WINS LOUISVILLE RACE; Cowger Breaks Democrats' 28-Year Hold on City Hall | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/jersey-democrats-retain-edge-in-assembly-and-bid-for-senate.html | Jersey Democrats Retain Edge In Assembly, and Bid for Senate | True | By George Cable Wright | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/mrs-james-mcrosky.html | MRS. JAMES MCROSKY | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/pan-am-pilots-set-strike-for-friday.html | PAN AM PILOTS SET STRIKE FOR FRIDAY | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/katherine-w-foster.html | KATHERINE W. FOSTER | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/bolger-to-star-in-all-american-he-will-sing-and-dance-in-musical.html | BOLGER TO STAR IN 'ALL AMERICAN'; He Will Sing and Dance in Musical Directed by Logan | True | By Sam Zolotow | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/jersey-surprise-national-impact-seen-as-kennedybacked-democrat-wins.html | JERSEY SURPRISE; National Impact Seen as Kennedy-Backed Democrat Wins Hughes Defeats Mitchell for the Governorship of New Jersey. DEMOCRAT WINS, SCORING AN UPSET Former Judge Had Kennedy Backing in Fight Against Ex-Labor Secretary | True | By Clayton Knowles | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/failure-of-us-effort-may-turn-afghans-to-soviet-trade-links-cut-by.html | Failure of U.S. Effort May Turn Afghans to Soviet; Trade Links Cut by Pakistan; Kabul Needs New Ones 200 Million American Aid Program Is Jeopardized | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/health-posts-filled-three-educators-appointed-to-research.html | HEALTH POSTS FILLED; Three Educators Appointed to Research Facilities Panel | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/miss-eliane-vissot-prospective-bride.html | Miss Eliane Vissot Prospective Bride | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/lisa-lanes-match-in-chess-adjourned.html | LISA LANE'S MATCH IN CHESS ADJOURNED | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/mrs-charles-segal.html | MRS. CHARLES SEGAL | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/seaway-port-planned-near-watertown-ny.html | Seaway Port Planned Near Watertown, N.Y. | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/laborites-charge-economic-failure.html | LABORITES CHARGE ECONOMIC FAILURE | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/hosha-assails-khrushchev.html | Hosha Assails Khrushchev | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/nu-postpones-visit-to-nepal.html | Nu Postpones Visit to Nepal | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/republicans-capture-key-mayoral-contests-in-three-upstate-cities.html | Republicans Capture Key Mayoral Contests in Three Upstate Cities; SYRACUSE, UTICA AND BUFFALO WON Rockefeller Lent Personal Support -- Democrats End Foe's Rochester Reign | True | By Warren Weaver Jr. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/fusco-triumphs-in-schoolboy-run-seton-hall-star-is-first-but-hayes.html | FUSCO TRIUMPHS IN SCHOOLBOY RUN; Seton Hall Star Is First but Hayes Takes Team Title | True | | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-08 | 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/oskar-johannsen-0f-cornell-u-91-former-head-of-department-of.html | OSKAR JOHANNSEN 0F CORNELL U., 91; Former Head of Department of Entomology Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427646 | RE0000427646 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/buying-group-appoints-an-operations-officer.html | Buying Group Appoints An Operations Officer | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/us-is-called-first-in-nuclear-energy.html | U.S. IS CALLED FIRST IN NUCLEAR ENERGY | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/names-delayed.html | Names Delayed | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mrs-kennedy-postpones-indiapakistan-journey.html | Mrs. Kennedy Postpones India-Pakistan Journey | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/physicians-praise-measles-vaccine-side-effects-noted.html | Physicians Praise Measles Vaccine; Side Effects Noted | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/clarksburg-hires-jerseyan.html | Clarksburg Hires Jerseyan | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/monday-tryouts-scheduled.html | Monday Tryouts Scheduled | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/democratic-monopoly-weakened.html | Democratic Monopoly Weakened | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/agriculture-department-raises-forecast-of-years-cotton-crop.html | Agriculture Department Raises Forecast of Year's Cotton Crop | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/chagalls-gift-to-israel-is-to-be-display-ed-here.html | Chagall's Gift to Israel Is to Be Displayed Here | True | By Sanka Knox | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/kennedy-chides-day-on-mailman-cabinet-aide-then-revises-statement.html | KENNEDY CHIDES DAY ON MAILMAN; Cabinet Aide Then Revises Statement in Law Case | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/acf-unifies-car-building.html | ACF Unifies Car Building | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/gm-basford-elevates-2-officers.html | G.M. Basford Elevates 2 Officers | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/building-awards-set-constructors-will-honor-two-at-waldorfastoria.html | BUILDING AWARDS SET; Constructors Will Honor Two at Waldorf-Astoria Dinner | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/officials-of-newburgh-in-brawl-after-gop-victory-in-election.html | Officials of Newburgh In Brawl After G.O.P. Victory in Election | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/hearings-on-obscenity-due.html | Hearings on Obscenity Due | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/south-africa-ousting-author.html | South Africa Ousting Author | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/thousands-in-toulon-and-corsica-cheer-general-as-he-calls-on.html | Thousands in Toulon and Corsica Cheer General as He Calls on Terrorists to Abandon 'Unhealthy Dreams' | True | By Henry Ginigerspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/hearst-sells-albany-parcels.html | Hearst Sells Albany Parcels | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/michaelian-calls-vote-gratifying-gop-wins-all-countywide-contests.html | MICHAELIAN CALLS VOTE GRATIFYING; G.O.P. Wins All County-Wide Contests in Westchester | True | By Merrill Folsomspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/president-cheered-by-party-victories-kennedy-elated-by-partys-gains.html | President Cheered By Party Victories; KENNEDY ELATED BY PARTYS GAINS | True | By Joseph A. Loftusspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/longshot-winner-eugene-hoffman-nickerson.html | Long-Shot Winner; Eugene Hoffman Nickerson | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/clemency-urged-for-2-in-jail.html | Clemency Urged for 2 in Jail | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bright-holly-outruns-nathleen-a-16to1-shot-in-handicap-at-aqueduct.html | Bright Holly Outruns Nathleen, a 16-to-1 Shot, in Handicap at Aqueduct; STRETCH RUN WINS FOR HOOPER FILLY Bright Holly Has Margin of 3 3/4 Lengths -- 3-2 Favorite, Liberal Lady, Is Third | True | By William R. Conklin | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/space-plan-gets-a-cool-reception-senators-study-industrys-tv.html | SPACE PLAN GETS A COOL RECEPTION; Senators Study Industry's TV Satellite Proposal | True | By John W. Finneyspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/nickersons-plurality-in-nassau-is-7001-other-democrats-cut-gop.html | Nickerson's Plurality in Nassau Is 7,001; Other Democrats Cut G.O.P. Margins; SPRAGUE CALLED FACTOR IN RESULT Selection of Little-Known Dill Laid to the Former Republican County Chief | True | By Roy R. Silverspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/minute-maid-chief-named.html | Minute Maid Chief Named | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/strike-at-pan-am-will-be-deferred.html | STRIKE AT PAN AM WILL BE DEFERRED | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/new-mural-for-un-swedish-artist-is-working-in-hammarskjold-library.html | NEW MURAL FOR U.N.; Swedish Artist Is Working in Hammarskjold Library | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/freeman-proposes-a-war-on-hunger.html | FREEMAN PROPOSES A WAR ON HUNGER | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/handbook-to-aid-spanish-parents-aim-of-pamphlet-is-to-help-pupils.html | HANDBOOK TO AID SPANISH PARENTS; Aim of Pamphlet Is to Help Pupils in City Schools | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/movie-producer-sells-the-public-joseph-e-levine-believes-in.html | MOVIE PRODUCER SELLS THE PUBLIC; Joseph E. Levine Believes in Extravagant Openings | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/finnsoviet-talks-set-helsinki-aide-to-see-gromyko-in-moscow-on.html | FINN-SOVIET TALKS SET; Helsinki Aide to See Gromyko in Moscow on Saturday | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/five-houses-sold-at-forest-hills-south-american-group-buys.html | FIVE HOUSES SOLD AT FOREST HILLS; South American Group Buys Apartment Buildings | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/financing-slated-for-florida-pike-150000000-of-bonds-to-go-on.html | FINANCING SLATED FOR FLORIDA 'PIKE; $150,000,000 of Bonds to Go on Market Dec. 4 | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/art-image-in-abstract-expressionism-recent-displays-here-show.html | Art: Image in Abstract Expressionism; Recent Displays Here Show Hidden Figure Is New Puzzle | True | By Brian O'Doherty | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/us-reports-stockpile-costs.html | U.S. Reports Stockpile Costs | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/advertising-account-shift-causes-dispute.html | Advertising Account Shift Causes Dispute | True | By Philip Shabecoff | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/commerce-aide-quits-resigns-as-chief-of-division-handling-scarce.html | COMMERCE AIDE QUITS; Resigns as Chief of Division Handling Scarce Materials | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/discounters-told-to-heed-failings-parley-is-advised-to-stress-value.html | DISCOUNTERS TOLD TO HEED 'FAILINGS; Parley Is Advised to Stress Value as Well as Price | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/new-york-bowlers-score.html | New York Bowlers Score | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/wilfred-c-shattuck.html | WILFRED C. SHATTUCK | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/directors-back-big-rail-merger-pensy-and-central-boards-agree-to.html | DIRECTORS BACK BIG RAIL MERGER; Pennsy and Central Boards Agree to File Joint Bid With I.C.C. Promptly FINANCIAL ACCORD EYED Goal of Revived Talks Is Believed to Be Pact on Terms by Year's End DIRECTORS BACK BIG RAIL MERGER | True | By Robert E. Bedingfield | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/boycott-widens-rift-in-portugal-opposition-in-quitting-race-charges.html | BOYCOTT WIDENS RIFT IN PORTUGAL; Opposition, in Quitting Race, Charges Curb by Regime | True | By Benjamin Wellesspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ruling-asked-in-capital.html | Ruling Asked in Capital | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/2-in-crew-saved-craft-bound-for-fort-jackson-sc-burns-in-virginia.html | 2 IN CREW SAVED; Craft Bound for Fort Jackson, S.C., Burns in Virginia Woods AIRLINER CRASHES IN VIRGINIA WOODS Plane Burns Fiercely After Crash Near Richmond | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/kennedy-hopeful-on-shelter-data-notes-desire-for-accurate-fallout.html | KENNEDY HOPEFUL ON SHELTER DATA; Notes Desire for Accurate Fall-Out Defense Booklet | True | By Peter Braestrupspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/worst-airliner-crash-killed-78-in-september.html | Worst Airliner Crash Killed 78 in September | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/canada-honors-scouts-two-from-us-get-awards-for-service-and.html | CANADA HONORS SCOUTS; Two From U.S. Get Awards for Service and Gallantry | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/folse-wins-title-again-tampa-driver-scores-3023-points-in-bigcar.html | FOLSE WINS TITLE AGAIN; Tampa Driver Scores 3,023 Points in Big-Car Racing | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/cullman-joins-stephan-co.html | Cullman Joins Stephan Co. | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sally-macarthur-gives-a-piano-recital.html | Sally MacArthur Gives a Piano Recital | True | ALAN RICH | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/us-courts-and-offices-take-holiday-tomorrow.html | U.S. Courts and Offices Take Holiday Tomorrow | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/utah-capital-bars-fluoridation.html | Utah Capital Bars Fluoridation | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/gop-judge-wins-in-pennsylvania-he-defeats-miss-alpern-for-post-on.html | G.O.P. JUDGE WINS IN PENNSYLVANIA; He Defeats Miss Alpern for Post on Supreme Court | True | By William G. Weartspecial to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/2-dead-9-missing-in-navy-air-crash.html | 2 DEAD, 9 MISSING IN NAVY AIR CRASH | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/contract-bridge-grand-slam-force-bid-once-disdained-now-is-used-by.html | Contract Bridge; Grand Slam Force Bid, Once Disdained, Now Is Used by Nearly All Experts | True | By Albert H. Morehead | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/price-index-revised-table-not-compiled-tuesday-mondays-level-at-827.html | PRICE INDEX REVISED; Table Not Compiled Tuesday, Monday's Level at 82.7 | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/opera-lover-shifts-allegiance.html | Opera Lover Shifts Allegiance | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/texas-u-challenged-3-negro-students-sue-over-segregated-dormitories.html | TEXAS U. CHALLENGED; 3 Negro Students Sue Over Segregated Dormitories | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/guerin-and-green-spark-new-york-richie-totals-33-points-and-johnnie.html | GUERIN AND GREEN SPARK NEW YORK; Richie Totals 33 Points and Johnnie 30 — Warriors Sink Pistons, 132-126 | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/athens-flood-inquiry-begins.html | Athens Flood Inquiry Begins | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/the-wall-opens-in-west-germany-plays-european-premiere-in-munich.html | 'THE WALL' OPENS IN WEST GERMANY; Play's European Premiere in Munich Hailed by Critics | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/west-is-assailed-in-un-on-colonies-poland-and-africans-attack.html | WEST IS ASSAILED IN U.N. ON COLONIES; Poland and Africans Attack Atlantic Alliance Policies | True | By Richard Ederspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sidelights-tax-cut-is-urged-to-free-capital.html | Sidelights; Tax Cut Is Urged to Free Capital | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/violence-sweeps-algeria.html | Violence Sweeps Algeria | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/linda-c-stewart-engagedtowed-james-dickason-daughter-of-banker-is.html | Linda C. Stewart EngagedtoWed James Dickason; Daughter of Banker Is Fiancee of Harvard, Stanford Graduate | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/vice-president-named-by-first-national-city.html | Vice President Named By First National City | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/card-company-buys-10-radio-tv-outlets.html | CARD COMPANY BUYS 10 RADIO, TV OUTLETS | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bombay-gets-210-for-8-indian-cricketers-still-trail-marylebone-by.html | BOMBAY GETS 210 FOR 8; Indian Cricketeers Still Trail Marylebone by 76 Runs | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/webster-gains-ground-and-glory-he-is-third-leading-balltoter-listed.html | Webster Gains Ground and Glory; He Is Third Leading Ball-Toter Listed in Giants' Book | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/russias-game-in-vietnam.html | Russia's Game in Vietnam | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/liberte-is-in-port-for-her-last-stay.html | LIBERTE IS IN PORT FOR HER LAST STAY | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/industrial-loans-rise-175000000-increase-shown-in-most-districts.html | INDUSTRIAL LOANS RISE $175,000,000; Increase Shown in Most Districts Last Week | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mkenneys-goal-deadlocks-game-bruins-score-with-only-18-seconds.html | M'KENNEY'S GOAL DEADLOCKS GAME; Bruins Score With Only 18 Seconds Remaining in Contest With Rangers | True | By William J. Briordy | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/upstate-vote-kills-college-bond-plan-college-aid-amendment-loses.html | Upstate Vote Kills College Bond Plan; College Aid Amendment Loses, But Two Other Bond Plans Pass | True | By Charles Grutzner | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/cancer-society-names-aide.html | Cancer Society Names Aide | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/entertainment-of-victorian-era-at-strollers-is-pert-and-saucy.html | Entertainment of Victorian Era at Strollers Is Pert and Saucy | True | By Milton Esterow | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mrs-gandhi-tries-bouffant-hairdo.html | Mrs. Gandhi Tries Bouffant Hair-Do | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/report-on-reserve-denied.html | Report on Reserve Denied | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/governors-group-to-meet.html | Governors Group to Meet | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mrs-isidore-delson.html | MRS. ISIDORE DELSON | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mrs-james-howorth.html | MRS. JAMES HOWORTH | True | Special to The New York Times. 1 | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/un-asks-return-to-testban-talk-71to11-vote-bids-britain-us-and.html | U.N. ASKS RETURN TO TEST-BAN TALK; 71-to-11 Vote Bids Britain, U.S. and Soviet Reopen Treat, Negotiations U.N. ASKS RETURN TO TEST-BAN TALKS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bronx-warehouse-leased.html | Bronx Warehouse Leased | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ivy-rivals-aim-at-princeton-its-a-race-again-if-tigers-drop-one.html | Ivy Rivals Aim at Princeton; IT'S A RACE AGAIN IF TIGERS DROP ONE Princeton Will Oppose Two of Its Three Top Rivals Before Season Ends | True | By Allison Danzig Special To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ship-union-marks-gains-in-pensions-deck-officers-say-new-plan-will.html | SHIP UNION MARKS GAINS IN PENSIONS; Deck Officers Say New Plan Will Spur Retirements | True | By John P. Callahan | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/cocoa-prices-fall-by-58-to-62-points-lower-foreign-marts-cited.html | COCOA PRICES FALL BY 58 TO 62 POINTS; Lower Foreign Marts Cited -- Sugar Contracts Off | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/two-share-golf-lead-nakamura-and-sato-register-69s-in-japanese-open.html | TWO SHARE GOLF LEAD; Nakamura and Sato Register 69's in Japanese Open | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/connally-to-hail-atom-carrier.html | Connally to Hail Atom Carrier | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/cleared-in-car-death-greenwich-man-acquitted-of-drunken-driving.html | CLEARED IN CAR DEATH; Greenwich Man Acquitted of Drunken Driving Charge | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/foxx-files-bankruptcy-plea.html | Foxx Files Bankruptcy Plea | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/scholar-to-be-honored-reconstructionists-set-dinner-for-professor.html | SCHOLAR TO BE HONORED; Reconstructionists Set Dinner for Professor Kaplan | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/power-production-climbed-in-week.html | POWER PRODUCTION CLIMBED IN WEEK | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/us-gypsum-lifts-dividend-rate-5c-but-extra-payment-is-cut-by-a.html | U.S. GYPSUM LIFTS DIVIDEND RATE 5C; But Extra Payment Is Cut by a Similar Amount COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/cultural-center-in-israel-aided-by-a-ball-here-holland-festival.html | Cultural Center In Israel Aided By a Ball Here; Holland Festival Fete at Waldorf Honors the Netherlands | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/jurors-retraction-of-verdict-is-upset.html | JURORS' RETRACTION OF VERDICT IS UPSET | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/lakers-down-hawks-42-points-by-west-and-39-by-baylor-pace-124118.html | LAKERS DOWN HAWKS; 42 Points by West and 39 by Baylor Pace 124-118 Game | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/the-defeated-amendments.html | The Defeated Amendments | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/cotton-declines-20c-to-180-bale-bearish-us-crop-estimate-the.html | COTTON DECLINES 20C TO $1.80 BALE; Bearish U.S. Crop Estimate the Principal Factor | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/retired-but-not-idle-beckett-64-has-judged-at-37-dog-shows-this.html | Retired but Not Idle; Beckett, 64, Has Judged at 37 Dog Shows This Year Since Leaving Job | True | By John Rendel | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/drug-sales-curbed-two-outofstate-concerns-barred-in-connecticut.html | DRUG SALES CURBED; Two Out-of-State Concerns Barred in Connecticut | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/in-the-nation-a-basic-test-of-the-election-postmortems.html | In The Nation; A Basic Test of the Election Post-Mortems | True | By Arthur Krock | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/son-hails-wagner-feat-calls-victory-by-his-father-repudiation-of.html | SON HAILS WAGNER FEAT; Calls Victory by His Father Repudiation of Governor | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/iran-seizes-90-as-red-spies.html | Iran Seizes 90 as Red Spies | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/writein-candidates-win.html | Write-In Candidates Win | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mexican-is-critical-of-soviet-on-tests.html | MEXICAN IS CRITICAL OF SOVIET ON TESTS | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/carl-w-vanderleck.html | CARL W. VANDERLECK | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/discontented-students-at-penn-urging-football-reappraisal.html | Discontented Students at Penn Urging Football Reappraisal | True | By Deane McGowen | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/m-tha-my-ar-erj-bryn-mawr-61-is-future-bride-she-becomes-engaged-to.html | M tha My ar erj Bryn Mawr '61, Is Future. Bride; She Becomes Engaged to William McMillan Jr., Princeton '57 | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/peronist-plot-charged-argentine-aide-reports-arrests-to-bar-strike.html | PERONIST PLOT CHARGED; Argentine Aide Reports Arrests to Bar Strike Violence | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/adios-butler-14-for-pacing-derby-champion-gets-no-9-post-in-50000.html | ADIOS BUTLER, 1-4, FOR PACING DERBY; Champion Gets No. 9 Post in $50,000 Race Saturday | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bowles-in-tokyo-on-visit.html | Bowles in Tokyo on Visit | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/unitas-is-fourth-in-pass-division-colts-star-is-gaining-now-that.html | UNITAS IS FOURTH IN PASS DIVISION; Colts' Star Is Gaining Now That Finger Is Better | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/wreck-hurts-three-trainmen.html | Wreck Hurts Three Trainmen | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/tanker-crew-escapes-flames.html | Tanker Crew Escapes Flames | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/white-residents-stage-strikes-after-assaults-by-mutinous-troops.html | White Residents Stage Strikes After Assaults by Mutinous Troops; Lukauburg Gripped by Anxiety Following Assaults | True | By David Halberstamspecial to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/owensillinois-expanding.html | Owens-Illinois Expanding | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/president-assays-his-record-so-far-defends-campaign-pledges-on.html | PRESIDENT ASSAYS HIS RECORD SO FAR; Defends Campaign Pledges on Election Anniversary | True | By Tom Wickerspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/state-approves-increase-in-savings-bank-interest-rise-is-approved.html | State Approves Increase In Savings Bank Interest; RISE IS APPROVED IN BANK INTEREST | True | By Edward T. O'Toole | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/gilsten-is-ordered-to-answer-charges.html | GILSTEN IS ORDERED TO ANSWER CHARGES | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/agreement-averts-restaurant-strike.html | AGREEMENT AVERTS RESTAURANT STRIKE | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/jazz-festival-scheduled.html | Jazz Festival Scheduled | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/fraseremerson-gain-tennis-final-laver-pair-loses-72game-match.html | FRASER-EMERSON GAIN TENNIS FINAL; Laver Pair Loses 72-Game Match -- Stolle Duo Upset | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/tax-accountant-held-accused-of-giving-bribe-to-buy-easy-audit-for.html | TAX ACCOUNTANT HELD; Accused of Giving Bribe to Buy 'Easy Audit' for Client | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/urban-league-slates-dinner.html | Urban League Slates Dinner | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/lodge-to-direct-atlantic-institute.html | Lodge to Direct Atlantic Institute | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/titans-drill-bookman-at-safety-in-bid-to-improve-pass-defense.html | Titans Drill Bookman at Safety In Bid to Improve Pass Defense | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/campbell-is-no-1-in-pass-catching-washington-state-end-has-snared.html | CAMPBELL IS NO. 1 IN PASS CATCHING; Washington State End Has Snared 42 Aerials | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/city-labor-party-to-try-again-in-62-plans-a-state-ticket-after.html | CITY LABOR PARTY TO TRY AGAIN IN '62; Plans a State Ticket After Lagging in Mayoral Race | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/arrest-called-error-german-state-seizing-of-yugoslav.html | ARREST CALLED ERROR; German State Regrets Seizing of Yugoslav Ex-Partisan | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/soviet-rider-6th-on-skittish-horse-long-lance-falls-in-parade-to.html | SOVIET RIDER 6TH ON SKITTISH HORSE; Long Lance Falls in Parade to Post With Nasibov | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/nicklaus-amateur-golf-champion-turns-professional-long-hitter-eyes.html | Nicklaus, Amateur Golf Champion, Turns Professional; LONG HITTER EYES MASTERS LAURELS Nicklaus Will Play on Coast and at Augusta and Then Join Pro Golf Tour | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/new-name-asked-for-stalingrad-agitation-by-citizens-is-seen-as-a.html | NEW NAME ASKED FOR STALINGRAD; Agitation by Citizens Is Seen as a Prelude to Change | True | By Theodore Shabadspecial to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/many-dinnerware-terms-are-confusing-to-shopper.html | Many Dinnerware Terms Are Confusing to Shopper | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/hospital-classes-provided-by-city-child-patients-attend-them-in-11.html | HOSPITAL CLASSES PROVIDED BY CITY; Child Patients Attend Them in 11 Institutions Here | True | By Robert H. Terte | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/liberal-party-to-reappraise-role-as-independent-group-in-light-of.html | Liberal Party to Reappraise Role as Independent Group in Light of Election Gains; MERGER POSSIBLE WITH DEMOCRATS Rising Influence Prompts Talk of Consolidation to Cement Reforms | True | By Clayton Knowles | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/rightists-to-fade-williams-asserts.html | RIGHTISTS TO FADE, WILLIAMS ASSERTS | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/456-homes-razed-by-2-coast-fires-forces-still-battling-to-keep-them.html | 456 HOMES RAZED BY 2 COAST FIRES; Forces Still Battling to Keep Them Under Control | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ruth-kumin-engaged-to-dr-michael-lamm.html | Ruth Kumin Engaged To Dr. Michael Lamm | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/paperboard-output-above-1960-levels.html | PAPERBOARD OUTPUT ABOVE 1960 LEVELS | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/us-displays-jubilee-diamond.html | U.S. Displays Jubilee Diamond | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/illprepared-special-session.html | Ill-Prepared Special Session | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/press-hires-students-summer-try-out-enabled-for-141-by-newspaper.html | PRESS HIRES STUDENTS; Summer Try out Enabled for 141 by Newspaper Fund | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/premier-of-iran-warns-wealthy-to-change-ways-dr-amini-asks.html | Premier of Iran Warns Wealthy to Change Ways; Dr. Amini Asks Sacrifices to Avert a Revolution 'Poor Masses Have Nothing,' He Says in Interview | True | By Harrison E. Salisbury special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/tory-wins-scots-seat-but-labor-and-liberals-cut-party-vote-in.html | TORY WINS SCOTS SEAT; But Labor and Liberals Cut Party Vote in By-Election | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/a-home-for-poppa.html | A Home for 'Poppa' | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/textile-official-retired-technologist-diesdeveloped-many-fabrics.html | TEXTILE OFFICIAL; Retired Technologist Dies-Developed Many Fabrics | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/a-rockefeller-settles-income-tax-suit-is-closed-by-winthrop-and-us.html | A ROCKEFELLER SETTLES; Income Tax Suit Is Closed by Winthrop and U.S. | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sunday-pub-opening-issue-in-welsh-vote.html | SUNDAY PUB OPENING ISSUE IN WELSH VOTE | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/3-dead-7-missing-as-ships-collide-fire-follows-night-accident-in.html | 3 DEAD, 7 MISSING AS SHIPS COLLIDE; Fire Follows Night Accident in Houston Ship Channel | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/javits-finds-voters-against-extremists.html | JAVITS FINDS VOTERS AGAINST EXTREMISTS | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/the-communist-split-widens.html | The Communist Split Widens | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/hall-of-fame-picks-curator.html | Hall of Fame Picks Curator | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/dog-given-a-medal-for-saving-6-lives.html | DOG GIVEN A MEDAL FOR SAVING 6 LIVES | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/church-usher-seized-accused-of-stealing-weekly-collection-plate.html | CHURCH USHER SEIZED; Accused of Stealing Weekly Collection Plate | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/35-route-40-cafes-to-admit-negroes-freedom-ride-on-saturday.html | 35 ROUTE 40 CAFES TO ADMIT NEGROES; Freedom Ride on Saturday Canceled by C.O.R.E. | True | By Lloyd Garrison | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/transport-news-and-notes-freight-conference-retreats-on-proposal.html | Transport News and Notes; Freight Conference Retreats on Proposal For Surcharges on Lakes Traffic | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/play-tickets-available-by-phone-on-sundays.html | Play Tickets Available By Phone on Sundays | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/snead-sinks-60000-into-par3-golf-courses-millionaire-pro-is-hoping.html | Snead Sinks $60,000 Into Par-3 Golf Courses; 'Millionaire' Pro Is Hoping to Help Busy Men and Himself | True | By Lincoln A. Werden | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/dr-sigmund-groch-taught-at-cornell.html | DR. SIGMUND GROCH, TAUGHT AT cORNELL | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/george-mikans-father-dies.html | George Mikan's Father Dies | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/un-to-honor-late-legal-chief.html | U.N. to Honor Late Legal Chief | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/developers-defend-apartment-project-in-riverdale-area.html | Developers Defend Apartment Project In Riverdale Area | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/us-asks-un-delay-in-debate-on-staff.html | U.S. ASKS U.N. DELAY IN DEBATE ON STAFF | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/problems-of-us-territories-reviewed-by-government-panel.html | Problems of U.S. Territories Reviewed by Government Panel | True | By Felix Belair Jr.special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/shop-upholds-tradition-of-custom-dressmaking.html | Shop Upholds Tradition Of Custom Dressmaking | True | By Mary Burt Holmes | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/3-airlines-drop-bid-to-northeast-agreement-on-merger-deal-held.html | 3 AIRLINES DROP BID TO NORTHEAST; Agreement on Merger Deal Held Unlikely by Eastern, National and Mohawk 3 AIRLINES DROP BID TO NORTHEAST | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/vivian-pomeroy-unitarian-cleric-speaker-at-many-college-graduations.html | VIVIAN POMEROY, UNITARIAN CLERIC; Speaker at Many College Graduations in East Dies | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/allied-van-lines-elect-new-yorker-chairman.html | Allied Van Lines Elect New-Yorker Chairman | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/film-release-upheld-court-denies-polly-bergans-petition-on-the.html | FILM RELEASE UPHELD; Court Denies Polly Bergan's Petition on "The Insider" | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/eisenhower-heads-people-program-accepts-semiofficial-post-for.html | EISENHOWER HEADS 'PEOPLE' PROGRAM; Accepts Semi-Official Post for Preserving Peace EISENHOWER HEADS 'PEOPLE' PROGRAM | True | By Russell Bakerspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/oklahoma-governor-34-selected-for-aid-mission-to-tunisia.html | Oklahoma Governor, 34, Selected for Aid Mission to Tunisia | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/schenck-left-35-million.html | Schenck Left 3.5 Million | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/lahar-to-quit-as-coach-of-football-at-houston.html | Lahar to Quit as Coach Of Football at Houston | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/dorandohertn.html | Doran--DohertN | True | Special to The New York Tlme. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/capt-lawrence-odlin.html | CAPT. LAWRENCE ODLIN | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/thompson-buys-in-australia.html | Thompson Buys in Australia | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/gatt-finds-outlook-uncertain-for-uswest-european-trade.html | GATT Finds Outlook Uncertain for U.S.-West European Trade | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/president-urges-prompt-revision-of-trade-policy-seeks-an-immediate.html | PRESIDENT URGES PROMPT REVISION OF TRADE POLICY; Seeks an Immediate Review to Meet Such Challenges as the Common Market Kennedy Asks Prompt Revision Of Nation's Foreign Trade Policy | True | By Richard E. Mooneyspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/li-college-head-calls-for-inquiry-official-at-oyster-bay-asks.html | L.I. COLLEGE HEAD CALLS FOR INQUIRY; Official at Oyster Bay Asks Governor to Look Into Charge of Corruption INCOMPETENCE ALLEGED Lee Also Writes Rockefeller of 'Cynical Politics' and Albany Obstruction | True | By Gene Currivan | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/10-us-navy-copters-drop-food-in-belize.html | 10 U.S. NAVY COPTERS DROP FOOD IN BELIZE | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/declared-disaster-area.html | Declared Disaster Area | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/president-denies-bonn-militarism-calls-soviet-charges-against.html | PRESIDENT DENIES BONN MILITARISM; Calls Soviet Charges Against Adenauer 'Wholly Wrong' | True | By Max Frankelspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/investor-takes-bronx-property-building-on-webb-ave-in-first-sale.html | INVESTOR TAKES BRONX PROPERTY; Building on Webb Ave. in First Sale Since 1938 | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/julius-bashlow.html | JULIUS BASHLOW | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/goldberg-predicts-rise-against-hoffa.html | GOLDBERG PREDICTS RISE AGAINST HOFFA | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/september-imports-up-us-reports-a-6200000-increase-over-august.html | SEPTEMBER IMPORTS UP; U.S. Reports a $6,200,000 Increase Over August | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/3-networks-give-limited-coverage.html | 3 NETWORKS GIVE LIMITED COVERAGE | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/columbia-gains-11-tie-toros-goal-deadlocks-kings-points-soccer.html | COLUMBIA GAINS 1-1 TIE; Toros' Goal Deadlocks Kings Point's Soccer Squad | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/upset-by-hughes-is-blow-to-case-senator-sponsored-mitchell-over.html | UPSET BY HUGHES IS BLOW TO CASE; Senator Sponsored Mitchell Over Objections of Chiefs, Who Favored Jones UPSET BY HUGHES IS BLOW TO CASE | True | By George Cable Wright | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/iolanthe-opens-tonight.html | 'Iolanthe' Opens Tonight | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/borden-company-sets-two-records-sales-and-earnings-climbed-in.html | BORDEN COMPANY SETS TWO RECORDS; Sales and Earnings Climbed in Quarter and 9 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/french-chase-east-german-police-out-of-west-berlin.html | French Chase East German Police out of West Berlin | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/world-issues-curtail-kennedy-press-talks.html | World Issues Curtail Kennedy Press Talks | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/dr-luther-e-woodward-dead-minister-was-state-health-aide.html | Dr. Luther E. Woodward Dead; Minister Was State Health Aide | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/investment-unit-in-stock-offering-shares-of-small-business-concern.html | INVESTMENT UNIT IN STOCK OFFERING; Shares of Small Business Concern on Market Today COMPANIES OFFER SECURITIES ISSUES | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/lumley-turns-amateur-at-35.html | Lumley Turns Amateur at 35 | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/william-farrington-jr.html | WILLIAM FARRINGTON JR. | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/remington-rand-buys-data-unit-purchase-of-dallas-concern-to.html | REMINGTON RAND BUYS DATA UNIT; Purchase of Dallas Concern to Complement Univac | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/william-holmes-erchant-dead-former-president-of-bonwit-teller-and.html | WILLIAM HOLMES, ERCHANT, DEAD; Former President of Bonwit Teller and McCreary's | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sarit-scores-cambodia-premier-of-thailand-links-neighbor-to.html | SARIT SCORES CAMBODIA; Premier of Thailand Links Neighbor to Communism | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/president-senghors-visit.html | President Senghor's Visit | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/new-trade-laws-urged-by-dillon-secretary-says-us-must-adjust-to.html | NEW TRADE LAWS URGED BY DILLON; Secretary Says U.S. Must Adjust to Common Market | True | By Morris Kaplan | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/milk-flow-normal-in-city-and-on-li.html | MILK FLOW NORMAL IN CITY AND ON L.I. | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/khrushchevs-crushing-of-foes-is-said-to-reduce-risk-of-war-london.html | Khrushchev's Crushing of Foes Is Said to Reduce Risk of War; London Experts Believe Premier's View That Conflict Is Not Inevitable Was Bolstered at Party's Congress | True | By Drew Middletonspecial To The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/harold-d-weed-is-dead-inventor-of-automobile-tire-chain-in-1903-was.html | HAROLD D. WEED IS DEAD; Inventor of Automobile Tire Chain in 1903 Was 89 | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ministers-conviction-upheld.html | Minister's Conviction Upheld | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/crisis-watched-by-us.html | Crisis Watched by U.S. | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/indian-nurses-to-be-trained.html | Indian Nurses to Be Trained | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/child-to-mrs-steven-david.html | Child to Mrs. Steven David | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/dr-jose-de-celis.html | DR. JOSE DE CELIS | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/polaris-shot-succeeds-again.html | Polaris Shot Succeeds Again | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sale-in-westchester-corner-site-in-mt-pleasant-bought-by-shell-oil.html | SALE IN WESTCHESTER; Corner Site in Mt. Pleasant Bought by Shell Oil | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/zionist-plea-made-for-arab-refugees.html | ZIONIST PLEA MADE FOR ARAB REFUGEES | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/imrs-joanne-wood-to-rewedi.html | iMrs. Joanne Wood to Rewedi | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/thurber-rites-in-ohio-family-and-friends-attend-simple-columbus.html | THURBER RITES IN OHIO; Family and Friends Attend Simple Columbus Service | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/adult-education-called-civic-task-use-of-public-funds-urged-at.html | ADULT EDUCATION CALLED CIVIC TASK; Use of Public Funds Urged at School Convention | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/soft-coal-output-soars.html | Soft Coal Output Soars | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/card-stylist-gets-in-yule-spirit-early-february-is-time-for-a.html | Card Stylist Gets in Yule Spirit Early; February Is Time for a Designer To Be Jolly | True | By Marylin Bender | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/dennison-facing-opposition-board-but-suffolk-chief-hopes-for.html | DENNISON FACING OPPOSITION BOARD; But Suffolk Chief Hopes for Cooperation With G.O.P. | True | By Byron Porterfieldspecial To The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/washing-machines-also-starch-clothes.html | Washing Machines Also Starch Clothes | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/drive-on-katanga-charged.html | Drive on Katanga Charged | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/assembly-vote-backs-de-gaulle.html | Assembly Vote Backs De Gaulle | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/lefkowitz-to-ask-rentrule-shift-says-he-will-urge-city-get-job-of.html | LEFKOWITZ TO ASK RENT-RULE SHIFT; Says He Will Urge City Get Job of Carrying Out Law | True | By Douglas Dales | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/church-bars-minister-south-african-action-taken-until-heresy-trial.html | CHURCH BARS MINISTER; South African Action Taken Until Heresy Trial Ends | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/labor-to-hear-kennedy-he-will-address-aflcio-convention-next-month.html | LABOR TO HEAR KENNEDY; He Will Address A.F.L.-C.I.O. Convention Next Month | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/paris-butchers-yield-bow-to-government-drive-to-reduce-best-cuts.html | PARIS BUTCHERS YIELD; Bow to Government Drive to Reduce Best Cuts' Price | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/coaches-and-officials-alerted-to-halt-high-toll-of-football.html | Coaches and Officials Alerted to Halt High Toll of Football | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/william-j-herman-dies-theatre-guild-aide-was-an-editor-of-u-s-steel.html | WILLIAM J. HERMAN DIES; Theatre Guild Aide Was an Editor of 'U. S. Steel Hour' | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/joseph-caplan.html | JOSEPH CAPLAN | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/soviet-bomb-called-dirty.html | Soviet Bomb Called 'Dirty' | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/dr-perkins-appointment-hailed.html | Dr. Perkins' Appointment Hailed | True | HARVEY J. TOMPKINS, M.D., Chairman, New York City Community Mental Health Board | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/heroin-ring-described-baker-testifies-his-shop-was-used-as.html | HEROIN RING DESCRIBED; Baker Testifies His Shop Was Used as Smuggling Station | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/ghana-applauds-decision.html | Ghana Applauds Decision | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/stocks-in-london-up-on-wide-front-blue-chips-lead-advance-gilt.html | STOCKS IN LONDON UP ON WIDE FRONT; Blue Chips Lead Advance -Gilt Edges Also Gain | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/council-to-meet-monday-in-response-to-request-by-3-african-nations.html | Council to Meet Monday in Response to Request by 3 African Nations; U.N. SETS MEETING ON CONGO MONDAY | True | By Kennett Lovespecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/elizabeth-to-begin-ghana-visit-today-despite-bomb-risk-elizabeth-to.html | Elizabeth to Begin Ghana Visit Today Despite Bomb Risk; Elizabeth to Visit Ghana Today Despite Fears for Her Safety | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/colonial-stores-elects-3.html | Colonial Stores Elects 3 | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/siamese-twins-born.html | Siamese Twins Born | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/kennedy-decries-soviets-fallout-he-says-total-released-by-russians.html | KENNEDY DECRIES SOVIET'S FALL-OUT; He Says Total Released by Russians Exceeds West's | True | By John W. Finneyspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/2-held-in-girls-death-accused-of-beating-daughter-of-one-with.html | 2 HELD IN GIRL'S DEATH; Accused of Beating Daughter of One With Electric Cord | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/centuriesold-heraldic-leek-adds-uncommon-flavor-to-many-dishes.html | Centuries-Old Heraldic Leek Adds Uncommon Flavor to Many Dishes; Vegetable Teams Well With Sausage in a Pie | True | By Craig Claiborne | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/sing-sing-to-donate-blood.html | Sing Sing to Donate Blood | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/rome-transit-crews-strike.html | Rome Transit Crews Strike | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/tv-role-on-jan-12-for-lucille-ball-actress-signed-for-part-in.html | TV ROLE ON JAN. 12 FOR LUCILLE BALL; Actress Signed for Part in Version of 'Good Years' | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/weaver-says-us-is-studying-subsidy-of-commuter-fare-cut-tells.html | Weaver Says U.S. Is Studying Subsidy of Commuter Fare Cut; Tells Chicago Parley the Housing Agency Is Also Considering Aid for Parking Facilities at End of Rail Lines | True | By Austin C. Wehrweinspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/new-british-motor-chief.html | New British Motor Chief | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/ducks-triumph-32-set-back-charlotte-on-goal-by-mcnulty-in-second.html | DUCKS TRIUMPH, 3-2; Set Back Charlotte on Goal by McNulty in Second Period | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/racial-protest-widens-naacp-urges-mcnamara-to-cancel-atlanta-speech.html | RACIAL PROTEST WIDENS; N.A.A.C.P. Urges McNamara to Cancel Atlanta Speech | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/archives/phoenix-theatre-leased-for-year-this-was-burlesque-will-open-there.html | PHOENIX THEATRE LEASED FOR YEAR; 'This Was Burlesque' Will Open There Next Month | True | By Sam Zolotow | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mrs-dillon-mother-of-treasury-chief.html | MRS. DILLON, MOTHER OF TREASURY CHIEF | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sale-in-greenwich-planned-by-women.html | Sale in Greenwich Planned by Women | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/2000-women-protest-near-an-on-nuclear-testing.html | 2,000 Women Protest Near U.N. on Nuclear Testing | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bernard-carter-bker-68-dead-head-of-the-european-policy-unit-of.html | BERNARD CARTER, BKER, 68, DEAD; Head of the European Policy' Unit of Morgan Guaranty | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/student-protest-urged-at-hunter-bronx-leader-asks-3600-to-cut.html | STUDENT PROTEST URGED AT HUNTER; Bronx Leader Asks 3,600 to Cut Classes Today Over Ban on 'Dissidents' | True | By McCandlish Phillips | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/uruguay-scores-cuba-demands-report-on-shooting-threatens-to-cut.html | URUGUAY SCORES CUBA; Demands Report on Shooting -- Threatens to Cut Ties | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/market-scores-a-sharp-advance-volume-soars-to-6090000-shares-3d.html | MARKET SCORES A SHARP ADVANCE; Volume Soars to 6,090,000 Shares, 3d Largest of '61 -- Average Adds 4.80 811 ISSUES UP, 359 OFF Trading Is the Broadest on Record - - General Motors Advances 3 1/2, to 53 7/8 MARKET SCORES A SHARP ADVANCE | True | By Burton Crane | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/hodges-cautions-on-soviet-growth-warns-st-louis-regional-parley-of.html | HODGES CAUTIONS ON SOVIET GROWTH; Warns St. Louis Regional Parley of Trade Threat | True | By Donald Jansonspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/audionemenee-is-renamed.html | Audion-Emenee Is Renamed | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/concert-listed-here-new-school-to-give-program-in-memory-of.html | CONCERT LISTED HERE; New School to Give Program in Memory of Koussevitzky | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/undersea-lag-is-noted.html | Undersea Lag Is Noted | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/states-no-1-democrat-wagners-victory-puts-him-in-position-of-great.html | State's No. 1 Democrat; Wagner's Victory Puts Him in Position Of Great Strength and Responsibility | True | By Leo Egan | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ge-officer-elevated-charles-k-rieger-chosen-to-head-utility-group.html | G.E. OFFICER ELEVATED; Charles K. Rieger Chosen to Head Utility Group | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/city-transit-unit-warns-of-strike-patterson-cites-outlook-as-twu.html | CITY TRANSIT UNIT WARNS OF STRIKE; Patterson Cites Outlook as T.W.U. Seeks Pay Pact That Could Cost 120 Million QUILL SEES NO TIE-UP Demands 4-Day Week and 15% Raise -- Talk With 5th Ave. Lines Also Opens Quill Demands a 4-Day Week; Transit Agency Warns of Strike | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/rayburn-appetite-poor-speaker-is-called-very-weak-breathing-trouble.html | RAYBURN APPETITE POOR; Speaker Is Called Very Weak -- Breathing Trouble Eased | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/soviet-player-lifts-chess-lead-halving-point-with-lisa-lane.html | Soviet Player Lifts Chess Lead, Halving Point With Lisa Lane | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/fete-set-for-train-engineer.html | Fete Set for Train Engineer | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/the-discount-house-a-glance-at-the-growing-acceptance-of-the.html | The Discount House; A Glance at the Growing Acceptance Of the Institution Among Retail Men | True | By Myron Kandel | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/marine-dies-of-football-injury.html | Marine Dies of Football Injury | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/belgium-asks-inquiry.html | Belgium Asks Inquiry | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/music-latin-composer-korn-conducts-work-by-julian-orbon.html | Music: Latin Composer; Korn Conducts Work by Julian Orbon | True | By Harold C. Schonberg | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mrs-william-j-flynn.html | MRS. WILLIAM J. FLYNN | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/voters-selective-in-backing-bonds.html | VOTERS SELECTIVE IN BACKING BONDS | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/2-army-specialists-urge-diet-changes.html | 2 ARMY SPECIALISTS URGE DIET CHANGES | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/new-breed-on-cape-cod-senior-citizens-who-stay-yearround-bring.html | New Breed on Cape Cod; Senior Citizens Who Stay Year-Round Bring Changes to the Vacation Area | True | By John H. Fentonspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bonds-churning-of-the-market-for-us-securities-slackens-debt.html | Bonds: Churning of the Market for U.S. Securities Slackens; DEBT REFINANCING HOLDS SPOTLIGHT Prices Fall on Securities Involved in the Big U.S. Refunding Deal | True | By Paul Heffernan | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/policy-on-prisoners-assailed.html | Policy on Prisoners Assailed | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/eric-guerin-suspended-jockey-draws-10-days-for-foul-in-garden-state.html | ERIC GUERIN SUSPENDED; Jockey Draws 10 Days for Foul in Garden State | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/michael-lannon-84-christian-brother.html | MICHAEL LANNON, 84, CHRISTIAN BROTHER | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ford-of-yanks-voted-61-mound-ace-winner-of-25-games-for-bombers.html | Ford of Yanks Voted '61 Mound Ace; Winner of 25 Games for Bombers Gains Cy Young Award Hurler Who Erased Ruth Series Mark Credits Manager | True | By John Drebinger | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sports-of-the-times-from-turkey-to-eagles.html | Sports of The Times; From Turkey to Eagles | True | By Arthur Daley | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/a-chivalrous-kennedy-backs-womens-rights.html | A Chivalrous Kennedy Backs Women's Rights | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/test-resumption-opposed.html | Test Resumption Opposed | True | ALLEN KLEIN | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/lebanon-seeking-a-syrian-accord-makes-conciliatory-reply-to.html | LEBANON SEEKING A SYRIAN ACCORD; Makes Conciliatory Reply to Damascus Complaints | True | By Dana Adams Schmidtspecial To the New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/-i-miss-meyer-is-fiancee-of-robert-j-filderman1.html | ........ I Miss Meyer Is Fiancee .; Of Robert J. Filderman | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/family-of-10-ends-bus-tour-of-world.html | FAMILY OF 10 ENDS BUS TOUR OF WORLD | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/inmates-end-strike-return-to-work-after-protest-on-parole-policy-at.html | INMATES END STRIKE; Return to Work After Protest on Parole Policy at Auburn | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/coast-music-season-will-open-tonight.html | COAST MUSIC SEASON WILL OPEN TONIGHT | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/drawings-stir-clash-artist-objects-as-nun-calls-display-at-college.html | DRAWINGS STIR CLASH; Artist Objects as Nun Calls Display at College Vulgar | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/soybean-options-climb-78-to-1-38c-higher-meal-prices-noted-wheat.html | SOYBEAN OPTIONS CLIMB 7/8 TO 1 3/8C; Higher Meal Prices Noted -- Wheat Futures Off | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/albanian-rejects-moscow-criticism.html | ALBANIAN REJECTS MOSCOW CRITICISM | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/texas-democrat-resigns.html | Texas Democrat Resigns | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/rise-in-net-listed-by-tennessee-gas-revenues-also-up-as-result-of.html | RISE IN NET LISTED BY TENNESSEE GAS; Revenues Also Up as Result of Increased Deliveries | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/health-center-will-be-assisted-by-show-jan-17-judson-group-work-to.html | Health Center Will Be Assisted By Show Jan. 17; Judson Group Work to Be Aided by 'Subways Are for Sleeping' | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ethiopian-airlines-promotes.html | Ethiopian Airlines Promotes | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/wagner-promises-ouster-of-prendergast-buckley-and-sharkey-as.html | WAGNER PROMISES OUSTER OF PRENDERGAST, BUCKLEY AND SHARKEY AS LEADERS; VOWS REBUILDING Says He'll Revitalize Party -- Denies Any Albany Ambition Wagner Promises Ouster of Prendergast, Buckley and Sharkey as Party Leaders DENIES AMBITION TO BE-GOVERNOR Vows to Rebuild in City and State -- Hints Koehler of Queens Will Have to Go | True | By Peter Kihss | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/woman-minister-is-killed.html | Woman Minister Is Killed | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/no-bodies-seen.html | No Bodies Seen | Null | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/rockefeller-to-ask-100-million-in-state-aid-for-atom-shelters.html | Rockefeller to Ask 100 Million In State Aid for Atom Shelters; Program Goes to the Legislature Today, Redistricting Plan Tomorrow, With Democrats Ready to Contest It | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/paris-suffers-power-failure.html | Paris Suffers Power Failure | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/havana-sets-up-lenin-center.html | Havana Sets Up Lenin Center | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/theatre-irish-players-sharons-grave-opens-at-the-maidman.html | Theatre: Irish Players; 'Sharon's Grave' Opens at the Maidman | True | By Howard Taubman | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/herberte-vollmer-dead-at-66-swimming-champion-in-191516.html | Herbert.E. Vollmer Dead at 66; Swimming Champion in 1915-16 | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/court-awards-boy-85000.html | Court Awards Boy $85,000 | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/macmillan-voices-hope-on-wage-plan.html | MACMILLAN VOICES HOPE ON WAGE PLAN | True | Special to The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/careers-on-federal-bench-policy-foreclosing-retirement-to-private.html | Careers on Federal Bench; Policy Foreclosing Retirement to Private Practice Oppposed | True | MARCUS COHN | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/new-pilot-category-for-autogiros-set.html | NEW PILOT CATEGORY FOR AUTOGIROS SET | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/truman-says-victories-show-voters-like-party.html | Truman Says Victories Show Voters Like Party | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/kennedy-takes-up-snags-with-nehru-seeks-to-explain-the-causes-of.html | KENNEDY TAKES UP SNAGS WITH NEHRU; Seeks to Explain the Causes of Misunderstanding | True | By E.w. Kenworthyspecial To The New York Times. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/to-end-berlin-crisis-proposal-to-internationalize-city-and-place.html | To End Berlin Crisis; Proposal to Internationalize City and Place U.N. Agencies There | True | DIETLINDE V.K. JEHLE. HERBERT JEHLE. | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bells-of-highbridge-toll-late-and-make-neighbors-the-same.html | Bells of Highbridge Toll Late and Make Neighbors the Same | True | By Gay Talese | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/gaud-sworn-to-aid-post.html | Gaud Sworn to Aid Post | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/night-highway-repairs-praised.html | Night Highway Repairs Praised | True | DAVID O. ALBER | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-09 | 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427648 | RE0000427648 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/hugh-ruttledge-is-dead-at-77-led-two-expeditions-to-everest.html | Hugh Ruttledge Is Dead at 77; Led Two Expeditions to Everest | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/scanlan-knocks-out-smith.html | Scanlan Knocks Out Smith | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/cuba-sentences-2-brothers.html | Cuba Sentences 2 Brothers | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/city-urges-delay-on-redistricting-mayor-asks-governor-to-let-it.html | CITY URGES DELAY ON REDISTRICTING; Mayor Asks Governor to Let It Wait Until Dec. 4 | True | By Paul Crowell | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ekcoalcoa-promotes-two.html | Ekco-Alcoa Promotes Two | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/bonn-terms-offer-rehash.html | Bonn Terms Offer 'Rehash' | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/catholic-press-institute-elect.html | Catholic Press Institute Elect | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/briton-asks-cut-in-atlantic-fare-air-minister-concedes-lines-are.html | BRITON ASKS CUT IN ATLANTIC FARE; Air Minister Concedes Lines are Hard-Pressed Now | True | By Joseph Carter | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/176-nuclear-missiles-called-ready-to-go.html | 176 Nuclear Missiles Called 'Ready to Go' | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/helen-hayes-asks-more-us-troupes-after-latinamerican-tour-she-urges.html | HELEN HAYES ASKS MORE U.S. TROUPES; After Latin-American Tour, She Urges More Like It | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/spanish-liner-brings-cubans.html | Spanish Liner Brings Cubans | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/rayburn-more-alert-but-he-is-still-very-weak-visited-by-connally.html | RAYBURN MORE ALERT; But He Is Still 'Very Weak' -- Visited by Connally | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/4-die-as-ruanda-troops-fire.html | 4 Die as Ruanda Troops Fire | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/cornell-runner-heptagonal-choice-machooka-a-kenyan-heads-field.html | Cornell Runner Heptagonal Choice; Machooka, a Kenyan, Heads Field Today on Bronx Course Army, Harvard and Princeton Favored for Team Honors | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/sports-of-the-times-when-the-lion-roared.html | Sports of The Times; When the Lion Roared | True | By Arthur Daley | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/brother-matthew.html | BROTHER MATTHEW | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mrs-kevin-daley-has-son.html | Mrs. Kevin Daley Has Son | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-army-company-will-drive-to-berlin-over-autobahn-today-us-unit-to.html | U.S. Army Company Will Drive To Berlin Over Autobahn Today; U.S. UNIT TO DRIVE TO BERLIN TODAY | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/africa-test-ban-opposed-by-us-britain-joins-in-criticizing-nuclear.html | AFRICA TEST BAN OPPOSED BY U.S.; Britain Joins in Criticizing Nuclear Plan in U.N. | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/theatre-biblical-drama-chayefskys-gideon-opens-at-plymouth.html | Theatre: Biblical Drama; Chayefsky's 'Gideon' Opens at Plymouth | True | By Howard Taubman | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/women-investors-clinic-set.html | Women Investors Clinic Set | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-court-balks-sale-of-wntatv-grant-of-stay-overlaps-date-of.html | U.S. COURT BALKS SALE OF WNTA-TV; Grant of Stay Overlaps Date of Transfer to Education | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/nehru-says-entry-to-berlin-is-vital-joins-kennedy-in-terming-access.html | NEHRU SAYS ENTRY TO BERLIN IS VITAL; Joins Kennedy in Terming Access Right 'Legitimate' -- Neutral Laos Urged NEHRU SAYS ENTRY TO BERLIN IS VITAL | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/frank-s-bell-jr-and-miss-putney-will-be-married-59-yale-graduate.html | Frank S. Bell Jr. And Miss Putney Will Be Married; '59 Yale Graduate and Alumna of Briarcliff Are Engaged to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/sakamoto-held-to-a-draw.html | Sakamoto Held to a Draw | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/case-of-missing-quarterback-giants-switch-pete-hall-to-end-in-major.html | Case of 'Missing' Quarterback; Giants Switch Pete Hall to End; In Major Adjustment, Rookie Now Takes Orders -- Hopes to Soar Against Eagles | True | By Robert L. Teague | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/car-output-this-week-again-to-top-60-level.html | Car Output This Week Again to Top '60 Level | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/expoliceman-freed-convicted-burglar-is-put-on-five-years-of.html | EX-POLICEMAN FREED; Convicted Burglar Is Put on Five Years of Probation | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/knicks-oppose-pistons-tonight-after-magicians-play-allstars.html | Knicks Oppose Pistons Tonight After Magicians Play All-Stars | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/dr-john-chadwick-of-iowa-wesleyan.html | DR. JOHN CHADWICK OF IOWA WESLEYAN | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/parley-produces-agedcare-clash-physician-and-kennedy-aide-argue-at.html | PARLEY PRODUCES AGED-CARE CLASH; Physician and Kennedy Aide Argue at Nashville Session | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ullmans-goal-decides.html | Ullman's Goal Decides | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/eastern-jets-get-rights-at-newark-port-authority-gives-fourth.html | EASTERN JETS GET RIGHTS AT NEWARK; Port Authority Gives Fourth Airline Permission | True | By Bernard Stengren | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/narcotics-trial-halts-adjourns-to-monday-because-of-attempted.html | NARCOTICS TRIAL HALTS; Adjourns to Monday Because of Attempted Suicide | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/george-s-rev-63-dead-technical-staff-member-of-columbias-geology.html | GEORGE S. REV, 63, DEAD; Technical Staff Member of Columbia's Geology School | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/czechs-seize-american-woman-is-among-7-reported-held-on-espionage.html | CZECHS SEIZE AMERICAN; Woman Is Among 7 Reported Held on Espionage Charges | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/cw-post-college-lists-benefit-ball.html | C.W. Post College Lists Benefit Ball | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/soviet-modifies-berlin-proposal-us-unimpressed-threepoint-plan.html | SOVIET MODIFIES BERLIN PROPOSAL; U.S. UNIMPRESSED; THREE-POINT PLAN Recognition of East Germany and Pact Said to Be Skirted SOVIET MODIFIES BERLIN PROPOSAL | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/new-comet-visible-over-city-to-south-in-early-morning.html | New Comet Visible Over City to South In Early Morning | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/pistons-set-back-celtics-116110-boston-beaten-first-time-warriors.html | PISTONS SET BACK CELTICS, 116-110; Boston Beaten First Time -- Warriors Win, 151-108 | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ford-grant-is-made.html | Ford Grant Is Made | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/deflating-pie-crusts.html | Deflating Pie Crusts | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/gop-would-gain-city-faces-loss-of-3-seats-democrats-fight-for-delay.html | G.O.P. WOULD GAIN; City Faces Loss of 3 Seats -- Democrats Fight for Delay Democrats Score Redistricting; Passage in Albany Due Today | True | By Douglas Dales Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/decline-general-in-grain-futures-loss-1c-in-most-contracts.html | DECLINE GENERAL IN GRAIN FUTURES; Loss 1c in Most Contracts -- Speculators Active | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/rites-scheduled-on-veterans-day-commemoration-tomorrow-includes.html | RITES SCHEDULED ON VETERANS DAY; Commemoration Tomorrow Includes Parades Here | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/eisenhower-bids-localities-aid-youths-to-get-2-years-in-college.html | Eisenhower Bids Localities Aid Youths to Get 2 Years in College | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/new-vote-advised-in-primary-contest.html | NEW VOTE ADVISED IN PRIMARY CONTEST | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/boy-dies-of-football-injury.html | Boy Dies of Football Injury | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/tribute-to-un-aides-benefit-to-honor-wieschhoff-and-hammarskjold.html | TRIBUTE TO U.N. AIDES; Benefit to Honor Wieschhoff and Hammarskjold | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/transit-strike-jitters-again.html | Transit Strike Jitters Again | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/steel-official-safe-in-crippled-plane.html | STEEL OFFICIAL SAFE IN CRIPPLED PLANE | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/plans-to-cut-baseball-bonuses-aim-to-tighten-firstyear-rule.html | Plans to Cut Baseball Bonuses Aim to Tighten First-Year Rule | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mrs-pasquale-caruso.html | MRS. PASQUALE CARUSO | True | Special To The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/key-job-assigned-to-west-of-titans-blocking-catching-progress.html | KEY JOB ASSIGNED TO WEST OF TITANS; Blocking, Catching Progress Needed Against Raiders | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mrs-francis-w-mapes.html | MRS. FRANCIS W. MAPES | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/wood-field-and-stream-brant-is-too-trusting-and-dimwitted-a-bird-to.html | Wood, Field and Stream; Brant Is Too Trusting and Dim-Witted a Bird to Spoil a Hunter's Day | True | By Oscar Godbout | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/the-time-to-begin-is-now.html | 'The Time to Begin Is Now' | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/4-factory-deals-made-in-jersey-parcels-in-saddle-river-and-newark.html | 4 FACTORY DEALS MADE IN JERSEY; Parcels in Saddle River and Newark in Transactions | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/wadsworth-urges-us-to-shun-tests.html | WADSWORTH URGES U.S. TO SHUN TESTS | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/13797000-raised-by-nassau-county-bond-issue-is-sold-to-group-led-by.html | $13,797,000 RAISED BY NASSAU COUNTY; Bond Issue Is Sold to Group Led by Chase Manhattan MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/campaign-costs-study-kennedy-asks-panel-to-speed-report-on.html | CAMPAIGN COSTS STUDY; Kennedy Asks Panel to Speed Report on Financing Plan | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-lacks-rules-in-libertes-case-conversion-of-foreign-ship-to-hotel.html | U.S. LACKS RULES IN LIBERTE'S CASE; Conversion of Foreign Ship to Hotel Has No Precedent | True | By Werner Bamberger | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/sheriff-convicted-in-colorado-thefts.html | SHERIFF CONVICTED IN COLORADO THEFTS | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/venezuelan-racer-is-last-of-8-to-reach-laurel-for-international.html | Venezuelan Racer Is Last of 8 to Reach Laurel for International; ZABEG IS CALLED THREAT TO KELSO Top Soviet Rider Rates His Colt and U.S. Star 'Head and Head' for Race | True | By Joseph C. Nichols Special To The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/new-bridge-schedule-traffic-on-manhattan-span-moves-to-brooklyn.html | NEW BRIDGE SCHEDULE; Traffic on Manhattan Span Moves to Brooklyn Lanes | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/cricket-rivals-draw-marylebone-and-bombay-end-3day-match-in-india.html | CRICKET RIVALS DRAW; Marylebone and Bombay End 3-Day Match in India | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/negro-ban-stands-at-mnamara-talk-atlanta-democrats-reject-pleas-by.html | NEGRO BAN STANDS AT M'NAMARA TALK; Atlanta Democrats Reject Pleas by Kennedy's Aides | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/apartments-searched.html | Apartments Searched | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/susan-slade-arrives-film-opens-today-at-warner-and-translux-85th-st.html | 'SUSAN SLADE' ARRIVES; Film Opens Today at Warner and Trans-Lux 85th St. | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/200-professors-say-shelters-invite-war-professors-cool-to-shelter.html | 200 Professors Say Shelters Invite War; PROFESSORS COOL TO SHELTER PLEAS | True | By Foster Hailey | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/latin-trip-by-kennedy-studied.html | Latin Trip by Kennedy Studied | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/10000000-deal-closed.html | $10,000,000 Deal Closed | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/freight-loadings-rose-33-in-week-highway-tonnage-climbed-87-from.html | FREIGHT LOADINGS ROSE 3.3% IN WEEK; Highway Tonnage Climbed 8.7% From 1960 Level | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/printers-ban-lifted-union-resumes-overtime-in-book-and-job-plants.html | PRINTERS BAN LIFTED; Union Resumes Overtime in Book and Job Plants | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/frederick-a-fleck.html | FREDERICK A. FLECK | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/firemen-contain-2-coast-blazes-500-remain-on-guard-tax-writeoffs.html | FIREMEN CONTAIN 2 COAST BLAZES; 500 Remain on Guard -- Tax Write-Offs Are Sought | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/queen-welcomed-warmly-in-ghana-reception-in-accra-dispels-fears.html | QUEEN WELCOMED WARMLY IN GHANA; Reception in Accra Dispels Fears Foes of Nkrumah Will Repeat Violence QUEEN WELCOMED WARMLY IN GHANA | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/twu-proposal-held-ridiculous-transit-unit-scorns-plan-to-ask-funds.html | T.W.U. PROPOSAL HELD 'RIDICULOUS'; Transit Unit Scorns Plan to Ask Funds of 2 Agencies | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/movies-better-than-life.html | Movies Better Than Life | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ama-report-foresees-an-increase-in-number-of-us-physicians.html | A.M.A. Report Foresees an Increase in Number of U.S. Physicians | True | By Austin C. Wehrwein Special To The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/son-to-mrs-a-e-rogers.html | Son to Mrs. A. E. Rogers | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/95-vote-in-cortland-ny.html | 95% Vote in Cortland, N.Y. | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/students-strike-at-two-colleges-1400-cut-classes-at-hunter-in-bronx.html | STUDENTS STRIKE AT TWO COLLEGES; 1,400 Cut Classes at Hunter in Bronx, Demonstrating Against Ban on Reds OTHERS JOIN IN PROTEST Hunter Manhattan Campus and City College Also Are Affected by Picketing | True | By McCandlish Phillips | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/inquiry-is-started-on-american-board-panel-beginning-exchange.html | Inquiry Is Started On American Board; PANEL BEGINNING EXCHANGE INQUIRY | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/market-pauses-for-a-breather-average-declines-051-point-after-7.html | MARKET PAUSES FOR A BREATHER; Average Declines 0.51 Point After 7 Rises -- Volume at 4,680,000 Shares 609 ISSUES UP, 481 OFF Electronic and Drug Stocks Make the Best Showing -- 78 Highs and 7 Lows MARKET PAUSES FOR A BREATHER | True | By Burton Crane | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/1966-fair-chairman-named.html | 1966 Fair Chairman Named | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/washington-kennedys-second-year-the-big-issue.html | Washington; Kennedy's Second Year: The Big Issue | True | By James Reston | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/allan-r-woolley.html | ALLAN R. WOOLLEY | True | SPecial to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/first-snow-flurry-of-season-follows-low-of-35-in-city.html | First Snow Flurry Of Season Follows Low of 35 in City | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/fivestory-building-acquired-in-bronx.html | FIVE-STORY BUILDING ACQUIRED IN BRONX | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/leo-lania-dead-news-was-65-correspondent-in-europe-fled-fascists.html | LEO LANIA DEAD; NEWS WAS 65; Correspondent in Europe Fled Fascists and Nazis | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/vocational-education-study.html | Vocational Education Study | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mayor-wagners-first-task.html | Mayor Wagner's First Task | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/toronto-music-dispute-ends.html | Toronto Music Dispute Ends | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/6-jews-reported-jailed-by-soviet-treason-laid-to-leaders-in-moscow.html | 6 JEWS REPORTED JAILED BY SOVIET; Treason Laid to Leaders in Moscow and Leningrad | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/reynaud-criticizes-europe-on-defense.html | REYNAUD CRITICIZES EUROPE ON DEFENSE | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/arosemena-takes-oath-in-ecuador-armed-forces-support-new-president.html | AROSEMENA TAKES OATH IN ECUADOR; Armed Forces Support New President -- Capital Calm -- Death Toll Tops 35 AROSEMENA TAKES OATH IN ECUADOR | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/lefkowitz-on-vacation.html | Lefkowitz on Vacation | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/alabama-is-bowl-conscious.html | Alabama Is Bowl Conscious | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/to-blanch-almonds.html | To Blanch Almonds | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/art-a-new-technique-method-called-painting-with-light-is-displayed.html | Art: A New Technique; Method Called Painting With Light Is Displayed at Actino Galleries | True | By Brian O'Doherty | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/city-opera-offers-popular-twin-bill.html | CITY OPERA OFFERS POPULAR TWIN BILL | True | ALAN RICH | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/brooklyns-army-terminal.html | Brooklyn's Army Terminal | True | F.G. REINICKE, Commodore, U.S. Navy (ret.), Director of the Port during World War II | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/art-exhibit-extended-barnard-club-of-fairfield-is-raising.html | ART EXHIBIT EXTENDED; Barnard Club of Fairfield Is Raising Scholarship Fund | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-puts-soviet-blast-at-55-to-60-megatons.html | U.S. Puts Soviet Blast At 55 to 60 Megatons | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/high-french-police-aide-is-slain-in-algiers-by-machine-gunners.html | High French Police Aide Is Slain In Algiers by Machine Gunners | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/american-electric-power-co-names-cook-to-succeed-sporn.html | American Electric Power Co. Names Cook to Succeed Sporn; UTILITY NETWORK PICKS NEW CHIEF | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/venture-company-established-here.html | VENTURE COMPANY ESTABLISHED HERE | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/fcc-is-criticized-on-space-phones-monopoly-fear-is-voiced-minow.html | F.C.C. IS CRITICIZED ON SPACE PHONES; Monopoly Fear Is Voiced -- Minow Issues Denial | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/hughes-must-tell-ties-to-airline-northeast-also-is-ordered-by-cab.html | HUGHES MUST TELL TIES TO AIRLINE; Northeast Also Is Ordered by C.A.B. to File Report on All Agreements | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-retail-sales-rose-last-month-october-total-showed-small-gain.html | U.S. RETAIL SALES ROSE LAST MONTH; October Total Showed Small Gain From the September and Year-Ago Levels INCREASE IS $45,000,000 Only the April, '60, Results Were Larger -- New Car Volume a Big Factor STORE SALES ROSE FOR WEEK, MONTH | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/offices-being-built-scholastic-magazines-to-have-new-structure-in.html | OFFICES BEING BUILT; Scholastic Magazines to Have New Structure in Jersey | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/61-crop-forecast-is-raised-by-us-favorable-weather-cited-output.html | '61 CROP FORECAST IS RAISED BY U.S.; Favorable Weather Cited -- Output Still Below '60 '61 CROP FORECAST IS RAISED BY U.S. | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/wet-sunday-for-wales-voters-in-9-areas-approve-pub-sales-but-8-stay.html | WET SUNDAY FOR WALES; Voters in 9 Areas Approve Pub Sales, but 8 Stay Dry | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/chicago-egg-prices-rise.html | Chicago Egg Prices Rise | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/uaw-local-fines-five.html | U.A.W. Local Fines Five | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/pan-am-earnings-continue-to-rise-11337000-profits-listed-for-third.html | PAN AM EARNINGS CONTINUE TO RISE; $11,337,000 Profits Listed for Third Quarter | | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/patterson-at-190-ready-for-fight-champion-arrives-in-toronto-to.html | PATTERSON AT 190; READY FOR FIGHT; Champion Arrives in Toronto to Drill for McNeeley Bout | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/st-lukes-opens-11million-drive-will-build-research-center-and.html | ST. LUKE'S OPENS 11-MILLION DRIVE; Will Build Research Center and Woman's Hospital | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/upper-west-side-park-asked.html | Upper West Side Park Asked | True | ROBERT C. WEINBERG | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/teamsters-to-vote-on-milk-pact-today.html | TEAMSTERS TO VOTE ON MILK PACT TODAY | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/europeans-urged-to-invite-british-dutch-press-for-london-role-in.html | EUROPEANS URGED TO INVITE BRITISH; Dutch Press for London Role in Political Talks | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/blame-for-milk-strike-spokesman-for-the-industry-defends-actions.html | Blame for Milk Strike; Spokesman for the Industry Defends Actions, Denies Irresponsibility | True | ROBERT ABELOW, Counsel, Milk Industry Negotiating Committee | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/tobacco-estimates.html | Tobacco Estimates | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/athens-flood-dead-put-at-31.html | Athens Flood Dead Put at 31 | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/prince-abdallah-weds-lebanese-in-morocco.html | Prince Abdallah Weds Lebanese in Morocco | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/weatherly-gains-prize-cygnet-cup-honors-12meter-at-new-york-yc-fete.html | WEATHERLY GAINS PRIZE; Cygnet Cup Honors 12-Meter at New York Y.C. Fete | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ouster-bid-in-un-irks-south-africa-louw-says-ejection-would-ruin.html | OUSTER BID IN U.N. IRKS SOUTH AFRICA; Louw Says Ejection Would Ruin World Organization | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/critic-at-large-jane-jacobs-author-of-book-on-cities-makes-the-most.html | Critic at Large; Jane Jacobs, Author of Book on Cities, Makes the Most of Living in One | True | By Brooks Atkinson | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/golfers-reelect-jersey-member-mrs-dorment-stays-head-of-.html | GOLFERS RE-ELECT JERSEY MEMBER; Mrs. Dorment Stays Head of Metropolitan Group | True | By Maureen Orcutt | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mrs-scarbeck-stunned.html | Mrs. Scarbeck Stunned | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/navy-secretary-is-hurt-by-honor-guards-rifle.html | Navy Secretary Is Hurt By Honor Guard's Rifle | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/gi-air-disaster-was-2d-for-line-us-also-reveals-concern-was-twice.html | G.I. AIR DISASTER WAS 2D FOR LINE; U.S. Also Reveals Concern Was Twice Disciplined | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/son-succeeds-father-as-burgmaster-chief.html | Son Succeeds Father As Burgmaster Chief | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/white-sox-buy-hotel-and-ease-bias-issue.html | WHITE SOX BUY HOTEL AND EASE BIAS ISSUE | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/un-dispute-flares-over-congo-meeting.html | U.N. DISPUTE FLARES OVER CONGO MEETING | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/upstate-dairy-farm-sold.html | Upstate Dairy Farm Sold | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/church-upheld-on-play-sunday-performance-of-miller-drama-aroused.html | CHURCH UPHELD ON PLAY; Sunday Performance of Miller Drama Aroused Protest | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/segregation-group-sets-route-40-ride.html | SEGREGATION GROUP SETS ROUTE 40 RIDE | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/two-prisoners-recaptured.html | Two Prisoners Recaptured | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/sidelights-rise-in-dividends-is-reported.html | Sidelights; Rise in Dividends Is Reported | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/susan-fitzpatrick-is-bride.html | Susan Fitzpatrick Is Bride | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/fairfields-66-best-in-beaumont-open.html | FAIRFIELDS 66 BEST IN BEAUMONT OPEN | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/lighting-forums-planned.html | Lighting Forums Planned | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-order-curtails-conference-agent.html | U.S. ORDER CURTAILS CONFERENCE AGENT | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/laos-prince-to-act-souvanna-phouma-said-to-want-agreement-on.html | LAOS PRINCE TO ACT; Souvanna Phouma Said to Want Agreement on Cabinet | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-denies-receipt-of-offer.html | U.S. Denies Receipt of Offer | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/american-brake-shoe-adds-banker-to-board.html | American Brake Shoe Adds Banker to Board | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ontario-gets-new-premier.html | Ontario Gets New Premier | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/david-a-austin-70-exbank-executive.html | DAVID A. AUSTIN, 70, EX-BANK EXECUTIVE | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/reed-and-mark-gain-in-tennis.html | Reed and Mark Gain in Tennis | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/eisenhower-is-named-to-honorary-golf-post.html | Eisenhower Is Named To Honorary Golf Post | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/rockefeller-sees-gain-in-elections-results-in-state-jersey-and-city.html | ROCKEFELLER SEES GAIN IN ELECTIONS; Results in State, Jersey and City Called a Good Omen for His Re-Election ROCKEFELLER SEES GAIN IN ELECTIONS | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/teller-sees-hope.html | Teller Sees Hope | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/emerson-laver-score-in-tennis-reach-final-at-queensland-miss-hards.html | EMERSON, LAVER SCORE IN TENNIS; Reach Final at Queensland -- Miss Hard's Duo Gains | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ursula-leusch-wed-to-abdol-hanzavi.html | Ursula Leusch Wed To Abdol Hanzavi | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/changes-planned-in-jersey-gop-state-chairman-urges-shift-in-essex.html | CHANGES PLANNED IN JERSEY G.O.P.; State Chairman Urges Shift in Essex Leadership | True | By George Cable Wright Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/fort-worth-ordered-to-integrate-public-schools-starting-next-fall.html | Fort Worth Ordered to Integrate Public Schools Starting Next Fall | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/head-of-st-andrews-society.html | Head of St. Andrew's Society | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/sales-up-3-for-week-volume-in-metropolitan-area-rose-2-from-1960.html | SALES UP 3% FOR WEEK; Volume in Metropolitan Area Rose 2% From 1960 Level | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/5-die-in-air-crash-in-the-antarctic-minnesota-scientist-among.html | 5 DIE IN AIR CRASH IN THE ANTARCTIC; Minnesota Scientist Among Victims on Navy Plane | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/carrier-inquiry-set-three-officers-to-investigate-fire-aboard.html | CARRIER INQUIRY SET; Three Officers to Investigate Fire Aboard Constellation | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/reform-in-iran.html | Reform in Iran | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/oconnors-status-at-fullback-for-columbia-stays-doubtful-dartmouth.html | O'Connor's Status at Fullback For Columbia Stays Doubtful; Dartmouth Also Is Weakened by Absence of Lemen for Game Here Tomorrow | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/puerto-rican-ports-get-a-strike-threat.html | PUERTO RICAN PORTS GET A STRIKE THREAT | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mrs-edward-w-seixas.html | MRS. EDWARD W. SEIXAS | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/500000-donation-given-settlement.html | $500,000 DONATION GIVEN SETTLEMENT | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/spartans-juggle-lineup.html | Spartans Juggle Line-Up | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/scarbeck-is-given-thirty-years-for-passing-secrets-to-poland-gets.html | Scarbeck Is Given Thirty Years For Passing Secrets to Poland; Gets the Maximum Sentence in Case Involving Warsaw Embassy and a Woman | True | By Russell Baker Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/net-reserves-fell-52000000-during-week-at-member-banks.html | Net Reserves Fell $52,000,000 During Week at Member Banks | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/manila-girding-for-vote-on-tuesday-as-toll-in-feuds-rises.html | Manila Girding for Vote on Tuesday as Toll in Feuds Rises | True | By Jacques Nevard Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/state-ousts-lee-from-li-college-university-trustees-accuse-head-of.html | STATE OUSTS LEE FROM L.I. COLLEGE; University Trustees Accuse Head of Oyster Bay Unit of Poor Performance HAMILTON TO FILL POST Discharged President Says He Is Being 'Hanged' -- Files Are Impounded STATE OUSTS LEE FROM L.I. COLLEGE | True | By Gene Currivan | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/freeman-stops-in-hamburg.html | Freeman Stops in Hamburg | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/store-rewards-aides-abraham-straus-honors-most-courteous-employees.html | STORE REWARDS AIDES; Abraham & Straus Honors Most Courteous Employes | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/british-liberals-show-vote-gains-conservatives-win-but-third-party.html | BRITISH LIBERALS SHOW VOTE GAINS; Conservatives Win, but Third Party Threatens Labor | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-beaten-in-volleyball-30.html | U.S. Beaten in Volleyball, 3-0 | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/red-tape-delaying-jobless-retraining.html | RED TAPE DELAYING JOBLESS RETRAINING | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/2-canadian-newsprint-makers-consolidate-their-sales-forces.html | 2 Canadian Newsprint Makers Consolidate Their Sales Forces; NEWSPRINT DEAL IS SET IN CANADA | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/panama-shuns-rule-of-canal-by-group.html | PANAMA SHUNS RULE OF CANAL BY GROUP | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/chiefs-retain-verdi-as-pilot.html | Chiefs Retain Verdi as Pilot | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/protest-made-to-cuba-uruguay-charges-castro-men-fired-on-embassy.html | PROTEST MADE TO CUBA; Uruguay Charges Castro Men Fired on Embassy Refugee | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/un-urged-to-study-portugal-colonies.html | U.N. URGED TO STUDY PORTUGAL COLONIES | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/hughes-father-buried-service-for-jersey-political-leader-attended.html | HUGHES FATHER BURIED; Service for Jersey Political Leader Attended by 200 | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/james-wettereau-nyu-professor-59.html | JAMES WETTEREAU, N.Y.U. PROFESSOR, 59 | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/pro-golf-organization-ends-ban-against-nonwhites-as-members-pga.html | Pro Golf Organization Ends Ban Against Nonwhites as Members; P.G.A. Eliminates Clause Restricting Its Membership to White Golf Pros CLASS A STANDING REQUIRES 5 YEARS Negroes, Though Bars Are Lifted, Still Face a Long Road to P.G.A. Status | True | By Lincoln A. Werden | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-sending-200-airmen.html | U.S. Sending 200 Airmen | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/alien-doctors-stay-extended.html | Alien Doctor's Stay Extended | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/metropolitan-builders-name-new-manager.html | Metropolitan Builders Name New Manager | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/new-force-in-quito-carlos-julio-arosemena-monroy.html | New Force in Quito; Carlos Julio Arosemena Monroy | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/2-pittsburgh-papers-are-merged-in-part.html | 2 PITTSBURGH PAPERS ARE MERGED IN PART | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-jewish-youth-to-study-in-israel.html | U.S. JEWISH YOUTH TO STUDY IN ISRAEL | True | Special to The New York | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/yugoslav-mine-fire-kills-6.html | Yugoslav Mine Fire Kills 6 | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/curbs-by-turkey-disturb-airlines-revision-of-agreements-seen-as-aid.html | CURBS BY TURKEY DISTURB AIRLINES; Revision of Agreements Seen as Aid to Domestic Line | True | Dispatch of The Times, London. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/libya-denies-antisemitism-ambassador-calls-charges-of-bias-zionist.html | Libya Denies Anti-Semitism; Ambassador Calls Charges of Bias Zionist Propaganda | True | MOHIEDDINE FEKINI, Ambassador and Permanent Representative of LibyA To the U.n. New York | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/utah-woman-100-is-dead.html | Utah Woman, 100, Is Dead | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/2-bettors-study-7-pacers-in-field-fans-look-for-long-shot-in-belle.html | 52 BETTORS STUDY 7 PACERS IN FIELD; Fans Look for Long Shot in Belle Acton Tonight | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/un-says-it-fails-to-fill-key-jobs-hiring-problems-disclosed-as.html | U.N. SAYS IT FAILS TO FILL KEY JOBS; Hiring Problems Disclosed as Salaries Are Studied | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/16-voted-into-fao-flagraising-in-rome-marks-expansion-of-membership.html | 16 VOTED INTO F.A.O.; Flag-Raising in Rome Marks Expansion of Membership | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/jan-19-premiere-for-oneill-play-more-stately-mansions-to-be-given.html | JAN. 19 PREMIERE FOR O'NEILL PLAY; 'More Stately Mansions' to Be Given in Stockholm | True | By Louis Calta | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/action-is-speedy-critics-of-100-million-fallout-plan-bow-in-special.html | ACTION IS SPEEDY; Critics of 100 Million Fall-Out Plan Bow in Special Session ALBANY SESSION VOTES SHELTERS | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-is-bolstering-vietnams-air-arm-to-combat-rebels-bombers-armed.html | U.S. IS BOLSTERING VIETNAM'S AIR ARM TO COMBAT REBELS; Bombers, Armed Helicopters and 200 Instructors Are Included in Aid Plan U.S. IS BOLSTERING VIETNAM AIR ARM | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/joseph-f-abbott-sugar-executive-expresident-of-american-refining.html | JOSEPH F. ABBOTT, SUGAR EXECUTIVE; Ex-President of American Refining Company Dies | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/exconvict-indicted-in-gallo-case-bribe.html | EX-CONVICT INDICTED IN GALLO CASE BRIBE | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/big-brooklyn-house-bought.html | Big Brooklyn House Bought | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/de-gaulle-ignores-rain.html | De Gaulle Ignores Rain | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-funds-sought-in-adult-education.html | U.S. FUNDS SOUGHT IN ADULT EDUCATION | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/former-clerk-is-named-port-agency-treasurer.html | Former Clerk Is Named Port Agency Treasurer | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/wagner-demands-rent-law-action-tells-governor-legislature-needs-no.html | WAGNER DEMANDS RENT LAW ACTION; Tells Governor Legislature Needs No 'Further Study' By CHARLES G. BENNETT | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/lenox-hill-association-elects-head.html | Lenox Hill Association Elects Head | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/pentagon-centralization-creation-of-super-agencies-alters.html | Pentagon Centralization; Creation of 'Super Agencies' Alters Organization of Defense Department | True | By Hanson W. Baldwin | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/johnson-evacuated-in-kansas-city-fire.html | JOHNSON EVACUATED IN KANSAS CITY FIRE | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/israeli-mother-wins-back-son-kidnapping-charge-dropped.html | Israeli Mother Wins Back Son; Kidnapping Charge Dropped | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/japan-accepts-bid-expert-to-attend-meeting-on-mental-retardation.html | JAPAN ACCEPTS BID; Expert to Attend Meeting on Mental Retardation | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/snead-out-of-tourney-golf-star-says-hes-too-busy-to-play-in-mexican.html | SNEAD OUT OF TOURNEY; Golf Star Says He's Too Busy to Play in Mexican Open | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ugly-reptiles-provide-fair-game-for-beautiful-accessories-this.html | Ugly Reptiles Provide Fair Game for Beautiful Accessories This Season | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mrs-hughes-expecting-governorelects-wife-will-have-child-next-may.html | MRS. HUGHES EXPECTING; Governor-Elect's Wife Will Have Child Next May | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/jersey-woman-dies-at-100.html | Jersey Woman Dies at 100 | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/2-firemen-honored-for-saving-children.html | 2 FIREMEN HONORED FOR SAVING CHILDREN | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/heart-group-seeks-volunteers.html | Heart Group Seeks Volunteers | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/silurians-to-give-newspaper-prizes.html | SILURIANS TO GIVE NEWSPAPER PRIZES | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/coopers-brother-loses-race.html | Cooper's Brother Loses Race | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/admission-to-supreme-court.html | Admission to Supreme Court | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/communists-ambush-bishop.html | Communists Ambush Bishop | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/climb-continues-in-london-stocks-blue-chips-again-lead-rise-gilt.html | CLIMB CONTINUES IN LONDON STOCKS; Blue Chips Again Lead Rise -- Gilt Edge Turn Dull | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/chairman-of-lockheed-on-penn-mutual-board.html | Chairman of Lockheed On Penn Mutual Board | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mcneeley-floors-two.html | McNeeley Floors Two | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mines-stake-sold-by-patino-family-three-members-also-quit-posts.html | MINES STAKE SOLD BY PATINO FAMILY; Three Members Also Quit Posts With Tin Company | True | By Kenneth S. Smith | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/turkey-suspends-paper.html | Turkey Suspends Paper | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/universal-match-in-stock-dividend-2-is-voted-with-cash-set-aside.html | UNIVERSAL MATCH IN STOCK DIVIDEND; 2% Is Voted, With Cash Set Aside for Expansion | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/2-indicted-in-navy-deal-accused-of-misuse-of-secret-data-on.html | 2 INDICTED IN NAVY DEAL; Accused of Misuse of Secret Data on Equipment Buying | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/2-floors-leased-in-new-building-space-taken-at-555-madison-other.html | 2 FLOORS LEASED IN NEW BUILDING; Space Taken at 555 Madison -- Other Rental Deals | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/colombia-asks-americas-parley-for-jan-10-on-question-of-cuba.html | Colombia Asks Americas Parley For Jan. 10 on Question of Cuba | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/screen-flower-drum-song-opensmovie-drawn-from-a-musical-arrives.html | Screen: 'Flower Drum Song' Opens;Movie Drawn From a Musical Arrives Music Hall Offering New Film in Color | True | By Bosley Crowther | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/who-won-nationally.html | Who Won Nationally? | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/army-explains-charter-policy.html | Army Explains Charter Policy | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/just-what-we-needed.html | Just What We Needed | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/text-of-kennedynehru-communique.html | Text of Kennedy-Nehru Communique | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/birmingham-park-deadline.html | Birmingham Park Deadline | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/abc-and-nbc-in-dispute-over-election-coverage-on-tv.html | A.B.C. and N.B.C. in Dispute Over Election Coverage on TV | True | By Val Adams | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/a-wonderland-of-fashion.html | A Wonderland of Fashion | True | By Marylin Bender | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/rhythms-of-life-baffle-scientists-cycle-in-the-onset-of-births.html | RHYTHMS OF LIFE BAFFLE SCIENTISTS; Cycle in the Onset of Births Among Topics Discussed | True | By Robert K. Plumb | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/search-for-doctor-40man-party-combs-upstate-area-for-lost.html | SEARCH FOR DOCTOR; 40-Man Party Combs Upstate Area for Lost Psychiatrist | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/mental-health-parley-debates-federal-control-kennedy-is-said-to.html | Mental Health Parley Debates Federal Control; Kennedy Is Said to Consider Increased Funds for Care | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/community-council-elects.html | Community Council Elects | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/spellman-plans-visit-to-offer-3-christmas-masses-for-troops-in.html | SPELLMAN PLANS VISIT; To Offer 3 Christmas Masses for Troops in Berlin Area | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/syracuse-drills-for-colgate-flankers-orange-is-driven-indoors-by.html | Syracuse Drills for Colgate Flankers; ORANGE IS DRIVEN INDOORS BY SNOW Syracuse Works on Defense -- Alabama-Georgia Tech Game Eyed by Bowls | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/shomrim-society-memorial.html | Shomrim Society Memorial | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/boheme-at-met-given-as-benefit-for-foundation-rugby-music-lovers.html | 'Boheme' at Met Given as Benefit For Foundation; Rugby Music Lovers Fill House at Tribute to Lucrezia Bori | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/schooling-called-antired-weapon-but-educator-is-critical-of.html | SCHOOLING CALLED ANTI-RED WEAPON; But Educator Is Critical of Emphasis on Military | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/rev-william-fassitt.html | REV. WILLIAM FASSITT | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/goldwater-denies-pondering-64-race.html | GOLDWATER DENIES PONDERING '64 RACE | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/in-the-nation-after-vk-krishna-menon-returns-to-the-un.html | In The Nation; After V.K. Krishna Menon Returns to the U.N. | True | By Arthur Krock | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/international-scout-chief-named.html | International Scout Chief Named | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/malta-sets-election-feb-1719.html | Malta Sets Election Feb. 17-19 | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/fort-dix-is-like-suburbs-to-posts-2400-families.html | Fort Dix Is Like Suburbs To Post's 2,400 Families | True | By Martin Tolchin Special To the New York Times.fort Dix, N.j. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/zubin-mehta-named-to-conducting-post.html | ZUBIN MEHTA NAMED TO CONDUCTING POST | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/british-mp-lacks-visa-for-date-here.html | BRITISH M.P. LACKS VISA FOR DATE HERE | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/libby-fallout-shelter-survives-coast-blaze.html | Libby Fall-Out Shelter Survives Coast Blaze | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/gasoline-supply-rose-in-the-week-us-inventories-increased-despite.html | GASOLINE SUPPLY ROSE IN THE WEEK; U.S. Inventories Increased Despite Drop in Output | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/basic-cancer-causes-declared-unknown.html | BASIC CANCER CAUSES DECLARED UNKNOWN | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/most-prices-fall-for-commodities-cocoa-and-potato-futures-off.html | MOST PRICES FALL FOR COMMODITIES; Cocoa and Potato Futures Off -- Rubber Advances | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/sales-records-set-by-sears-roebuck-volume-for-october-and-9-months.html | SALES RECORDS SET BY SEARS, ROEBUCK; Volume for October and 9 Months at New Highs | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/nakamura-leads-with-141.html | Nakamura Leads With 141 | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/62-plant-and-equipment-outlay-estimated-at-35840000000.html | '62 Plant and Equipment Outlay Estimated at $35,840,000,000 | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/11/archives/civil-defense-revere-ride.html | Civil Defense 'Revere' Ride | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/television-the-balance-of-terror-in-case-of-war-first-of-twopart.html | Television: 'The Balance of Terror'; 'In Case of War' First of Two-Part Series C.B.S. Show Covers Problem of Survival | True | By John P. Shanley | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/rev-walter-j-graig.html | REV. WALTER J. GRAIG | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/bonds-treasury-issues-show-narrowest-moves-in-weeks-refunding-by-us.html | Bonds: Treasury Issues Show Narrowest Moves in Weeks; REFUNDING BY U.S. PASSES DEADLINE Discounts on Bills Rise to Highs Since August -- Corporates Firm | True | By Paul Heffernan | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/gop-danger-signals-rockefeller-and-his-party-would-risk-trouble.html | G.O.P. Danger Signals; Rockefeller and His Party Would Risk Trouble Next Year by Ignoring Them | True | By Leo Egan | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/teachers-receive-conflict-rules-directive-prohibits-dealings-with.html | TEACHERS RECEIVE 'CONFLICT' RULES; Directive Prohibits Dealings With School System on Behalf of Concerns | True | By Leonard Buder | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/en-route-to-crash-halaby-plane-hits-airliner-on-ground.html | En Route to Crash, Halaby Plane Hits Airliner on Ground | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/23-customs-men-honored.html | 23 Customs Men Honored | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/british-application-studied.html | British Application Studied | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/singing-patrolman-preparing-for-engagement-at-plaza-hotel-hotel.html | Singing Patrolman Preparing For Engagement at Plaza Hotel; Hotel Manager Became Fan Through Record Made by Part-Time Voice Pupil | True | By Nan Robertson | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/11-navy-fliers-lost-at-sea.html | 11 Navy Fliers Lost at Sea | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/aides-of-friday-evenings-benefit.html | Aides of Friday Evenings Benefit | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/bonn-to-pay-yugoslav-declares-expartisan-it-held-will-be.html | BONN TO PAY YUGOSLAV; Declares Ex-Partisan It Held Will Be Compensated | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ebingers-bakery-started-in-1898-with-german-pastry-as-a-specialty.html | Ebinger's Bakery Started in 1898, With German Pastry as a Specialty | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/exgiant-player-is-sentenced.html | Ex-Giant Player Is Sentenced | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/dominicans-have-alert-troops-tanks-move-briefly-through-ciudad.html | DOMINICANS HAVE ALERT; Troops, Tanks Move Briefly Through Ciudad Trujillo | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ousted-mailman-back-on-route-controversy-over-case-mounting-day.html | Ousted Mailman Back on Route; Controversy Over Case Mounting 'Day' Decision to Reinstate Georgia Carrier Faces a Congressional Inquiry | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/melissa-foote-57-debutante-is-future-bride-exstudent-at-vassar.html | Melissa Foote, '57 Debutante, Is Future Bride; Ex-Student at Vassar Becomes Affianced to Timothy Cunningham | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/school-awards-slated-publishers-to-give-prizes-to-student-news.html | SCHOOL AWARDS SLATED; Publishers to Give Prizes to Student News Editors | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/kennedy-to-address-nam-and-labor-parleys-on-his-trade-policies.html | Kennedy to Address N.A.M. and Labor Parleys on His Trade Policies | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/occidental-petroleum-adds-to-its-directorate.html | Occidental Petroleum Adds to Its Directorate | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/nations-gold-stock-drops-by-27-million-as-gold-stocks-fall-27.html | Nation's Gold Stock Drops by 27 Million; U.S. GOLD STOCKS FALL 27 MILLION | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/illinois-senators-bar-fepc-choice.html | ILLINOIS SENATORS BAR F.E.P.C. CHOICE | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/stalins-name-erased-from-ukrainian-city.html | Stalin's Name Erased From Ukrainian City | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-plans-study-on-job-analysis-new-panel-to-scan-method-of.html | U.S. PLANS STUDY ON JOB ANALYSIS; New Panel to Scan Method of Evaluating Labor Force | True | By Peter Braestrup Special To the New York Times | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/hoover-finds-lag-in-engineers-cites-red-progress-at-dadication-of.html | Hoover Finds Lag in Engineers; Cites Red Progress at Dedication of Center Near U.N. | True | By Philip Benjamin | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/leighton-l-maxim.html | LEIGHTON L. MAXIM | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/lumber-production-dipped-during-week.html | LUMBER PRODUCTION DIPPED DURING WEEK | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mayors-son-losing-newburgh-city-job.html | MAYOR'S SON LOSING NEWBURGH CITY JOB | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/4-ivy-contenders-face-major-tests-offensedefense-duels-due-here-and.html | 4 IVY CONTENDERS FACE MAJOR TESTS; Offense-Defense Duels Due Here and at Cambridge | True | By William J. Miller | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/prices-of-cotton-decline-further-futures-slide-35c-to-145-a-bale-in.html | PRICES OF COTTON DECLINE FURTHER; Futures Slide 35c to $1.45 a Bale in Active Trading | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/report-on-liner-movies-denied.html | Report on Liner Movies Denied | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/canadiens-down-leafs-52-as-provost-scores-3-goals-ace-scores-once.html | Canadiens Down Leafs, 5-2, as Provost Scores 3 Goals; ACE SCORES ONCE IN EVERY PERIOD Feat Gives Canadiens Sole Possession of First Place -- Wings Top Bruins, 2-1 | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/williams-defers-another-trip.html | Williams Defers Another Trip | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/norwegian-ship-hits-submarine.html | Norwegian Ship Hits Submarine | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/advertising-promotion-for-fun-and-games.html | Advertising Promotion for Fun and Games | True | By Philip Shabecoff | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/navy-lieutenant-to-wed-miss-eleanor-rippard.html | Navy Lieutenant to Wed Miss Eleanor Rippard | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/store-sponsors-teenage-class-in-baby-sitting.html | Store Sponsors Teen-Age Class In Baby Sitting | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/howard-mirisch.html | Howard -- Mirisch | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/indians-score-soviet-on-tests.html | Indians Score Soviet on Tests | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/epitome-defeats-seven-thirty-by-head-with-drive-in-stretch-at.html | Epitome Defeats Seven Thirty by Head With Drive in Stretch at Aqueduct; THIRD PLACE GOES TO SISTER ANTOINE Epitome Pays $40.60 After Being 8th With Quarter-Mile to Go at Aqueduct | True | By William R. Conklin | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/treasury-borrows-800-million-in-sale-of-eightpart-strip-bills.html | Treasury Borrows 800 Million In Sale of Eight-Part Strip Bills | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/met-dispute-laid-to-disk-fee-loss-opera-aide-says-union-felt.html | MET DISPUTE LAID TO DISK FEE LOSS; Opera Aide Says Union Felt Dropping of Pact by R.C.A. | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/supreme-soviet-to-sit-due-to-adopt-1962-budget-at-session-set-for.html | SUPREME SOVIET TO SIT; Due to Adopt 1962 Budget at Session Set for Dec. 6 | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/commerce-aide-named.html | Commerce Aide Named | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/girls-as-young-as-4-toil-in-iran-rug-factories.html | Girls as Young as 4 Toil in Iran Rug Factories | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/nixon-optimistic.html | Nixon Optimistic | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/frondizi-is-victor-as-big-strike-fails.html | FRONDIZI IS VICTOR AS BIG STRIKE FAILS | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/wagner-recoups-5000-lost-votes-queens-district-total-was-copied.html | WAGNER RECOUPS 5,000 LOST VOTES; Queens District Total Was Copied Wrong at First | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/albania-chief-airs-rifts-with-moscow-rift-with-soviet-aired-by.html | Albania Chief Airs Rifts With Moscow; RIFT WITH SOVIET AIRED BY HOXHA | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/briton-is-named-miss-world.html | Briton Is Named 'Miss World' | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/theatre-building-symposium.html | Theatre Building Symposium | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/dinner-dance-held-for-childs-service.html | Dinner Dance Held For Child's Service | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/check-turnover-soars-bank-clearings-climbed-87-in-week-from-1960.html | CHECK TURNOVER SOARS; Bank Clearings Climbed 8.7% in Week From 1960 Level | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/business-loans-at-banks-here-dropped-by-38-million-in-week-business.html | Business Loans at Banks Here Dropped by 38 Million in Week; BUSINESS LOANS FALL 38 MILLION | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/busy-sec-gets-fifth-commissioner-filling-panel.html | Busy S.E.C. Gets Fifth Commissioner, Filling Panel | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/bombs-of-bigotry-scored-by-keating.html | 'BOMBS OF BIGOTRY' SCORED BY KEATING | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/belgium-slates-bond-sale-here-25-million-issue-registered-pipeline.html | BELGIUM SLATES BOND SALE HERE; 25 Million Issue Registered -- Pipeline Offering Set | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/raymond-v-cortelyou.html | RAYMOND V. CORTELYOU | True | Special to The New York Times. | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/greek-saint-honored-st-nektarios-day-marked-here-for-first-time.html | GREEK SAINT HONORED; St. Nektarios Day Marked Here for First Time | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/business-functions-and-benefits-for-charity-thrive-night-clubs.html | Business Functions and Benefits for Charity Thrive; Night Clubs Vying With Hotels and Catering Halls | True | By Milton Esterow | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ulius-amoss-dies-ran-spy-network-exofficer-led-worldwide-private.html | ULIUS AMOSS DIES; RAN SPY NETWORK; Ex-Officer Led World-Wide Private Intelligence Service | True | | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/contract-bridge-an-astute-play-though-in-vain-is-worth-scrutiny-of.html | Contract Bridge; An Astute Play, Though in Vain, Is Worth Scrutiny of Experts on Throw-Ins | True | By Albert H. Morehead | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-10 | 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/critic-assailed-by-prendergast-he-bars-democratic-fiscal-data-to-a.html | CRITIC ASSAILED BY PRENDERGAST; He Bars Democratic Fiscal Data to a Committeeman | True | By Clayton Knowles | 1989-06-30 | RE0000427651 | RE0000427651 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/parkway-section-to-open.html | Parkway Section to Open | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/acoustical-scientist-feted.html | Acoustical Scientist Feted | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/four-thousand-miles-per-hour.html | Four Thousand Miles per Hour | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/unbeaten-boxers-in-3-garden-bouts-alongi-marciano-protege-faces.html | UNBEATEN BOXERS IN 3 GARDEN BOUTS; Alongi, Marciano Protege, Faces Logan Tonight | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/the-buffer-says-adios-tonight-at-westbury-rich-national-derby-will.html | The Buffer Says 'Adios' Tonight at Westbury; Rich National Derby Will Be Last Race for Famed Pacer | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/feuds-and-confusion-preceded-appointment-of-coast-conductor.html | Feuds and Confusion Preceded Appointment of Coast Conductor | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/party-friday-to-assist-wilberforce-university.html | Party Friday to Assist Wilberforce University | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/lorillard-builds-automated-plant.html | LORILLARD BUILDS AUTOMATED PLANT | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/j-w-kraft.html | J. W. KRAFT | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/reedann-haydon-win-63-64.html | Reed-Ann Haydon Win, 6-3, 6-4 | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/connecticut-cleric-100-dies.html | Connecticut Cleric, 100, Dies | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/assets-increase-at-bond-share-value-is-3479-on-sept-30-rise-in.html | ASSETS INCREASE AT BOND & SHARE; Value Is $34.79 on Sept 30 -- Rise in Yield Is 15% | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/economic-gains-called-key-need-administration-aides-give-views-at.html | ECONOMIC GAINS CALLED KEY NEED; Administration Aides Give Views at Parley in South | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/gifts-and-trimmings-add-festive-touches-to-yule.html | Gifts and Trimmings Add Festive Touches to Yule | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/kelso-is-rated-oddson-choice-in-100000-international-at-laurel.html | Kelso Is Rated Odds-On Choice In $100,000 International at Laurel Today; CHAMPION READY FOR GRASS DEBUT Kelso Is Expected to Face Challenge by T. V. Lark in Field of Eight | True | By Joseph C. Nichols Special to The New York Times | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/only-approved-shelter-in-city-is-rockefellers.html | Only Approved Shelter In City Is Rockefeller's | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/big-us-atom-arsenal-depicted-by-rep-alger.html | Big U.S. Atom Arsenal Depicted by Rep. Alger | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/6-rebels-hijack-lisbon-airliner-drop-antisalazar-leaflets-coup-lad.html | 6 REBELS HIJACK LISBON AIRLINER; Drop Anti-Salazar Leaflets -- Coup Laid to Galvao 6 REBELS HIJACK LISBON AIRLINER | True | By Benjamin Welles Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/tax-issue-is-raised.html | Tax Issue Is Raised | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/u-thants-election.html | U Thant's Election | True | MOSHE RIVLIN, U.N. Correspondent, The Day-Jewish Journal. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/hl-gardner-dies-adviser-on-labor-exaide-of-johnmanville-corporation.html | H.L. GARDNER DIES; ADVISER ON LABOR; Ex-Aide of John-Manville Corporation Was 75 | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-weapons-aide-says-nuclear-tests-can-yield-advance-us-aide-sees.html | U.S. Weapons Aide Says Nuclear Tests Can Yield Advance; U.S. AIDE SEES GAIN IN FURTHER TESTS | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/billing-loss-reported.html | Billing Loss Reported | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/union-race-curbs-face-new-attack-randolph-will-turn-to-us-in-drive.html | UNION RACE CURBS FACE NEW ATTACK; Randolph Will Turn to U.S. in Drive to Prod Labor | True | By Stanley Levey Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/office-property-on-e-40th-st-sold-2-buildings-at-5th-ave-in-deal.html | OFFICE PROPERTY ON E. 40TH ST. SOLD; 2 Buildings at 5th Ave. in Deal -- Sale on 7th Ave. | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/eisenhower-visits-with-truman-first-chat-in-years-is-held-in.html | Eisenhower Visits With Truman; First Chat in Years Is Held in Library at Independence EISENHOWER PAYS CALL ON TRUMAN | True | By Donald Janson Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/new-york-bowlers-triumph.html | New York Bowlers Triumph | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/a-visa-for-mr-zilliacus.html | A Visa for Mr. Zilliacus | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/frank-fiore-66-race-track-head-atlantic-city-sportsman-and-civic.html | FRANK FIORE, 66, RACE TRACK HEAD; Atlantic City Sportsman and Civic Leader Dies | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/masferrer-trial-off-us-dismisses-indictment-against-aide-of-batista.html | MASFERRER TRIAL OFF; U.S. Dismisses Indictment Against Aide of Batista | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/europeans-demonstrate.html | Europeans Demonstrate | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/containerization-parley-set.html | Containerization Parley Set | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/khrushchev-may-go-to-warsaw-meeting.html | KHRUSHCHEV MAY GO TO WARSAW MEETING | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-boxers-subdue-irish-62-and-gain-first-victory-of-tour.html | U.S. Boxers Subdue Irish, 6-2, And Gain First Victory of Tour | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/burns-agency-issue-marketed-quickl.html | BURNS AGENCY ISSUE MARKETED QUICKL | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/lawyer-on-directorate-of-templeton-damroth.html | Lawyer on Directorate Of Templeton, Damroth | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/balanced-teams-await-duel-here-dartmouth-barrier-to-title-hope-of.html | BALANCED TEAMS AWAIT DUEL HERE; Dartmouth Barrier to Title Hope of Columbia - 25,000 Expected at Baker Field | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/defense-supplier-reports-a-deficit-general-dynamics-loss-for-nine.html | DEFENSE SUPPLIER REPORTS A DEFICIT; General Dynamics Loss for Nine Months Increases COMPANIES ISSUE EARNINGS FIGURES | | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/printer-admits-counterfeiting.html | Printer Admits Counterfeiting | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/scarsdale-wife-to-tour-bases-to-paint-waves-navy-life.html | Scarsdale Wife To Tour Bases To Paint WAVES' Navy Life | | By Merrill Folsom Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/wntatv-lawyer-fears-sale-is-off-courtordered-stay-may-kill-deal.html | WNTA-TV LAWYER FEARS SALE IS OFF; Court-Ordered Stay May Kill Deal With Education Unit | | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/new-aid-post-set-up-president-names-a-temporary-watchdog-for.html | NEW AID POST SET UP; President Names a Temporary Watchdog for Program | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/sheppard-plea-rejected.html | Sheppard Plea Rejected | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/range-is-narrow-in-grain-options-prices-hug-preceding-closes-in.html | RANGE IS NARROW IN GRAIN OPTIONS; Prices Hug Preceding Closes in Lackluster Trade | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/royals-turn-back-packers-122-to-117.html | ROYALS TURN BACK PACKERS, 122 TO 117 | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/juilliard-opens-its-school-series-concert-is-first-of-several.html | JUILLIARD OPENS ITS SCHOOL SERIES; Concert Is First of Several Programs for 154 Students | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/eastern-air-lines-has-9month-loss-on-its-operations.html | Eastern Air Lines Has 9-Month Loss On its Operations | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/bus-aide-convicted-fined-50-in-birmingham-for-serving-negroes.html | BUS AIDE CONVICTED; Fined $50 in Birmingham for Serving Negroes | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/flier-dies-in-plane-crash.html | Flier Dies in Plane Crash | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/fanny-mays-mortgage-buying-rose-sharply-in-third-quarter-fanny-may.html | Fanny May's Mortgage Buying Rose Sharply in Third Quarter; FANNY MAY LIFTS MORTGAGE BUYING | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/susan-strasberg-to-play-camille-zeffirelli-will-stage-dumas-tragedy.html | SUSAN STRASBERG TO PLAY CAMILLE; Zeffirelli Will Stage Dumas Tragedy Here Next Fall | True | By Louis Calta | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/stalingrad-name-changed.html | Stalingrad Name Changed | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/coast-art-thief-sentenced.html | Coast Art Thief Sentenced | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/conductor-joins-music-and-math-musician-in-st-louis-thinks-for-ibm.html | Conductor Joins Music and Math; Musician in St. Louis 'Thinks' for I.B.M. in New York Jet Commuter Finds No Contradiction in His Double Life | | By Eric Salzman | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/edna-r-worrell.html | EDNA R. WORRELL | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/academic-question-new-dispute-over-li-center-points-to-argument-on.html | Academic Question; New Dispute Over L.I. Center Points To Argument on State University Role | True | By Fred M. Hechinger | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/oldcrop-cotton-leads-sharp-dips-futures-down-45c-to-175-except.html | OLD-CROP COTTON LEADS SHARP DIPS; Futures Down 45c to $1.75 Except December, Up 5c | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/events-for-homemakers.html | Events for Homemakers | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/diversity-at-dinner.html | Diversity at Dinner | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/long-island-banks-planning-a-merger.html | LONG ISLAND BANKS PLANNING A MERGER | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/uranium-concentrates-bought.html | Uranium Concentrates Bought | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/challenge-in-ohio.html | Challenge in Ohio | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/kennedy-latin-trip-denied.html | Kennedy Latin Trip Denied | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/monarchy-in-transition-british-retain-pride-in-their-queen-but.html | Monarchy in Transition; British Retain Pride in Their Queen, But Commonwealth May Be Different | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/transport-news-us-to-name-aide-yonkers-man-is-slated-for-surveyor.html | TRANSPORT NEWS; U.S. TO NAME AIDE; Yonkers Man Is Slated for Surveyor of District | True | Special To The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/air-alert-widens-to-cross-atlantic-b52s-now-also-watching-arctic.html | AIR ALERT WIDENS TO CROSS ATLANTIC; B-52's Now Also Watching Arctic -- Fueling Planes Sent Abroad to Aid Them B-52'S EXPANDING U.S. AIR ALERT NET | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/diners-club-eyes-deal-with-a-rival-merger-talks-revived-with-credit.html | DINERS' CLUB EYES DEAL WITH A RIVAL; Merger Talks Revived With Credit Card Operation of American Express | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/oil-import-study-is-ready-to-start-house-invites-35-witnesses-to.html | OIL IMPORT STUDY IS READY TO START; House Invites 35 Witnesses to Attend the Hearings OIL IMPORT STUDY IS READY TO START | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/35000-due-at-cambridge.html | 35,000 Due at Cambridge | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/fire-kills-2-in-family-blaze-in-new-rochelle-home-fatal-to-mother.html | FIRE KILLS 2 IN FAMILY; Blaze in New Rochelle Home Fatal to Mother and Son, 10 | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/inonu-named-to-form-a-turkish-government.html | Inonu Named to Form A Turkish Government | True | Dispatch of The Times, London. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/harvard-hails-decision.html | Harvard Hails Decision | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/abigail-falvey-engaged.html | Abigail Falvey Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/cruller-6-wins-by-a-nose.html | Cruller, $6, Wins by a Nose | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/city-formerly-tsaritsyn.html | City Formerly Tsaritsyn | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/postal-service-defended.html | Postal Service Defended | True | H.W. HART. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/west-chester-tops-army-10.html | West Chester Tops Army, 1-0 | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/land-bought-for-canaveral.html | Land Bought for Canaveral | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/antihoffa-drive-curbed-on-coast-bridges-union-by-raids-handicaps.html | ANTI-HOFFA DRIVE CURBED ON COAST; Bridges Union, by Raids, Handicaps A.F.L.-C.I.O. | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/de-sica-will-film-drama-by-sartre-sophia-loren-to-have-role.html | DE SICA WILL FILM DRAMA BY SARTRE; Sophia Loren to Have Role -- Director Outlines Plans | True | By Howard Thompson | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/hirschfeld-role-discussed-attorney-for-witness-explains-request-for.html | Hirschfeld Role Discussed; Attorney for Witness Explains Request for Safe Conduct | True | JOSEPH KASKELL, Attorney to Dr. Hans Hirschfeld, | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/allen-a-towbin-56-nyu-soccer-coach.html | ALLEN A. TOWBIN, 56, N.Y.U. SOCCER COACH | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/a-hasty-albany-session.html | A Hasty Albany Session | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/art-around-the-galleries-old-masters-on-view-at-parkebernet-ensor.html | Art: Around the Galleries; Old Masters on View at Parke-Bernet -- Ensor Drawings at Frumkin's | True | By Stuart Preston | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/nehru-urges-end-of-atomic-terror-tells-un-it-must-find-way-to.html | NEHRU URGES END OF ATOMIC TERROR; Tells U.N. It Must Find Way to Prevent Catastrophe | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/2-held-in-scuffle-at-struck-plant.html | 2 HELD IN SCUFFLE AT STRUCK PLANT | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/charles-edison-to-quit-business-to-aid-rightist-organizations.html | Charles Edison to Quit Business To Aid Rightist Organizations; Former Governor of Jersey Has Resigned as Director of Steel Corporation | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/320-rout-scored-by-penn-charter-germantown-beaten-in-75th-game-of.html | 32-0 ROUT SCORED BY PENN CHARTER; Germantown Beaten in 75th Game of Schoolboy Rivalry | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/close-games-due-for-4-contenders-harvard-will-strive-to-end.html | CLOSE GAMES DUE FOR 4 CONTENDERS; Harvard Will Strive to End Princeton's Ivy Streak -- Delaware at Rutgers | True | By Allison Danzig | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/texas-boys-choir-in-western-attire-here-for-concert.html | Texas Boys Choir In Western Attire Here for Concert | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/auto-overtime-slated-wards-estimates-production-in-week-at-151862.html | AUTO OVERTIME SLATED; Ward's Estimates Production in Week at 151,862 | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/tropic-bookseller-gets-offers-of-aid.html | 'TROPIC' BOOKSELLER GETS OFFERS OF AID | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/kennedy-gets-protest-on-speech-mcnamara-will-give-in-atlanta.html | Kennedy Gets Protest on Speech McNamara Will Give in Atlanta | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/stravinsky-ill-in-australia.html | Stravinsky Ill in Australia | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/edward-f-colladay.html | EDWARD F. COLLADAY | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/pupils-ask-soviet-to-halt-tests-twenty-5thgraders-from-new.html | Pupils Ask Soviet to Halt Tests; Twenty 5th-Graders From New Fairfield Write Premier | True | By Richard H. Parke Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/mahoney-favors-move-for-mayor-to-control-rents-carlino-sees-wide.html | MAHONEY FAVORS MOVE FOR MAYOR TO CONTROL RENTS; Carlino Sees Wide Backing for Proposal Lefkowitz Made During Campaign CITY ROLE ON RENT GAINS AT ALBANY | True | By Douglas Dales Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/fuel-additive-licensed.html | Fuel Additive Licensed | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/berwick-pa-shaken-by-word-main-industry-will-close-in-62-plant.html | Berwick, Pa., Shaken by Word Main Industry Will Close in 62; Plant Employing 2,600 Men at Peak Is Due to Shut -- Town and Union Act | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/city-detective-promoted.html | City Detective Promoted | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/minutemen-leader-cleared.html | Minutemen's Leader Cleared | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/rutgers-freshmen-score-1210-over-columbia-as-mudie-stars-roberts.html | Rutgers Freshmen Score, 12-10, Over Columbia as Mudie Stars; Roberts, Rival Quarterback, Also Stands Out Here as Young Talent Abounds | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/legal-parley-called-state-attorneys-general-meet-in-washington-next.html | LEGAL PARLEY CALLED; State Attorneys General Meet in Washington Next Week | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/voting-is-close-city-house-delegation-cut-by-three-bill-bitterly.html | VOTING IS CLOSE; City House Delegation Cut by Three -- Bill Bitterly Debated Congressional Redistricting Bill Approved by Legislature and Signed by Governor CITY LOSES SEATS WHILE L.I. GAINS G.O.P. Will Add to Its House Delegation as New Lines Cut Democrats' Share | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/mexican-rips-us-flag.html | Mexican Rips U.S. Flag | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/anchor-hocking-glass-picks-research-chief.html | Anchor Hocking Glass Picks Research Chief | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/decorator-makes-himself-at-home-with-his-trade.html | Decorator Makes Himself at Home With His Trade | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/overturn-in-ecuador.html | Overturn in Ecuador | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ambiopoise-heads-field-of-nine-in-56200-roamer-at-aqueduct.html | Ambiopoise Heads Field of Nine In $56,200 Roamer at Aqueduct | True | By William R. Conklin | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/security-national-bank-of-li-realigns-top-officers-quietly-bank-it.html | Security National Bank of L.I. Realigns Top Officers Quietly; BANK IN SUBURBS SHIFTS OFFICERS | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/jersey-concern-names-chief-of-leasing-unit.html | Jersey Concern Names Chief of Leasing Unit | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/store-center-expands-3-units-added-to-preakness-site-in-wayne-nj.html | STORE CENTER EXPANDS; 3 Units Added to Preakness Site in Wayne, N.J. | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-12-no-title-great-northern-road-made-gain-in-october.html | Article 12 -- No Title; Great Northern Road Made Gain in October | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/lack-of-a-public-airing-on-redistricting-scored.html | Lack of a Public Airing On Redistricting Scored | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/bonds-treasury-issues-fall-in-inactive-trading-investors-study.html | Bonds: Treasury Issues Fall in Inactive Trading; INVESTORS STUDY REFUNDING DEAL Discounts Rise for Bills - High-Grade Corporate Securities Firm | True | By Paul Heffernan | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/uaw-accord-ends-bendix-strike-peril.html | U.A.W. ACCORD ENDS BENDIX STRIKE PERIL | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ecuador-asks-aid-from-any-source-arosemena-also-receptive-to-new.html | ECUADOR ASKS AID FROM ANY SOURCE; Arosemena Also Receptive to New Ties for Trade | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/fred-herrmann.html | FRED HERRMANN | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/city-to-sell-parcels-400-properties-go-on-auction-two-days-next.html | CITY TO SELL PARCELS; 400 Properties Go on Auction Two Days Next Week | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/city-is-preparing-a-court-challenge-mayor-plans-redistricting-suit.html | City Is Preparing A Court Challenge; Mayor Plans Redistricting Suit On Constitutionality of State Act | True | By Charles G. Bennett | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/1300-flee-school-in-fire.html | 1,300 Flee School iin Fire | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/2-judaism-groups-meet-next-week-reform-and-conservative-conventions.html | 2 JUDAISM GROUPS MEET NEXT WEEK; Reform and Conservative Conventions Are Slated | True | By John Wicklein | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/douglas-saunders-dead-at-67-exhead-of-british-ad-agency.html | Douglas Saunders Dead at 67; Ex-Head of British Ad Agency | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/kenyatta-satisfied-with-british-talks.html | KENYATTA SATISFIED WITH BRITISH TALKS | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/role-for-britain-snags-unity-talk-common-market-lands-split-on.html | ROLE FOR BRITAIN SNAGS UNITY TALK; Common Market Lands Split on Political Discussions | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/rev-j-norbert-lutz.html | REV. J. NORBERT LUTZ | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-discounting-report-in-soviet-of-a-berlin-shift-capital-sees-no.html | U.S. DISCOUNTING REPORT IN SOVIET OF A BERLIN SHIFT; Capital Sees No Perceptible Advance Over Earlier Russian Proposals OFFICIALS TRACE SOURCE West's Envoys in Moscow Confer With Bonn Aide on Khrushchev Meeting U.S. Discounts Report in Soviet Of a Change in Policy on Berlin | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/united-church-joins-in-study-of-merger.html | UNITED CHURCH JOINS IN STUDY OF MERGER | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/realty-syndicate-is-formed.html | Realty Syndicate Is Formed | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/custom-smelters-cut-price-for-scrap-copper.html | Custom Smelters Cut Price for Scrap Copper | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/morocco-may-be-scene.html | Morocco May Be Scene | True | By Thomas F. Brady Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/hospitalized-women-get-beauty-treatment-too.html | Hospitalized Women Get Beauty Treatment, Too | True | By Mary Burt Holmes | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-funds-urged-for-mentally-ill-social-security-aid-asked-at.html | U.S. FUNDS URGED FOR MENTALLY ILL; Social Security Aid Asked at Governors' Parley | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-colleges-aid-india-technology-nine-institutions-will-form-major.html | U.S. COLLEGES AID INDIA TECHNOLOGY; Nine Institutions Will Form Major Center at Kanpur | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/harbor-craft-bid-fond-adieu-to-liberte-after-her-last-visit.html | Harbor Craft Bid Fond Adieu To Liberte After Her Last Visit | True | By Werner Bamberger | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/hunting-opens-in-jersey-today.html | Hunting Opens in Jersey Today | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ethel-harper.html | ETHEL HARPER | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/justih-f-carey-exas-tax-aid-chief-of-audits-here-diesamerican.html | JUSTIH F. CAREY, Ex-U.S. TAX AID; Chief of Audits Here Dies-- American Legion Leader | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/janet-hall-betrothed-to-richard-schwind.html | Janet Hall Betrothed To Richard Schwind | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/music-paray-on-podium-guest-takes-over-in-philharmonic-season.html | Music: Paray on Podium; Guest Takes Over in Philharmonic Season | True | By Alan Rich | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/five-newswomen-get-awards-here-club-also-honors-3-charter-members.html | FIVE NEWSWOMEN GET AWARDS HERE; Club Also Honors 3 Charter Members at Dinner | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/clothesline-case-no-2-rye-couple-summoned-as-rags-continue-to-fly.html | CLOTHESLINE CASE NO. 2; Rye Couple Summoned as Rags Continue to Fly | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/two-daumier-drawings-stolen.html | Two Daumier Drawings Stolen | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ghanaians-hail-queen-in-parade-nkrumah-vows-continuation-of-esteem.html | GHANAIANS HAIL QUEEN IN PARADE; Nkrumah Vows Continuation of Esteem for Elizabeth | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/library-in-cambridge-mass-will-house-kennedys-papers.html | Library in Cambridge, Mass., Will House Kennedy's Papers | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/18-die-in-angola-crash-portugals-military-chief-for-area-among.html | 18 DIE IN ANGOLA CRASH; Portugal's Military Chief for Area Among Plane Victims | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/on-the-right-track.html | On the Right Track | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/kentucky-aide-dead-assistant-attorney-general-dies-of-asphyxiation.html | KENTUCKY AIDE DEAD; Assistant Attorney General Dies of Asphyxiation | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/the-screen-corny-and-cliche-ridden-susan-slade-arrives-at-two.html | The Screen: Corny and Cliche-Ridden: Susan Slade' Arrives at Two Theatres Connie Steve Stars in Soap-Sudsy Drama | True | By Bosley Crowther | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/western-envoys-confer.html | Western Envoys Confer | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/busy-week-looms-in-capital-marts-400-million-of-new-issues-to-be.html | BUSY WEEK LOOMS IN CAPITAL MARTS; 400 Million of New Issues to Be Sold Next Week | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ucla-triumphs-287.html | U.C.L.A. Triumphs, 28-7 | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/guerrilla-chief-held-on-coast-for-violating-police-regulation.html | Guerrilla Chief Held on Coast For Violating Police Regulation | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/liberty-held-in-peril-est-louis-editor-scores-jailings-for.html | LIBERTY HELD IN PERIL; Ex-St. Louis Editor Scores Jailings for Contempt | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/miss-kirsten-sings-minnie-in-fanciulla.html | MISS KIRSTEN SINGS MINNIE IN 'FANCIULLA' | True | RAYMOND ERICSON. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/new-styling-director-elwood-p-engel-assumes-post-at-chrysler.html | NEW STYLING DIRECTOR; Elwood P. Engel Assumes Post at Chrysler Corporation | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/james-w-jobling-apathologist-85-professor-at-columbia-from-1918-to.html | JAMES W. JOBLING, APATHOLOGIST, 85.; Professor at Columbia From 1918 to 1945 Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/theatre-all-in-love-sheridans-rivals-is-converted-to-musical.html | Theatre: 'All in Love'; Sheridan's 'Rivals' Is Converted to Musical | True | By Milton Esterow | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/british-curbs-scored-west-indies-head-warns-on-restricting.html | BRITISH CURBS SCORED; West Indies Head Warns on Restricting Immigration | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-leads-kramer-tennis-21.html | U.S. Leads Kramer Tennis, 2-1 | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/84-refugees-reach-macao.html | 84 Refugees Reach Macao | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/bonn-stand-is-cautious.html | Bonn Stand Is Cautious | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/marriage-held-for-mrs-teagle-dr-robert-boggs-former-jane-will-wed.html | Marriage Held For Mrs. Teagle, Dr. Robert Boggs; Former Jane Will Wed to Ex-Dean of N. Y. U. Medical School | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-11-no-title.html | Article 11 — No Title | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/brooklyn-masons-to-give-blood.html | Brooklyn Masons to Give Blood | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/adelphi-installs-dean-dr-arthur-feraru-will-head-college-in-suffolk.html | ADELPHI INSTALLS DEAN; Dr. Arthur Feraru Will Head College in Suffolk | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/soviet-jailings-decried-american-jewish-congress-voices-fears-over.html | SOVIET JAILINGS DECRIED; American Jewish Congress Voices Fears Over Six | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/french-find-little-change.html | French Find Little Change | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/one-narcotics-user-is-shot-by-another.html | ONE NARCOTICS USER IS SHOT BY ANOTHER | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/new-haven-police-shut-birth-clinic-two-planned-parenthood-officials.html | NEW HAVEN POLICE SHUT BIRTH CLINIC; Two Planned Parenthood Officials Are Arrested in a Test of State Law BOTH RELEASED ON BOND Case Appears Headed Back to Supreme Court in a 2d Effort to Gain Ruling | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/he-and-23-other-leaders-freed-on-eve-of-general-parks-trip-to-us.html | He and 23 Other Leaders Freed on Eve of General Park's Trip to U.S. | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/a-jesuit-develops-an-isle-in-pacific-panope-in-the-carolines-is.html | A JESUIT DEVELOPS AN ISLE IN PACIFIC; Panope in the Carolines Is Missionary's 'Empire' | True | By George Dugan | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/navy-150s-rally-top-army-15-to-7-middies-take-league-lead-columbia.html | NAVY 150'S RALLY, TOP ARMY, 15 TO 7; Middies Take League Lead -- Columbia Bows, 33-0 | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/uranium-contract-awarded-by-aec.html | URANIUM CONTRACT AWARDED BY A.E.C. | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-loan-agency-hit-iba-aide-scores-federal-community-lending-units.html | U.S. LOAN AGENCY HIT; I.B.A. Aide Scores Federal Community Lending Units | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/child-study-unit-will-be-assisted-at-theatre-fetes-gideon-on-nov-29.html | Child Study Unit Will Be Assisted At Theatre Fetes; 'Gideon' on Nov. 29 and 'The Gay Life' Dec. 11 to Aid Association | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/deaconess-ida-gerber.html | DEACONESS IDA GERBER | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/san-francisco-bank-is-robbed-of-62693.html | SAN FRANCISCO BANK IS ROBBED OF $62,693 | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/politicians-and-promises-bonn-startled-by-suit-charging-mende-broke.html | Politicians and Promises; Bonn Startled by Suit Charging Mende Broke a Pledge by Joining Adenauer | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/court-is-asked-to-bar-two-bids-for-doeskin.html | Court Is Asked to Bar Two Bids for Doeskin | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/4-survivors-called-fit-in-antarctica.html | 4 SURVIVORS CALLED 'FIT' IN ANTARCTICA | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/giants-are-ready-for-eagles-game-new-york-needs-victory-to-tie-for.html | GIANTS ARE READY FOR EAGLES' GAME; New York Needs Victory to Tie for Conference Lead | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/guards-in-berlin-chat-across-line-patrol-in-west-told-to-build.html | GUARDS IN BERLIN CHAT ACROSS LINE; Patrol in West Told to Build Contact With Reds' Police | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/togliatti-objects.html | Togliatti Objects | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/miss-liberman-richard-savitt-are-wed-here-vogue-magazine-aide.html | Miss Liberman, Richard Savitt Are Wed Here; Vogue Magazine Aide Married to National Tennis Champion | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/rhodesia-leader-dies-in-crash.html | Rhodesia Leader Dies in Crash | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/machooka-wins-heptagonal-crosscountry-run-cornell-takes-team-title.html | Machooka Wins Heptagonal Cross-Country Run; Cornell Takes Team Title; MACK OF YALE 2D TO EAST AFRICAN Machooka of Cornell Wins by 100 Yards -- Favored Army Team Runner-Up | True | By Deane McGowen | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/rayburn-remains-alert.html | Rayburn Remains Alert | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/flight-checks-urged-airline-mechanics-want-fallout-scrutiny-of-jets.html | FLIGHT CHECKS URGED; Airline Mechanics Want Fall-Out Scrutiny of Jets | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/knicks-hit-by-double-trouble-and-lose-to-pistons-124118-new-york.html | Knicks Hit by Double Trouble And Lose to Pistons, 124-118; New York Misses Shots and Commits 39 Personal Fouls -- Magicians Lack Magic | True | By Robert L. Teague | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/tv-show-to-recall-danes-aid-to-jews.html | TV SHOW TO RECALL DANES' AID TO JEWS | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/contract-bridge-accepted-tenets-of-pointcount-system-like-many.html | Contract Bridge; Accepted Tenets of Point-Count System, Like Many Rules, May Sometimes Fail | True | By Albert H. Morehead | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/rabbi-asks-leadership-young-people-urged-to-bolster-modern-jewish.html | RABBI ASKS LEADERSHIP; Young People Urged to Bolster Modern Jewish Life | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/slab-zinc-stocks-cut-oct-31-inventories-lowest-since-april-30-1960.html | SLAB ZINC STOCKS CUT; Oct. 31 Inventories Lowest Since April 30, 1960 | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/foreign-affairs-bc-and-ad-attitudes-in-mexico.html | Foreign Affairs; B.C. and A.D. Attitudes in Mexico | True | By C.l. Sulzberger | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/dismissed-head-of-li-college-to-press-charges-of-corruption.html | Dismissed Head of L.I. College To Press Charges of Corruption; EX-COLLEGE HEAD TO PRESS CHARGE | True | By Roy R. Silverspecial To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/last-of-3-locals-votes-milk-pact-agreement-is-ratified-here-after-a.html | LAST OF 3 LOCALS VOTES MILK PACT; Agreement Is Ratified Here After a Noisy OTW | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ban-on-nonskeds-is-lifted-by-army-flights-carrying-recruits-are.html | BAN ON 'NONSKEDS' IS LIFTED BY ARMY; Flights Carrying Recruits Are Allowed to Continue | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/new-yorker-buys-jersey-building-business-parcel-in-union-city-taken.html | NEW YORKER BUYS JERSEY BUILDING; Business Parcel in Union City Taken by Investor | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/10000-jewelry-theft-home-of-yonkers-lawyer-is-burglarized-of.html | $10,000 JEWELRY THEFT; Home of Yonkers Lawyer Is Burglarized of Diamond | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/spitball-how-it-was-thrown-wet-area-the-size-of-halfdollar-made.html | Spitball: How It Was Thrown; Wet Area the Size of Half-Dollar Made Pitch Break Return Could Lead to Longer Careers, Cronin Believes | True | By John Drebinger | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/22-tons-of-weapons-dumped-into-ocean.html | 22 Tons of Weapons Dumped Into Ocean | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-bars-blanket-pledge.html | U.S. Bars Blanket Pledge | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/hearing-set-on-channel-project.html | Hearing Set on Channel Project | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/it-t-net-income-shows-a-sharp-rise.html | I.T. & T. NET INCOME SHOWS A SHARP RISE | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/briton-puts-faith-in-negotiations-lord-home-cool-to-proposal-on.html | BRITON PUTS FAITH IN NEGOTIATIONS; Lord Home Cool to Proposal on Berlin, but He Invites a Soviet 'Olive Branch' Home Puts Faith in Negotiations With Moscow on the Berlin Issue | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/j-alden-r-dalley.html | J. ALDEN R. DALLEY | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/lumber-output-off-september-figures-are-below-last-years-levels.html | LUMBER OUTPUT OFF; September Figures Are Below Last Year's Levels | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/dr-henry-rossbacher.html | DR. HENRY ROSSBACHER | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/sidelights-machine-market-seen-in-africa.html | Sidelights; Machine Market Seen in Africa | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/soviet-aid-to-ethiopia-revised.html | Soviet Aid to Ethiopia Revised | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/post-office-tv-plan-denounced-by-union.html | POST OFFICE TV PLAN DENOUNCED BY UNION | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-team-scores-in-toronto-riding.html | U.S. TEAM SCORES IN TORONTO RIDING | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-acts-to-bar-strike-by-pilots-coolingoff-period-ordered-in-pan.html | U.S. ACTS TO BAR STRIKE BY PILOTS; Cooling-Off Period Ordered in Pan American Dispute | True | By Joseph Carter | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/woman-said-to-bilk-stores-of-200000.html | WOMAN SAID TO BILK STORES OF $200,000 | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/shingles-blamed-in-fires-on-coast.html | SHINGLES BLAMED IN FIRES ON COAST | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/molotov-leaves-vienna-for-home-believed-out-of-atom-post-stalingrad.html | MOLOTOV LEAVES VIENNA FOR HOME; Believed Out of Atom Post -- Stalingrad Renamed MOLOTOV LEAVES VIENNA FOR HOME On Way Home | True | By M.s. Handler Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/london-times-wins-contest.html | London Times Wins Contest | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/meany-orders-hearing-may-oust-union-aide-accused-of-incometax.html | MEANY ORDERS HEARING; May Oust Union Aide Accused of Income-Tax Evasion | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/maine-potatoes-at-contract-low-prices-off-5-to-7-points-bearish.html | MAINE POTATOES AT CONTRACT LOW; Prices Off 5 to 7 Points - Bearish Crop Data Noted | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/queens-school-buys-site.html | Queens School Buys Site | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/auerbach-finded-200-celtics-coach-is-penalized-for-gross-misconduct.html | AUERBACH FINDED $200; Celtics' Coach Is Penalized for 'Gross Misconduct' | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/recital-offered-by-charles-rosen-pianist-gives-program-of-debussy.html | RECITAL OFFERED BY CHARLES ROSEN; Pianist Gives Program of Debussy and Schumann | True | ERIC SALZMAN. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/educators-of-adults-told-to-rally-nation-to-assist-schooling.html | Educators of Adults Told to Rally Nation To Assist Schooling | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/minerals-boost-gabons-economy-benefits-of-mining-projects.html | MINERALS BOOST GABON'S ECONOMY; Benefits of Mining Projects Widespread in Nation MINERALS BOOST GABON'S ECONOMY | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/du-pont-expanding-in-jersey.html | Du Pont Expanding in Jersey | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/lucy-fuller-affianced.html | Lucy Fuller Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/committee-on-cuba-elects.html | Committee on Cuba Elects | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/neil-b-turell-48-merchandising-aide.html | NEIL B. TURELL, 48, MERCHANDISING AIDE | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/weiss-hearing-set-by-school-board.html | WEISS HEARING SET BY SCHOOL BOARD | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/thant-seeks-rise-in-un-wage-scales.html | THANT SEEKS RISE IN U.N. WAGE SCALES | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/talmudist-bids-orthodox-rabbis-join-religious-zionists-group.html | Talmudist Bids Orthodox Rabbis Join Religious Zionists' Group | True | By Irving Spiegel Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/bandages-keep-pianist-playing-harold-quinn-dons-pads-to-protect.html | Bandages Keep Pianist Playing; Harold Quinn Dons Pads to Protect Tender Fingers Familiar Player at the Embers Gets Energetic Effects | True | By John S. Wilson | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/locke-steel-chain-ousts-4-directors.html | LOCKE STEEL CHAIN OUSTS 4 DIRECTORS | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/missabe-road-sells-phone-line.html | Missabe Road Sells Phone Line | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/fairfields-136-leads-jay-hebert-and-rosburg-neat-at-138-in-beaumont.html | FAIRFIELD'S 136 LEADS; Jay Hebert and Rosburg Neat at 138 in Beaumont Open | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/silvermannewmark.html | Silverman--Newmark | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/fineprint-labels-on-drugs-outlawed.html | FINE-PRINT LABELS ON DRUGS OUTLAWED | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/mrs-j-c-oconnor-sr.html | MRS. J. C. O'CONNOR SR. | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/indians-plan-antitest-drive.html | Indians Plan Anti-Test Drive | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/italian-line-official-honored.html | Italian Line Official Honored | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/brooklyn-tech-to-meet-lincoln-old-prep-school-rivals-on-card.html | Brooklyn Tech to Meet Lincoln; Old Prep School Rivals on Card | True | By William J. Miller | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/most-groups-rise-on-stock-market-average-gains-108-points-as-volume.html | MOST GROUPS RISE ON STOCK MARKET; Average Gains 1.08 Points as Volume Declines to 4,175,620 Shares 639 ISSUES UP, 453 OFF American Motors Is Most Active, Dropping 3/4 -Pfizer Climbs 2 1/8 MOST GROUPS RISE ON STOCK MARKET | True | By Burton Crane | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/merger-agreement-set-learning-and-pacquin-are-acquired-by-pfizer.html | MERGER AGREEMENT SET; Learning and Pacquin Are Acquired by Pfizer | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/president-is-selected-at-new-unit-of-rexall.html | President Is Selected At New Unit of Rexall | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/news-of-food-a-regal-holiday-grape-emperor-grapes-this-year.html | News of Food: A Regal Holiday Grape; Emperor Grapes This Year Reportedly Best in Decade They Are Good Either Raw or Cooked in Many Ways | True | By Nan Ickeringill | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/atlas-carrying-a-monkey-is-destroyed-off-cape-canaveral-as-engine.html | Atlas Carrying a Monkey Is Destroyed Off Cape Canaveral as Engine Failure Ruins a 5,000-Mile Test; ATLAS BLOWN UP; MONKEY ABOARD | True | By United Press International. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/soviet-player-wins-in-womens-chess.html | SOVIET PLAYER WINS IN WOMEN'S CHESS | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/1539-issues-on-big-board.html | 1,539 Issues on Big Board | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/caroline-gets-nehru-outfit.html | Caroline Gets Nehru Outfit | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/32-temperature-here-lowest-since-march-21.html | 32 Temperature Here Lowest Since March 21 | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/german-sentenced-for-treason.html | German Sentenced for Treason | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/two-minutes-of-silence.html | Two Minutes of Silence | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ny-city-to-sell-58000000-bonds-controller-invites-bids-to-be-opened.html | N.Y. CITY TO SELL $58,000,000 BONDS; Controller Invites Bids to Be Opened Dec. 12 | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/titans-to-face-raiders-tonight-new-york-title-hopes-rest-on-game-in.html | TITANS TO FACE RAIDERS TONIGHT; New York Title Hopes Rest on Game in Polo Grounds | True | By Howard M. Tuckner | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/nj-utilities-group-elects.html | N.J. Utilities Group Elects | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/rickenbacker-bids-us-leave-the-un.html | RICKENBACKER BIDS U.S. LEAVE THE U.N. | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/tennis-is-washed-away.html | Tennis Is Washed Away | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/army-reported-ready-to-call-baylor-to-duty.html | Army Reported Ready To Call Baylor to Duty | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/president-plans-speaking-tours-in-62-campaign-will-take-program-to.html | PRESIDENT PLANS SPEAKING TOURS IN '62 CAMPAIGN; Will Take Program to Voters - Sees Fight to Retain Party Control of House | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/o-max-gardner-dies-son-of-late-north-carolina-governor-was-ill-11.html | O. MAX GARDNER DIES; Son of Late North Carolina Governor Was Ill 11 Years | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/2-parades-scheduled-to-mark-veterans-day.html | 2 Parades Scheduled To Mark Veterans Day | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/bertrand-aufsesser.html | BERTRAND AUFSESSER | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/pilot-tells-his-story.html | Pilot Tells His Story | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/mrs-henry-b-covell.html | MRS. HENRY H. COVELL | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ftc-aide-doubts-drug-pricefixing-official-proposes-dismissal-of-2.html | F.T.C. AIDE DOUBTS DRUG PRICE-FIXING; Official Proposes Dismissal of 2 Monopoly Complaints Pending Since 1958 PFIZER PATENT UPHELD Competition in Government, Not Retail Business, Is Described in Report F.T.C. AIDE DOUBTS DRUG PRICE FIXING | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/london-market-moves-forward-secondline-equities-share-in-the-wide.html | LONDON MARKET MOVES FORWARD; Second-Line Equities Share in the Wide Advance | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-pianist-hailed-in-geneva.html | U.S. Pianist Hailed in Geneva | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/charter-change-urged-experts-advise-dominicans-on-election-laws.html | CHARTER CHANGE URGED; Experts Advise Dominicans on Election Laws | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/body-cycle-upset-by-jetage-speed-changes-in-life-rhythms-of.html | BODY CYCLE UPSET BY JET-AGE SPEED; Changes in Life Rhythms of Travelers Often Puzzle Doctors, Parley Hears | True | By John A. Osmundsen | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/the-governor-pays-up-for-improper-parking.html | The Governor Pays Up for Improper Parking | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/morocco-silent-on-asylum.html | Morocco Silent on Asylum | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/lawyer-to-marry-miss-grace-conroy.html | Lawyer to Marry Miss Grace Conroy | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/narcotics-sale-laid-to-doctor-druggist.html | NARCOTICS SALE LAID TO DOCTOR, DRUGGIST | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/6-named-to-study-federal-statistics-on-jobs-and-jobless.html | 6 Named to Study Federal Statistics On Jobs and Jobless | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/denmark-agrees-to-curbs.html | Denmark Agrees to Curbs | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/brandt-is-in-brussels-west-berlins-mayor-will-see-spaak-there-on.html | BRANDT IS IN BRUSSELS; West Berlin's Mayor Will See Spaak There on Problems | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/alert-against-coup-reported-in-tirana.html | ALERT AGAINST COUP REPORTED IN TIRANA | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/canadian-imports-up-commodity-purchases-rose-by-24-for-nine-months.html | CANADIAN IMPORTS UP; Commodity Purchases Rose by 2.4% for Nine Months | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/detroit-upsets-villanova-206-walkosky-goes-88-yards-to-score-bishop.html | DETROIT UPSETS VILLANOVA, 20-6; Walkosky Goes 88 Yards to Score -- Bishop Excels | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/india-receives-british-credit.html | India Receives British Credit | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/bali-company-names-chief.html | Bali Company Names Chief | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/laotian-wrangling-held-peril-to-truce.html | LAOTIAN WRANGLING HELD PERIL TO TRUCE | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-owner-sells-manila-electric-philippine-company-buys-concern-from.html | U.S. OWNER SELLS MANILA ELECTRIC; Philippine Company Buys Concern From General Public Utilities $52,500,000 PRICE IS SET Transaction Ends 54-Year Control by American Power Network U.S. OWNER SELLS MANILA ELECTRIC | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/suit-challenges-ban-on-rent-rises-governors-order-is-illegal-realty.html | SUIT CHALLENGES BAN ON RENT RISES; Governor's Order Is Illegal, Realty Concern Charges | True | By John Sibley | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/catholics-hear-volpe-governor-gives-keynote-talk-to-buffalo-youth.html | CATHOLICS HEAR VOLPE; Governor Gives Keynote Talk to Buffalo Youth Meeting | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-food-exhibit-a-hit-in-germany-freeman-at-fair-scores-impending.html | U.S. FOOD EXHIBIT A HIT IN GERMANY; Freeman, at Fair, Scores Impending Tariff Rise | True | By Gerd Wilcke Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/junta-leader-begins-trip.html | Junta Leader Begins Trip | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/school-officials-call-for-us-aid-but-state-chiefs-unit-asks-ban-on-the.html | SCHOOL OFFICIALS CALL FOR U.S. AID; But State Chiefs' Unit Asks Ban on Federal Control | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/spalding-forms-new-unit.html | Spalding Forms New Unit | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/wagner-to-visit-kennedy-monday-expected-to-discuss-state-party.html | WAGNER TO VISIT KENNEDY MONDAY; Expected to Discuss State Party Reorganization and Federal Appointments WAGNER TO VISIT KENNEDY MONDAY | True | By Richard P. Hunt | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/patent-awarded-for-propellerdriven-train-system-would-use-plane.html | Patent Awarded for Propeller-Driven Train; System Would Use Plane Engines For Power VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/william-morton-dies-exprofessor-of-religion-at-washington-and-lee-u.html | WILLIAM MORTON DIES; Ex-Professor of Religion at Washington and Lee U. | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/sitin-test-is-lost-in-carolina-court.html | SIT-IN TEST IS LOST IN CAROLINA COURT | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/senate-is-making-a-movie-of-itself-legislators-hope-to-better-their.html | SENATE IS MAKING A MOVIE OF ITSELF; Legislators Hope to Better Their Public Image | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/un-upheld-in-katanga-issue-taken-with-stand-on-status-of-congo.html | U.N. Upheld in Katanga; Issue Taken With Stand on Status of Congo Province | True | HERBERT J. SPIRO. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/cowboys-ask-waiverson-tackle.html | Cowboys Ask Waiverson Tackle | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/venezuela-army-guards-plant.html | Venezuela Army Guards Plant | True | Special to The New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/rail-man-promoted.html | Rail Man Promoted | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/president-infuriated-as-chanting-mars-end-of-tour-secret-contacts.html | President Infuriated as Chanting Mars End of Tour -- Secret Contacts by French and Algerians Reported | True | By Henry Giniger Special To the New York Times. | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/district-draftsman-robert-cameron-mcewen.html | District Draftsman; Robert Cameron McEwen | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/matson-director-named.html | Matson Director Named | True | Special to The New York Times | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/woodmen-insurance-elects.html | Woodmen Insurance Elects | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/2-us-missionaries-assaulted-in-kasai.html | 2 U.S. MISSIONARIES ASSAULTED IN KASAI | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-11 | 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/rail-status-shift-hit-by-california-state-utility-agency-urges.html | RAIL STATUS SHIFT HIT BY CALIFORNIA; State Utility Agency Urges Westpac Independence | True | | 1989-06-30 | RE0000427650 | RE0000427650 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/even-the-far-ends-of-the-earth-and-sea-were-familiar-sir-hubert.html | Even the Far Ends of the Earth and Sea Were Familiar; SIR HUBERT WILKINS: His World of Adventure. By Lowell Thomas. Illustrated. 296 pp. New York: Mc Graw-Hill Book Company. $5.95. | True | By Evelyn Stefansson | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/it-jes-catch-hold-blues-fell-this-morning-the-meaning-of-the.html | It Jes Catch Hold; BLUES FELL THIS MORNING: The Meaning of the Blues. By Paul Oliver. Foreword by Richard Wright. Illustrated. 355 pp. New York: Horizon Press. $4.95. | True | By B.a. Botkin | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/malayan-pirates-go-modern.html | Malayan Pirates Go Modern | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/midwest-highway-is-urged.html | Midwest Highway Is Urged | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/fort-myers-span-work-on-5-million-bridge-proceeds-completion-set.html | FORT MYERS SPAN; Work on $5 Million Bridge Proceeds, Completion Set for Next Year | True | By John Durant | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/book-fair-planned-by-greenwich-club.html | Book Fair Planned By Greenwich Club | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/3-elected-to-pal-board.html | 3 Elected to P.A.L. Board | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-margoluis-has-son.html | Mrs. Margoluis Has Son | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/greater-justice-to-fm.html | GREATER JUSTICE TO FM | True | By A.l. Seligson | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/between-perils-song-james-and-the-giant-peach-by-roald-dahl.html | Between Perils, Song; JAMES AND THE GIANT PEACH. By Roald Dahl. Illustrated by Nancy Ekholm Burkert. 119 pp. New York: Alfred A. Knopf. $3.95. | True | AILEEN PIPPETT | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/son-to-the-robert-rosens.html | Son to the Robert Rosens | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gophers-block-punt-recover-3-fumbles-steal-3-passes-minnesota.html | Gophers Block Punt, Recover 3 Fumbles, Steal 3 Passes; Minnesota, Seizing on Breaks, Conquers Iowa Eleven, 16 to 9 | True | By United Press International. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/jeanne-taylor-will-be-married-to-navy-officer-miami-of-ohio-alumn.html | Jeanne Taylor Will Be Married To Navy Officer; Miami of Ohio Alumn and Lieut. William B. Fletcher 3d Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/stern-birnbaum.html | Stern -- Birnbaum | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dilemmas-of-daytoday-living-tell-me-a-riddle-by-tillie-olsen-156-pp.html | Dilemmas of Day-to-Day Living; TELL ME A RIDDLE. By Tillie Olsen. 156 pp. Philadelphia and New York: J.B. Lippincott Company. Cloth, $3.50. Paper, $1.65. | True | By William Peden | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/family-servicestill-a-crying-need.html | 'Family Service'--Still a Crying Need | True | By Dorothy Barclay | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-best-of-the-pictures.html | The Best Of the Pictures | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/khrushchevs-berlin-crisis.html | Khrushchev's Berlin Crisis | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gen-j-j-preston-weds-mrs-dorothy-badger.html | Gen. J. J. Preston Weds Mrs. Dorothy Badger | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/red-atom-experts-in-parley.html | Red Atom Experts in Parley | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/homeless-youth-will-be-assisted-at-fashion-fete-event-at-plaza-nov.html | Homeless Youth Will Be Assisted At Fashion Fete; Event at Plaza Nov. 30 to Aid Italian Boys and Girls Towns | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/300-attack-train-violence-flares-in-argentinas-2week-rail-strike.html | 300 ATTACK TRAIN; Violence Flares in Argentina's 2-Week Rail Strike | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/allegheny-sinks-wayne-state.html | Allegheny Sinks Wayne State | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-committee-for-un-to-gain-at-film-benefit-premiere-of-judgment-at.html | U.S. Committee For U.N. to Gain At Film Benefit; Premiere of 'Judgment at Nuremberg' Dec. 19 Will Assist Agency | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mt-holyoke-alumnae-arrange-theatre-fete.html | Mt. Holyoke Alumnae Arrange Theatre Fete | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/opinion-of-the-week-at-home-and-abroad-ideas-and-men.html | Opinion of the Week: At Home and Abroad; IDEAS AND MEN | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/in-quest-of-judah-by-dan-levin-435-pp-new-york.html | In Quest Of Faith; SON OF JUDAH. By Dan Levin. 435 pp. New York: Appleton-Century-Crofts. $4.95. | True | By Thomas Caldecot Chubb | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/canadiens-down-black-hawks-21-goyette-and-geoffrion-score-early-on.html | CANADIENS DOWN BLACK HAWKS, 2-1; Goyette and Geoffrion Score Early on Power Plays | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-janet-myles-engaged-to-wed-christopher-alty-bryn-mawr-graduate.html | Miss Janet Myles Engaged to Wed Christopher Alty; Bryn Mawr Graduate Is Fiancee of Alumnus of Cambridge U. | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/childrens-concert-has-gallic-theme.html | CHILDREN'S CONCERT HAS GALLIC THEME | True | ERIC SALZMAN | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-orion-book-of-balloons-by-charles-dollfus-translated-by-carter.html | THE ORION BOOK OF BALLOONS; By Charles Dollfus. Translated by Carter Mason from the French "Les Balloons." Illustrated. 108 pp. New York: The Orion Press. $6.95. | True | By Jonathan N. Leonard | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-policy-in-laos-undergoes-a-strain.html | U.S. POLICY IN LAOS UNDERGOES A STRAIN | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/londons-new-mayor-installed.html | London's New Mayor Installed | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/code-asks-faiths-to-shun-coercion-fund-for-republic-report-assays.html | CODE ASKS FAITHS TO SHUN COERCION; Fund for Republic Report Assays Role of Religion | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tenafly-sinks-cliffside-park.html | Tenafly Sinks Cliffside Park | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tottenham-wins-from-fulham-42-spurs-cut-burnleys-soccer-lead-to-3.html | TOTTENHAM WINS FROM FULHAM, 4-2; Spurs Cut Burnley's Soccer Lead to 3 Points | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/synagogue-moves-philadelphia-site.html | SYNAGOGUE MOVES PHILADELPHIA SITE | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/peggy-d-block-a-smith-senior-is-future-bride-engaged-to-richard-m-d.html | Peggy D. Block, A Smith Senior, Is Future Bride; Engaged to Richard M. Danziger, a Student at Yale Law School | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/atlantic-nations-project-50-rise-in-output-by-70-20-nations-of-oecd.html | ATLANTIC NATIONS PROJECT 50% RISE IN OUTPUT BY '70; 20 Nations of O.E.C.D. Plan to Set Goal at Paris Parley as Response to Soviet U.S. FACES A BIG TASK It Must Raise Sights High if It Is to Keep Pace With Europe's Growth Rate ATLANTIC NATIONS MAP OUTPUT RISE | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dean-staats-to-marry-marilyn-truitt-dec16.html | Dean Staats to Marry Marilyn Truitt Dec.16 | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dr-michael-horti.html | DR. MICHAEL HORTI | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hofstra-soccer-victor-extraperiod-goals-by-dugan-antos-beat.html | HOFSTRA SOCCER VICTOR; Extra-Period Goals by Dugan, Antos Beat Lycoming, 5-3 | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/patrons-named-for-fete-aiding-menninger-unit-foundation-to-benefit.html | Patrons Named For Fete Aiding Menninger Unit; Foundation to Benefit Dec. 5 by a Party at 'Complaisant Lover' | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bridge-rubber-or-duplicate-which-form-of-game-is-best-is-any.html | BRIDGE: RUBBER OR DUPLICATE?; Which Form of Game Is Best Is Any Addict's Guess | True | By Albert H. Morehead | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hawaii-summons-pier-mediators-seeks-to-avert-strike-that-would-shut.html | HAWAII SUMMONS PIER MEDIATORS; Seeks to Avert Strike That Would Shut Island's Ports | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/cornell-plans-bomb-parley.html | Cornell Plans Bomb Parley | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ponselle-helps-egypt-come-to-baltimore.html | PONSELLE HELPS EGYPT COME TO BALTIMORE | True | By John Briggs Baltimore. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/malcolm-r-logan.html | MALCOLM R. LOGAN | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rabbi-ls-berkowitz-to-marry-carol-stein.html | Rabbi L.S. Berkowitz To Marry Carol Stein | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/facsimiles-and-realities-the-great-forgery-by-edith-simon-501-pp.html | Facsimiles And Realities; THE GREAT FORGERY. By Edith Simon. 501 pp. Boston: Little, Brown & Co. $5.95. | True | By T.s. Matthews | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/pioneer-in-development-of-gas-utilities-in-lileading-catholic.html | Pioneer in Development of Gas Utilities in L.I.-- Leading Catholic Layman Here | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/oklahoma-scores-over-missouri-70.html | OKLAHOMA SCORES OVER MISSOURI, 7-0 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/phonics-system-in-reading-gains-trend-in-schools-is-back-to.html | PHONICS SYSTEM IN READING GAINS; Trend in Schools Is Back to Teaching by Sound | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/syracuse-routs-colgate-51-to-8-62d-meeting-signals-end-of-football.html | SYRACUSE ROUTS COLGATE, 51 TO 8; 62d Meeting Signals End of Football Rivalry Syracuse Beats Colgate, 51-8, in 62d and Last Football Clash | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/aiming-for-size-kwanmai-and-kean-set-ambitious-goals.html | AIMING FOR SIZE; 'Kwanmai' and 'Kean' Set Ambitious Goals | True | By Howard Taubman | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rites-in-france-honor-us-dead-residents-join-ceremonies-for-fallen.html | RITES IN FRANCE HONOR U.S. DEAD; Residents Join Ceremonies for Fallen of 2 Wars | True | By Robert Alden Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lee-assails-state-for-li-program-says-it-backed-unauthorized.html | LEE ASSAILS STATE FOR L.I. PROGRAM; Says It Backed Unauthorized Training of Teachers | True | By Gene Currivan | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-jan-howell-wed-to-norman-g-shidle.html | Mrs. Jan Howell Wed To Norman G. Shidle | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/west-berlin-finds-grim-humor-in-the-wall-and-guards-plight-cabaret.html | West Berlin Finds Grim Humor In the Wall and Guards' Plight; Cabaret Sketch Satirizes East Germans at Border, Each Wishing to Escape but Afraid the Other Will Shoot | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/annual-fete-thursday-for-retarded-children.html | Annual Fete Thursday For Retarded Children | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/we-must-join-the-common-market-the-european-trading-bloc-presents.html | 'We Must Join the Common Market'; The European trading bloc presents an uncommon challenge to us, says Johnston: to help ourselves -- and to give substance to the concept of Western unity. Common Market | True | By Eric Johnston | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/awa-to-nova-scotia-the-stowaway-piper-by-lilla-stirling-illustrated.html | Awa' to Nova Scotia; THE STOWAWAY PIPER. By Lilla Stirling. Illustrated by Kurt Werth. 128 pp. New York: Thomas Nelson & Sons. $2.95. | True | ANN MCGOVERN | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/student-is-fiancee-of-milton-tupler.html | Student Is Fiancee Of Milton Tupler | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tirana-continues-to-score-moscow-albanians-reported-rallying-behind.html | TIRANA CONTINUES TO SCORE MOSCOW; Albanians Reported Rallying Behind Hoxha Regime | True | By Paul Underwood Special To the New York | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/negro-girl-12-seized-in-jackson-bus-case.html | Negro Girl, 12, Seized In Jackson Bus Case | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/baila-milner-engaged-to-prof-irving-miller.html | Baila Milner Engaged To Prof. Irving Miller | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/michele-palmieri.html | MICHELE PALMIERI | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mississippi-beats-chattanooga-540-rebels-are-forced-by-rain-to-use.html | MISSISSIPPI BEATS CHATTANOOGA, 54-0; Rebels Are Forced by Rain to Use Ground Attack | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kit-kat-club-plans-costume-ball-dec-1.html | Kit Kat Club Plans Costume Ball Dec. 1 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/chicago-u-names-physician.html | Chicago U. Names Physician | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/son-to-mrs-fd-gardner.html | Son to Mrs. F.D. Gardner | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/publishers-prides-a-report-from-the-inner-sanctum-publishers.html | Publishers' Prides; A Report From the Inner Sanctum Publishers' | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/frontier-savagery-scalps-and-tomahawks-narratives-of-indian.html | Frontier Savagery.; SCALPS AND TOMAHAWKS: Narratives of Indian Captivity. Edited with an Introduction by Frederic Drimmer. 378 pp. New York: Coward-McCann. $6. THE PATRIOT CHIEFS; A Chronicle of American Indian Leadership. By Alvin M. Josephy Jr. Illustrated. 364 pp. New York: The Viking Press. $6. | True | By John C. Ewers | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/slippery-rock-wins-2013.html | Slippery Rock Wins, 20-13 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/culture-cult.html | 'CULTURE CULT' | True | WILLIAM EUGENE HUDSON | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/settings-for-a-holiday-settings-for-a-holiday.html | Settings for a Holiday; Settings for a Holiday | True | By George O'Brien | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alumnae-aid-charities-mount-holyoke-women-give-time-to-service.html | ALUMNAE AID CHARITIES; Mount Holyoke Women Give Time to Service Groups | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bus-depots-vary-in-racial-policy-core-survey-of-south-finds.html | BUS DEPOTS VARY IN RACIAL POLICY; C.O.R.E. Survey of South Finds Disparate Pattern | True | By Will Lissner | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/robert-vincent-becomes-fiance-of-juliet-randall-harvard-law.html | Robert Vincent Becomes Fiance Of Juliet Randall; Harvard Law Graduate and Alumna of College of St. Teresa to Wed | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-horses-wish-benjamin-by-irene-elmer-illustrated-by-ruth-van.html | A Horse's Wish; BENJAMIN. By Irene Elmer. Illustrated by Ruth Van Sciver. 48 pp. Nashville and New York: Abingdon Press. $1.75. | True | SUSAN DRYSDALE | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/theatre-benefit-planned-dec-4-for-bryn-mawr-alumnaes-scholarship.html | Theatre Benefit Planned Dec. 4 For Bryn Mawr; Alumnae's Scholarship Fund to Be Assisted at 'Gideon' Party | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/robert-s-leiken-becomes-fiance-of-miss-williams-student-at-oxford.html | Robert S. Leiken Becomes Fiance Of Miss Williams; St\udent at Oxford and Senior at Radcliffe to Marry in April | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/menu-turkey-etc-thanksgiving-tours-out-of-new-york-vary-except-for.html | MENU: TURKEY, ETC.; Thanksgiving Tours Out of New York Vary Except for One Essential | True | By Robert Berkvist | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/princess-and-son-are-well.html | Princess and Son Are Well | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/janet-mehringers-troth.html | Janet Mehringer's Troth | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/light-on-a-venal-world-europe-or-up-and-down-with-schreiber-and.html | Light on a Venal World; EUROPE: Or Up and Down With Schreiber and Baggish. By Richard G. Stern. 213 pp. New York: McGraw-Hill Book Company. $4.95. | True | By John P. Sisk | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/borello-ronzoni.html | Borello -- Ronzoni | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/business-is-brisk-at-buying-offices.html | BUSINESS IS BRISK AT BUYING OFFICES | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/demoted.html | DEMOTED | True | MARY ELLEN HILLIARD | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/shadow-of-catastrophe-over-calcutta-a-crowded-dangerous-city-of.html | Shadow of Catastrophe Over Calcutta; A crowded, dangerous city of five and a half million, most of them very poor, must find solutions to almost insoluble problems if it and India are to survive in freedom. Shadow Over Calcutta | True | By Paul Grimes | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/pakistani-begum-wins-gimbel-global-award.html | Pakistani Begum Wins Gimbel Global Award | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-instruments-aid-archaeology-electronic-devices-said-to.html | NEW INSTRUMENTS AID ARCHAEOLOGY; Electronic Devices Said to Revolutionize Exploring | True | By William G. Weart Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rayburn-condition-reported-critical.html | RAYBURN CONDITION REPORTED 'CRITICAL' | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/figure-in-slaying-dies-in-italy.html | Figure in Slaying Dies in Italy | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/harvey-slocum-dam-builder-dies-consultant-on-grand-coulee-and.html | HARVEY SLOCUM, DAM BUILDER, DIES; Consultant on Grand Coulee and Hoover Projects, 74 | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-competition-seen-for-banking-best-source-of-deposit-gain-is.html | NEW COMPETITION SEEN FOR BANKING; Best Source of Deposit Gain Is Held to Be Individuals NEW COMPETITION SEEN FOR BANKING | True | By Edward T. O'Toole | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/portents-for-62-and-64-elections-last-week-hold-only-few-clues-to.html | Portents for '62 and '64; Elections Last Week Hold Only Few Clues to Fate of Both Parties | True | By Arthur Krock | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/fox-lane-is-beaten.html | Fox Lane Is Beaten | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/theatre-fete-listed-by-medical-college.html | Theatre Fete Listed By Medical College | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/framed-in-fog-mystery-on-telegraph-hill-by-howard-pease-216-pp-new.html | Framed in Fog; MYSTERY ON TELEGRAPH HILL. By Howard Pease. 216 pp. New York: Doubleday & Co. $2.95. | True | LEARNED T. BULMAN. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/caribous-decline-at-halt-in-arctic-population-drop-of-50-years-now.html | CARIBOU'S DECLINE AT HALT IN ARCTIC; Population Drop of 50 Years Now Believed Reversed | True | By Walter Sullivan | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/oslo-honors-2-nobel-winners.html | Oslo Honors 2 Nobel Winners | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dumont-crushes-bogota-46-to-6-lusby-gets-7-touchdowns-garfield-2614.html | DUMONT CRUSHES BOGOTA, 46 TO 6; Lusby Gets 7 Touchdowns -- Garfield 26-14 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/buzz-hannum-ace-of-3720-victory-lawrenceville-back-runs-to-three.html | BUZZ HANNUM ACE OF 37-20 VICTORY; Lawrenceville Back Runs to Three Scores, Passes for Another Against Hill | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/east-side-coop-has-ten-duplexes.html | EAST SIDE CO-OP HAS TEN DUPLEXES | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/everything-is-subject-for-good-talk-selected-poems-by-anne-ridler.html | Everything Is Subject for Good Talk; SELECTED POEMS. By Anne Ridler. 96 pp. New York: The Macmillan Company. $3.95. WEEP BEFORE GOD. By John Wain. 45 pp. New York: St Martin's Press. $2.95. SOLSTICES. By Louis MacNeice. 78 pp. New York: Oxford University Press. $3.50. | True | By M.l Rosenthal | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-lois-hersum-engaged-to-marry.html | Miss Lois Hersum Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-way-america-was.html | The Way America Was | True | JOHN CANADAY | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/plan-for-saving-a-corner-of-the-lone-prairie.html | PLAN FOR SAVING A CORNER OF THE LONE PRAIRIE | True | By Robert Penman | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/art-show-to-help-little-red-school.html | Art Show to Help Little Red School | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/very-moving.html | 'VERY MOVING' | True | IRMA ROTHSTEIN | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/michigan-triumphs-over-illinois-386.html | MICHIGAN TRIUMPHS OVER ILLINOIS, 38-6 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/vmi-crushes-buffalo-mitchell-throws-five-scoring-passes-in-39to6.html | V.M.I. CRUSHES BUFFALO; Mitchell Throws Five Scoring Passes in 39-to-6 Rout | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/3-shot-2-fatally-in-cabaret-here-100-in-brooklyn-nightclub-but.html | 3 SHOT, 2 FATALLY, IN CABARET HERE; 100 in Brooklyn Nightclub, but Witnesses Are Silent | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/edward-scanlon-becomes-fiance-of-miss-morgan-professor-of-education.html | Edward Scanlon Becomes Fiance Of Miss Morgan; Professor of Education at Lehigh Will Marry Penn State Alumna | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/instinct-for-decency-pickpocket-run-by-annabel-and-edgar-johnson.html | Instinct for Decency; PICKPOCKET RUN. By Annabel and Edgar Johnson. 188 pp. New York: Harper & Bros. $2.95. | True | ROBERT HOOD. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/racist-magazine-scores-fulbright-organ-of-citizens-councils-cites.html | RACIST MAGAZINE SCORES FULBRIGHT; Organ of Citizens' Councils Cites Memo on Military | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/deborah-mmahon-to-be-winter-bride.html | Deborah M'Mahon To Be Winter Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/john-fitzgerald-dies-exsecret-service-man-74-guarded-four.html | JOHN FITZGERALD DIES; Ex-Secret Service Man, 74, Guarded Four Presidents | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sponsors-listed-for-nov-23-ball-in-capital-hotel-26-girls-to-be.html | Sponsors Listed For Nov. 23 Ball In Capital Hotel; 26 Girls to Be Honored at Debutante Cotillion in Sheraton-Park | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/profit-margins-gain-limelight-forecasters-say-squeeze-is-on-with-a.html | PROFIT MARGINS GAIN LIMELIGHT; Forecasters Say 'Squeeze Is on With a Vengeance' PROFIT MARGINS GAIN LIMELIGHT | True | By Elizabeth M. Fowler | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sometimes-crows-fought-cuckoos-birds-in-my-indian-garden-by-malcolm.html | Sometimes Crows Fought Cuckoos; BIRDS IN MY INDIAN GARDEN. By Malcolm MacDonald. Photographs by Christina Loke. 192 pp. New York: Alfred A. Knopf. $11.45. | True | By John K. Terres | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nats-whip-knicks-135109-and-drop-new-yorkers-to-last-place-in-east.html | Nats Whip Knicks, 135-109, and Drop New Yorkers to Last Place in East; SCHAYES SMASHES IRON-MAN RECORD Nats' Star, Playing in 683d Game in Row, Scores 22 Points -- Naulls Gets 27 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bravo.html | 'BRAVO'! | True | STEPHEN ORPHANOS | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/autumnal-tranquility-at-new-englands-inns.html | AUTUMNAL TRANQUILITY AT NEW ENGLAND'S INNS | True | By Arthur Davenport | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/teller-advocates-testing-physicist-says-soviet-explosions-make-our.html | Teller Advocates Testing; Physicist Says Soviet Explosions Make Our Effort Essential | True | EDWARD TELLER | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/common-market-effect-on-us-washington-faces-loss-of-markets-and.html | COMMON MARKET: EFFECT ON U.S.; Washington Faces Loss of Markets And Acts to Revise Trade Laws | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/san-juan-is-expanding-airport-new-traffic-building-is-slated.html | San Juan Is Expanding Airport; New Traffic Building Is Slated | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/project-in-brazil-faces-hard-fight-land-owners-resist-aid-to.html | PROJECT IN BRAZIL FACES HARD FIGHT; Land Owners Resist Aid to Impoverished Northeast | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mayoral-recount-weighed-upstate.html | MAYORAL RECOUNT WEIGHED UPSTATE | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/review-2-no-title.html | Review 2 -- No Title | True | E.L.B. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/leonardo-as-inventor.html | Leonardo as Inventor | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nurses-fund-to-benefit.html | Nurses Fund to Benefit | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/paying-the-price-innkeepers-in-florida-face-the-wraths-of-state-for.html | PAYING THE PRICE; Innkeepers in Florida Face the Wraths Of State for Their 'Illegal' Signs | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/johnstown-jets-win-83.html | Johnstown Jets Win, 8-3 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/don-bosco-trimphs.html | Don Bosco Trimphs | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rough-sledding-in-the-antarctic-antarctic-command-by-finn-ronne.html | Rough Sledding in the Antarctic. ANTARCTIC COMMAND. By Finn Ronne, Captain, U.S.N.R. Illustrated. 272 pp. Indianapolis and New York: The Bobbs-Merrill Company. $5. Rough Sledding in the Antarctic | True | By Walter Sullivan | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-rise-of-wick-simmons-the-international-by-alfred-maund-361-pp.html | The Rise of Wick Simmons; THE INTERNATIONAL. By Alfred Maund. 361 pp. New York: McGraw-Hill Book Company. $5.95. | True | By A.h. Raskin | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/karen-j-krasner-prospective-bride.html | Karen J. Krasner Prospective Bride | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/notre-dame-halts-rally-and-defeats-pitt-eleven-2620-notre-dame.html | Notre Dame Halts Rally and Defeats Pitt Eleven, 26-20; NOTRE DAME BEATS PITT ELEVEN, 26-20 | True | By United Press International. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tippecanoe-remembered-indiana-marking-trail-harrison-cut-through.html | 'TIPPECANOE' REMEMBERED; Indiana Marking Trail Harrison Cut Through Wilds in 1811 | True | By H.d. Crawford | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/news-notes-classroom-and-campus-interstate-student-exchange-program.html | NEWS NOTES: CLASSROOM AND CAMPUS; Inter-State Student Exchange Program; World-Wide Education TV Proposed | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-sun-is-the-ruler-image-of-italy-a-special-issue-of-the-texas.html | The Sun Is the Ruler; IMAGE OF ITALY. A Special Issue of The Texas Quarterly. Edited by William Arrowsmith. Photographs by Russell Lee. General Editor, Harry H. Ransom. 272 pp. Austin: University of Texas Press. $4. | True | By Herbert Mitgang | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/favorite-plants-for-the-house.html | FAVORITE PLANTS FOR THE HOUSE | True | By F.f. Rockwell | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/president-says-us-would-fight-to-keep-freedom-in-a-veterans-day.html | PRESIDENT SAYS U.S. WOULD FIGHT TO KEEP FREEDOM; In a Veterans Day Talk, He Appeals for Patience in the Search for Peace HE CALLS FOR COURAGE Defense Secretary Asserts Nation Would Win Any War Over Its Rights PRESIDENT SAYS U.S. WOULD FIGHT | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/indonesia-buys-70-buses.html | Indonesia Buys 70 Buses | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/southern-illinois-takes-run.html | Southern Illinois Takes Run | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/adoption-service-sets-benefit-feb-1.html | Adoption Service Sets Benefit Feb. 1 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/not-war-but-its-prevention-the-balance-of-terror-strategy-for-the.html | Not War, But Its Prevention; THE BALANCE OF TERROR: Strategy for the Nuclear Age. By Pierre Gallois. Foreword by Raymond Aron. Translated by Richard Howard from the French, "Strategie de l'Age Nucleaire." 234 pp. Boston: Houghton Mifflin Company. $4. | True | By Walter Millis | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/theft-of-data-charged-anderson-statement-on-atomic-secrets-issued.html | THEFT OF DATA CHARGED; Anderson Statement on Atomic Secrets Issued by Panel | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ecuador-reflects-problems-of-latin-recovery-pressure-is-mounting-on.html | ECUADOR REFLECTS PROBLEMS OF LATIN RECOVERY; Pressure Is Mounting on U.S. Alliance for Progress Program to Set Aid Machinery in Motion in Wake of Latest Public Upheaval | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ohio-state-tops-indiana-16-to-7-2-of-sparmas-passes-score-hoosier.html | OHIO STATE TOPS INDIANA, 16 TO 7; 2 of Sparma's Passes Score -- Hoosier Defense Excels | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/shrines-to-tr.html | Shrines To T.R. | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/carol-joyce-is-wed-to-john-f-sheahan.html | Carol Joyce Is Wed To John F. Sheahan | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/democrats-find-political-gain-in-defeats-at-special-session.html | Democrats Find Political Gain In Defeats at Special Session | True | By Douglas Dales | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/oil-mens-parley-opens-tomorrow-industry-will-sift-surplus-and.html | OIL MEN'S PARLEY OPENS TOMORROW; Industry Will Sift Surplus and Control Problems | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/river-dell-34-0-victor.html | River Dell 34 -- 0 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/unbeaten-untied-amherst-turns-back-trinity-22-to-8-for-victory-no-7.html | Unbeaten, Untied Amherst Turns Back Trinity, 22 to 8, for Victory No. 7; VAN NORT SCORES ON 2 RUNS, PASS Halfback Paces Amherst to Victory -- Bennett Makes Trinity's Touchdown | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/festive-flavors.html | Festive Flavors | True | By Craig Claiborne | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/baldwin-valley-stream-north-and-lawrence-triumph.html | Baldwin, Valley Stream North and Lawrence Triumph | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/pakistan-aids-labor-social-security-plan-offered-for-nations.html | PAKISTAN AIDS LABOR; Social Security Plan Offered for Nation's Workers | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/watercolor-talk-slated-by-library.html | WATER-COLOR TALK SLATED BY LIBRARY | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sewing-group-in-new-canaan-to-hold-yule-sale-wednesday.html | Sewing Group in New Canaan To Hold Yule Sale Wednesday | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alice-ann-orton-and-an-engineer-wed-in-suburbs-u-of-colorado-alumna.html | Alice Ann Orton And an Engineer Wed in Suburbs; U. of Colorado Alumna Bride in Larchmont ou Henry N. Longley Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/geography-off-the-map.html | GEOGRAPHY -- OFF THE MAP? | True | F.M.H. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/game-between-giants-and-eagles-today-to-have-strong-bearing-on.html | Game Between Giants and Eagles Today to Have Strong Bearing on Title; 60,000 EXPECTED AT STADIUM GAME Eagles' Outstanding Aerial Attack Is Likely to Pose Problems for Giants | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-secrecy-is-scored-moss-says-units-hide-more-data-than-they-give.html | U.S. SECRECY IS SCORED; Moss Says Units Hide More Data Than They Give Out | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/cassidy-scores-4-times.html | Cassidy Scores 4 Times | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/treatment-of-prisoners-scored.html | Treatment Of Prisoners Scored | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/indians-call-visit-of-nehru-success-see-victory-of-nonalignment.html | INDIANS CALL VISIT OF NEHRU SUCCESS; See Victory of Nonalignment Policy in Kennedy Meeting | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/florence-e-lechleider-is-wed-to-gf-parreula.html | Florence E. Lechleider Is Wed to G.F. ParreUa | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ceylon-despairs-of-rubber-trade-government-to-discourage-any.html | CEYLON DESPAIRS OF RUBBER TRADE; Government to Discourage Any Further Planting | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/september-rail-net-above-1960-levels.html | SEPTEMBER RAIL NET ABOVE 1960 LEVELS | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/true-adventures-of-the-boy-reader-adventures.html | TRUE ADVENTURES OF THE BOY READER; Adventures | True | By Laurie Lee | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-ann-davenport-married-to-marine.html | Miss Ann Davenport Married to Marine | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/testing-question-difficult-one-for-us-administration-must-weigh.html | TESTING QUESTION DIFFICULT ONE FOR U.S.; Administration Must Weigh Military Balance Against World Opinion Aroused by Fear of Fall-Out | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/janet-ann-hoyt-is-wed.html | Janet Ann Hoyt Is Wed. | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lights-for-bloom-house-plants-flourish-under-fluorescents.html | LIGHTS FOR BLOOM; House Plants Flourish Under Fluorescents | True | By Elaine C. Cherry | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/urist-simon.html | Urist -Simon | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/memphis-state-in-410-romp.html | Memphis State in 41-0 Romp | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/persley-wins-manila-bout.html | Persley Wins Manila Bout | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/deborah-walker-engaged-to-wed-john-michelsen-wellesley-alumna-will.html | Deborah Walker Engaged to Wed John Michelsen; Wellesley Alumna Will Be Bride in Spring of an Army Lieutenant | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/in-the-time-of-jesus-the-bronze-bow-by-elizabeth-george-speare-254.html | In the Time of Jesus; THE BRONZE BOW. By Elizabeth George Speare. 254 pp. Boston: Houghton Mifflin Company. $3.25. | True | MARY LOUISE HECTOR. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/cab-began-inquiry-on-airline-shortly-before-crash-in-virginia.html | C.A.B. Began Inquiry on Airline Shortly Before Crash in Virginia | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/plane-crash-kills-indianan.html | Plane Crash Kills Indianan | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/steinkraus-is-first-us-rider-leads-puissance-class-on-ksar-desprit.html | STEINKRAUS IS FIRST; U.S. Rider Leads Puissance Class on Ksar d'Esprit | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-mccloy-preparing-les-boutiques-de-noel-wife-of-exus-aide-at.html | Mrs. McCloy Preparing 'Les Boutiques de Noel'; Wife of Ex-U.S. Aide at Work on Fete to Aid Cancer Care | True | By Ruth Robinson | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ccny-gains-tie-for-soccer-title-tops-pratt-31-and-shares-crown-with.html | C.C.N.Y. GAINS TIE FOR SOCCER TITLE; Tops Pratt, 3-1, and Shares Crown With Brooklyn | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/two-allies-face-monetary-riddle-central-banking-medicine.html | TWO ALLIES FACE MONETARY RIDDLE; Central Banking Medicine Administered by Britain and U.S. Is Watched INTEREST RATES SHIFT Problem Is to Keep Policies of 2 Lands From Working at Cross Purposes U.S. and Britain Are Awaiting Results of Monetary Therapy | True | By Paul Heffernan | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alabama-crushes-richmond-66-to-0-wall-scores-3-touchdowns-for.html | ALABAMA CRUSHES RICHMOND, 66 TO 0; Wall Scores 3 Touchdowns for Undefeated Tide | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/house-mice-on-the-loose-the-great-rebellion-by-mary-stolz.html | House Mice on the Loose; THE GREAT REBELLION. By Mary Stolz. Illustrated by Beni Montresor. 63 pp. New York: Harper & Bros. $2.50. | True | PHYLLIS FENNER | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/air-force-wins-15-14.html | Air Force Wins, 15 -- 14 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mental-care-unit-announces-aides-for-jan-16-party-patrons-of-the.html | Mental Care Unit Announces Aides For Jan. 16 Party; Patrons of the Benefit Will See 'First Love' At the Morosco | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/british-eye-a-site-for-un-in-berlin-proposal-viewed-as-a-way-to.html | BRITISH EYE A SITE FOR U.N. IN BERLIN; Proposal Viewed as a Way to Break Impasse | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-presidents-address-at-arlington.html | The President's Address at Arlington | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/james-landon-cole.html | JAMES LANDON COLE | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kidnapped-the-borrowers-aloft-by-mary-norton-illustrated-by-beth.html | Kidnapped; THE BORROWERS ALOFT. By Mary Norton. Illustrated by Beth and Joe Krush. 193 pp. New York: Harcourt, Brace & World. $2.95. | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/surefire-for-every-age-and-ailment-the-toadstool-millionaires-a.html | Sure-Fire for Every Age and Ailment; THE TOADSTOOL MILLIONAIRES: A Social History of Patent Medicines in America Before Federal Regulation. By James Harvey Young. 282 pp. Princeton: Princeton University Press. $6. | True | By Louis B. Wright | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/two-hungarian-lifters-smash-world-records.html | Two Hungarian Lifters Smash World Records | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/wiesmann-foley.html | Wiesmann -- Foley | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tvradio-notes-carol-burnett-cbs-plans-several-shows-for-the-star.html | TV-RADIO NOTES -- CAROL BURNETT; C.B.S. Plans Several Shows for the Star -- Other Items | True | By Val Adams | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/along-camera-row-scholasticansco-contest-details-are-announced-new.html | ALONG CAMERA ROW; Scholastic-Ansco Contest Details Are Announced -- New Products | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/south-carolina-victor.html | South Carolina Victor | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bowles-arrives-in-singapore.html | Bowles Arrives in Singapore | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/siberian-husky-is-best-in-show-for-first-time-in-us-outside-of.html | Siberian Husky Is Best In Show for First Time in U.S. Outside of Alaska; 60-POUND SLED DOG WINNER AMONG 578 Ch. Monadnock's King Gains Schenectady's Top Prize for Mrs. Demidoff | True | By John Rendel Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/pakistan-sentences-indian.html | Pakistan Sentences Indian | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mental-health-dinner-bergen-center-benefit-will-hear-dr-meserve.html | MENTAL HEALTH DINNER; Bergen Center Benefit Will Hear Dr. Meserve | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mary-d-tatem-is-married-here-to-john-quinton-bride-attended-by-6-at.html | Mary D. Tatem Is Married Here To John Quinton; Bride Attended by 6 at Wedding in St. Thomas More's to Accountant | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/soviet-rebuffs-japan-restates-view-that-arms-ban-not-tests-is-key.html | SOVIET REBUFFS JAPAN; Restates View That Arms Ban, Not Tests, Is Key Issue | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/robert-collins-marries-margaret-hauerwass.html | Robert Collins Marries Margaret Hauerwass | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/colombia-bus-crash-kills-6.html | Colombia Bus Crash Kills 6 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/postal-programs-postmaster-general-analyzes-aims-in-issuing-us.html | POSTAL PROGRAMS; Postmaster General Analyzes Aims In Issuing U.S. Commemoratives | True | By J. Edward Day Postmaster General of the United States | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/liberals-role-in-city-independent-status-poses-questions-for-the.html | LIBERALS ROLE IN CITY; Independent Status Poses Questions for the Future As Party Brings Victory in Two Key Contests | True | By Clayton Knowles | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/indians-to-petition-for-test-ban.html | Indians to Petition for Test Ban | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lehigh-conquers-bucknell-12-to-7-taylor-gains-108-yards-and-clark.html | LEHIGH CONQUERS BUCKNELL, 12 TO 7; Taylor Gains 108 Yards and Clark Goes Over Twice | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miniature-orchids-new-hybrids-in-vivid-color-range-call-be-grown-in.html | MINIATURE ORCHIDS; New Hybrids in Vivid Color Range Call Be Grown in Limited Space | True | By Thomas Powell | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/westminster-beats-carnegie.html | Westminster Beats Carnegie | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/donald-zimmerman-to-marry-miss-marjorie-ann-staples.html | Donald Zimmerman to Marry Miss Marjorie Ann Staples | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hospital-to-gain-at-nov-25-ball-in-kings-point-academy-will-be.html | Hospital to Gain At Nov. 25 Ball In Kings Point; Academy Will Be Scene of North Shore Fete, 'Soiree sous la Mer' | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rival-sovereigns-pirate-queen-the-story-of-irelands-grania-omalley.html | Rival Sovereigns; PIRATE QUEEN: The Story of Ireland's Grania O'Malley in the Days of Queen Elizabeth. By Edith Patterson Meyer. 244 pp. Boston: Little, Brown & Co. $3.50. | True | ELIZABETH HODGES. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/whitney-museum-broadens-board.html | WHITNEY MUSEUM BROADENS BOARD | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-strong-man-with-egyptian-antiquities-the-great-belzoni-by-stanley.html | A Strong Man With Egyptian Antiquities; THE GREAT BELZONI. By Stanley Mayes. Illustrated. 344 pp. New York: Walker & Co. $6. | True | By E.b. Garside | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/recommendation.html | RECOMMENDATION | True | SYDNEY WALKER | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/amphibious-vessel-becomes-freighter.html | AMPHIBIOUS VESSEL BECOMES FREIGHTER | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/susan-c-gouinlock-is-wed-to-professor.html | Susan C. Gouinlock Is Wed to Professor | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/venezuela-steel-strike-ends.html | Venezuela Steel Strike Ends | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/long-texas-runs-sink-baylor-337-saxton-races-66-yards-and-oliver-60.html | LONG TEXAS RUNS SINK BAYLOR, 33-7; Saxton Races 66 Yards and Oliver 60 for Scores | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-york.html | New York | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/federal-judgeship-is-filled.html | Federal Judgeship Is Filled | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/heroic-cures-for-man-and-beast-a-cordiall-water-by-mfk-fisher-178.html | Heroic Cures for Man and Beast; A CORDIALL WATER: By M.F.K. Fisher. 178 pp. Boston: Little, Brown & Co. $3.95. | True | By Elizabeth Janeway | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/3-russians-talk-about-us-studies-misconception-here-of-life-in.html | 3 RUSSIANS TALK ABOUT U.S. STUDIES; 'Misconception' Here of Life in Soviet Is Deplored | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/island-outcasts-beckys-island-by-elisabeth-ogilvie-187-pp-new-york.html | Island Outcasts; BECKY'S ISLAND. By Elisabeth Ogilvie. 187 pp. New York: Whittlesey House. $3.25. | True | ALBERTA EISEMAN. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/theres-a-difference-in-climate-difference.html | There's a Difference in Climate; Difference | True | By Kaye Webb | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/david-p-oconnor.html | DAVID P. O'CONNOR | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/other-side.html | 'OTHER SIDE' | True | WHITNEY NORTH SEYMOUR Jr. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/learning-by-earning-the-dollar-horse-by-miriam-young-illustrated-by.html | Learning by Earning; THE DOLLAR HORSE. By Miriam Young. Illustrated by William M. Hutchinson. 128 pp. New York: Harcourt, Brace & World. $2.75. | True | JANE WYLIE | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/usjapan-talks-end-business-men-pledge-effort-to-expand-commerce.html | U.S.-JAPAN TALKS END; Business Men Pledge Effort to Expand Commerce | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tests-to-explore-safety-in-space-chimpanzee-and-organisms-to-be.html | TESTS TO EXPLORE SAFETY IN SPACE; Chimpanzee and Organisms to Be Sent Up This Week | True | By John W. Finney Special To The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/coast-cathedral-to-be-completed-work-will-resume-tuesday-on.html | COAST CATHEDRAL TO BE COMPLETED; Work Will Resume Tuesday on Episcopal Edifice | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tigers-end-in-deadlock-with-rams-for-league-title.html | Tigers End in Deadlock With Rams for League Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-world.html | THE WORLD | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/james-freund-to-wed-barbro-m-hellstrom.html | James Freund to Wed Barbro M. Hellstrom | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/oak-knoll-schools-fete.html | Oak Knoll School's Fete | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/meany-proposes-new-fepc-law-would-have-it-apply-both-to-unions-and.html | MEANY PROPOSES NEW F.E.P.C. LAW; Would Have It Apply Both to Unions and Employers | True | By Ralph Katz | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/douglasfechter.html | Douglas--Fechter | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/julius-bissier-his-first-exhibition-in-this-country-affirms-his.html | JULIUS BISSIER; His First Exhibition in This Country Affirms His Current Importance | True | By John Canaday | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gerrymandering-modern-style.html | Gerrymandering, Modern Style | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/louanna-r-owens-engaged-to-william-john-carr-carlin.html | Louanna R. Owens Engaged To William John Carr Carlin | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/shipping-adviser-to-speak.html | Shipping Adviser to Speak | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-arthur-donnelly.html | MRS. ARTHUR DONNELLY | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rochester-206-victor-washington-of-st-louis-loses-seventh-straight.html | ROCHESTER 20-6 VICTOR; Washington of St. Louis Loses Seventh Straight Game | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/readers-report-report.html | Reader's Report; Report | True | By Martin Levin | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/florida-state-wins-feely-passes-for-3-scores-as-citadel-bows-448.html | FLORIDA STATE WINS; Feely Passes for 3 Scores As Citadel Bows, 44-8 | True | Feely Passes for 3 Scores As Citadel Bows, 44-8 | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/superficial.html | SUPERFICIAL | True | DAVID GOLDKNOPF | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/judith-schwartzman-fiancee-of-j-l-apple.html | Judith Schwartzman Fiancee of J. L. Apple | True | Special to The New York | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/repeat-performances-juvenile-division.html | Repeat Performances (Juvenile Division) | True | By Thomas Lask | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/venezuela-cuts-ties-with-havana-break-follows-roas-attack-on.html | VENEZUELA CUTS TIES WITH HAVANA; Break Follows Roa's Attack on President Betacourt | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/again-korea-is-being-tested-a-people-who-have-borne-much-from.html | Again Korea Is Being Tested; A people who have borne much from history search for hope in a new authoritarianism. Again Korea Is Being Tested | True | By A.m. Rosenthal | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/vehlow-wins-national-junior-college-crosscountry-title-dockstader.html | Vehlow Wins National Junior College Cross-Country Title; DOCKSTADER NEXT, 175 YARDS BEHIND Vehlow Takes 3-Mile Race Here Easily -- Michigan School Wins Crown | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rf-kennedy-finds-youth-lack-faith.html | R.F. KENNEDY FINDS YOUTH LACK FAITH | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/big-year-for-skitch-henderson-relishes-role-of-composer-for-series.html | BIG YEAR FOR SKITCH; Henderson Relishes Role of Composer For Series of N.B.C. Telecasts | True | By John P. Shanley | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to Tile New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-search-for-food-this-crowded-planet-by-margaret-o-hyde.html | The Search for Food; THIS CROWDED PLANET. By Margaret O. Hyde. Illustrated by Mildred Waltrip. 159 pp. New York: Whittlesey House. $3. | True | ANTOINETTE A. GATTOZZI | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/marchessini-names-agent.html | Marchessini Names Agent | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/growth-of-un-helps-gift-sales-in-headquarters-basement-shop.html | Growth of U.N. Helps Gift Sales In Headquarters Basement Shop | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/common-market-effect-abroad-european-superpower-may-emerge-if-inner.html | COMMON MARKET; EFFECT ABROAD; European Superpower May Emerge If 'Inner Six' Find Accord | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/art-problems-in-stamp-production.html | ART PROBLEMS IN STAMP PRODUCTION | True | By Norman Todhunter | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kent-wins-31and-gains-title.html | Kent Wins, 3-1,and Gains Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/church-womens-guild-lists-a-christmas-sale.html | Church Women's Guild Lists a Christmas Sale | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/texas-aggie-passes-topple-smu-2512.html | TEXAS AGGIE PASSES TOPPLE S.M.U., 25-12 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/walkouts-delay-base-in-england-impede-construction-of-link-in.html | WALKOUTS DELAY BASE IN ENGLAND; Impede Construction of Link in Missile-Warning Chain | True | By James Feron Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/koch-cohen.html | Koch -- Cohen | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/count-the-virtues-hifi-riches-deserve-occasional-notice.html | COUNT THE VIRTUES; Hi-Fi Riches Deserve Occasional Notice | True | By Raymond Ericson | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/controlling-population-growth.html | Controlling Population Growth | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bored.Html | BORED | True | ALAN EDELSON | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/claims-by-utilities-fan-a-controversy-over-atom-power-utility-ad.html | Claims by Utilities Fan a Controversy Over Atom Power; UTILITY AD RAISES NEW CONTROVERSY | True | By Gene Smith | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/panel-on-un-to-open-jewish-womens-council-to-hold-twoday-meeting.html | PANEL ON U.N. TO OPEN; Jewish Women's Council to Hold Two-Day Meeting | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/middlebury-wins-276-defeats-vermont-eleven-for-5th-victory-as.html | MIDDLEBURY WINS, 27-6; Defeats Vermont Eleven for 5th Victory as Claflin Stars | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/william-dieffenbach-marries-miss-kathleen-howe-fagan.html | William Dieffenbach Marries Miss Kathleen Howe Fagan | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rabbis-ask-peace-to-gain-survival-prevention-of-another-war-urged.html | RABBIS ASK PEACE TO GAIN SURVIVAL; Prevention of Another War Urged on Veterans Day | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/central-america-faces-snag-on-federation.html | Central America Faces Snag on Federation | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gilhooley-back-in-private-life-plans-to-help-revitalize-gop.html | Gilhooley, Back in Private Life, Plans to Help Revitalize G.O.P.; Defeated Candidate Returns to Law Practice, but Still Is Undecided on Course | True | By Charles Grutzner | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/student-fiance-of-bettie-gilpin-nuptials-dec-30-howard-carl-petith.html | Student Fiance Of Bettie Gilpin; Nuptials Dec. 30; Howard Carl Petith Jr., Ph.D. Candidate, Will Marry Virginia Girl | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rome-aides-visit-angers-the-swiss-they-see-threat-to-cut-off-flow.html | ROME AIDE'S VISIT ANGERS THE SWISS; They See Threat to Cut Off Flow of Italian Workers | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/get-along-mule-kickapoo-by-miska-miles-illustrated-by-wesley-dennis.html | Get Along, Mule; KICKAPOO. By Miska Miles. Illustrated by Wesley Dennis. 55 pp. Boston: Atlantic-Little Brown. $2.75. | True | E.L.B. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ind-train-kills-woman.html | IND Train Kills Woman | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-phelps-is-wed-to-a-m-sanson-jr.html | Mrs. Phelps Is Wed To A. M. Sanson Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/trade-with-reds-worrying-greeks-officials-fear-dependence-on.html | TRADE WITH REDS WORRYING GREEKS; Officials Fear Dependence on Soviet-Bloc Markets | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rutgers-150s-score-scarlet-sets-back-cornell-in-upset-victory-149.html | RUTGERS 150'S SCORE; Scarlet Sets Back Cornell in Upset Victory, 14-9 | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-mccormicks.html | THE McCORMICKS | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/vassar-club-fund-will-benefit-jan-6.html | Vassar Club Fund Will Benefit Jan. 6 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/child-to-mrs-sh-malkin.html | Child to Mrs. S.H. Malkin | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/transport-unit-elects-seatrain-official-will-head-accounting.html | TRANSPORT UNIT ELECTS; Seatrain Official Will Head Accounting Organization | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-dear-wish-to-baffle-time.html | THE DEAR WISH TO BAFFLE TIME | True | By Anthony Boucher | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/journey-to-wisdom-the-phantom-tollbooth-by-norton-juster.html | Journey to Wisdom; THE PHANTOM TOLLBOOTH. By Norton Juster. Illustrated by Jules Feiffer. 256 pp. New York: Epstein & Caroll. Distributed by Random House. $3.95. | True | ANN McGOVERN | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/projects-for-power-the-wonderful-world-of-engineering-by-david.html | Projects for Power; THE WONDERFUL WORLD OF ENGINEERING. By David Jackson. Illustrated. 93 pp. New York: Garden City Books. $2.95. | True | HENRY W. HUBBARD | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/negro-union-head-scores-aflcio-randolph-accuses-leaders-of-moral.html | NEGRO UNION HEAD SCORES A.F.L.-C.I.O.; Randolph Accuses Leaders of 'Moral Paralysis' -- Asks Drive on Discrimination Randolph Accuses A.F.L-C.I.O. Of 'Paralysis' in Racial Policy | True | By Stanley Levey Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-life-marked-by-greatness-woman-of-valor-the-life-of-henrietta.html | A Life Marked By Greatness; WOMAN OF VALOR; The Life of Henrietta Szold, 1860-1945. By Irving Fineman. Illustrated. 448 pp. New York: Simon & Schuster. $5.95. | True | By Hal Lehman | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tanganyika-aids-350000.html | Tanganyika Aids 350,000 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/eastland-unit-says-tito-combats-west.html | EASTLAND UNIT SAYS TITO COMBATS WEST | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/college-loses-its-great-elms.html | College Loses Its Great Elms | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mississippi-state-scores.html | Mississippi State Scores | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/prince-is-13-tuesday-charles-is-average-student-shows-little-sports.html | PRINCE IS 13 TUESDAY; Charles Is Average Student, Shows Little Sports Talent | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bergen-lawyers-and-physicians-will-confer-on-cooperation.html | Bergen Lawyers and Physicians Will Confer on Cooperation | True | By John W. Slocum Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/harvest-bazaar-in-red-bank.html | Harvest Bazaar in Red Bank | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/anticommunism-diverse-approaches-to-issue-must-be-shown-to-insure.html | ANTI-COMMUNISM; Diverse Approaches to Issue Must Be Shown to Insure TV Balance | True | By Jack Gould | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/princeton-loses-humenuk-touchdown-in-last-5-minutes-wins-for.html | PRINCETON LOSES; Humenuk Touchdown in Last 5 Minutes Wins for Harvard HARVARD TOPPLES PRINCETON, 9 TO 7 | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/celtics-stop-warriors.html | Celtics Stop Warriors | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nuptials-jan-20-for-jane-brooks-douglas-lybrook-58-debutante.html | Nuptials Jan. 20 For Jane Brooks, Douglas Lybrook; '58 Debutante Fiancee of Ex-Student at U. of North Carolina | True | Special to The New York Time. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/estimating-unemployment-samuelson-questions-method-of-seasonally.html | Estimating Unemployment; Samuelson Questions Method of Seasonally Adjusting Figures | True | PAUL A. SAMUELSON | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/in-old-vienna-kanins-adapt-anatol-into-the-gay-life-the-gay-life-in.html | IN OLD VIENNA; Kanins Adapt 'Anatol' Into 'The Gay Life' THE GAY LIFE IN OLD VIENNA | True | By John S. Wilson Toronto. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/keanollinger.html | Kean--Ollinger | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/three-in-sures-car-held.html | Three in Sures Car Held | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/poles-get-comic-strip-first-since-the-war-follows-adventures-of-a.html | POLES GET COMIC STRIP; First Since the War Follows Adventures of a Cosmonaut | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/revolution-isnt-enough-the-good-conscience-by-carlos-fuentes.html | Revolution Isn't Enough; THE GOOD CONSCIENCE. By Carlos Fuentes. Translated by Sam Hileman from the Spanish "Las Buenas Conciencias." 148 pp. New York: Ivan Obolensky. $3.95. | True | By Selden Rodman | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-research-aid-for-medicine-hit-fund-head-says-it-distorts-aims-of.html | U.S. RESEARCH AID FOR MEDICINE HIT; Fund Head Says It 'Distorts' Aims of Medical Schools | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/susan-b-edwards-prospective-bride.html | Susan B. Edwards Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/taiwan-rice-imports-rise.html | Taiwan Rice Imports Rise | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/columbia-expands-architect-courses.html | COLUMBIA EXPANDS ARCHITECT COURSES | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/coast-banking-system-plans-foreign-unit-here.html | Coast Banking System Plans Foreign Unit Here | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/playgoers-give-divergent-views-on-harold-pinters-the-caretaker.html | Playgoers Give Divergent Views on Harold Pinter's 'The Caretaker' | True | ARTHUR LEONARD | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/polonaise-ball-saturday-to-assist-war-refugees.html | Polonaise Ball Saturday To Assist War Refugees | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mnamara-talks-despite-protest-passes-picket-line-to-speak-at.html | M'NAMARA TALKS DESPITE PROTEST; Passes Picket Line to Speak at Segregated Dinner | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/young-democrat-reigns-in-detroit-cavanagh-upset-incumbent-with-hard.html | YOUNG DEMOCRAT REIGNS IN DETROIT; Cavanagh Upset Incumbent With Hard Campaign | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-port-was-pungent-pleasure-by-the-busload-by-emily-kimbrough.html | The Port Was Pungent; PLEASURE BY THE BUSLOAD. By Emily Kimbrough. Illustrated. 276 pp. New York: Harper & Bros. $3.95. | True | By Florence Crowther | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/st-louis-schools-set-up-panel-to-check-extent-of-integration.html | St. Louis Schools Set Up Panel To Check Extent of Integration | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/stone-weglein.html | Stone -- Weglein | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ester-godoy-bride-of-a-e-vierheilig.html | Ester Godoy Bride Of A. E. Vierheilig | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tribute-to-andrew-johnson-tennessee-village-has-three-sites-devoted.html | TRIBUTE TO ANDREW JOHNSON; Tennessee Village Has Three Sites Devoted To 17th President | True | By Wilma Dykeman | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ithaca-triumphs-49-to-8.html | Ithaca Triumphs, 49 to 8 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/woodskort.html | Woods--Kort | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bread-and-flowers.html | BREAD AND FLOWERS | True | KHALIL MAHMUD. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/vote-in-cincinnati-clouds-future-of-37yearold-reform-group-charter.html | Vote in Cincinnati Clouds Future Of 37-Year-Old Reform Group; Charter Committee Fortunes Have Declined to Election of Single Councilman | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/fairleigh-103-victor-knights-beat-massachusetts-and-close-soccer.html | FAIRLEIGH 10-3 VICTOR; Knights Beat Massachusetts and Close Soccer Season | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/morocco-is-worried-by-common-market.html | MOROCCO IS WORRIED BY COMMON MARKET | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/news-of-the-rialto-two-plays-brisson-arranges-his-program-spoleto.html | NEWS OF THE RIALTO: TWO PLAYS; Brisson Arranges His Program -- Spoleto Premiere -- Items | True | BY Lewis Funke | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/theatre-benefit-set-for-mental-hospital.html | Theatre Benefit Set For Mental Hospital | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/iraq-rejects-protest-note-concerned-two-briton-charged-in-kurd.html | IRAQ REJECTS PROTEST; Note Concerned Two Briton Charged in Kurd Revolt | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/joan-l-bunting-will-be-bride-of-allan-tuttle-alumna-of-mt-holyoke.html | Joan L. Bunting Will Be Bride Of Allan Tuttle; Alumna of Mt. Holyoke Is Engaged to Marry Graduate of Yale | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/cornell-routs-brown-250-and-gains-first-victory-of-ivy-league.html | Cornell Routs Brown, 25-0, and Gains First Victory of Ivy League Season; MILNE AND WOOD STAR AT ITHACA Brown Suffers 6th Straight League Defeat as Cornell Halts Late Drives | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/veterans-day-is-observed-in-parades-and-mourning-ceremonies-held.html | Veterans Day Is Observed In Parades and Mourning; CEREMONIES HELD FOR VETERANS DAY | True | By Murray Illson | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/window-on-the-universe-radio-astronomy-and-radar-by-jg-crowther.html | Window on the Universe; RADIO ASTRONOMY AND RADAR. By J.G. Crowther. Illustrated. 144 pp. New York: Criterion Books. $3.50. | True | ROBERT E.K. ROURKE | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-fading-of-stalins-image.html | THE FADING OF STALIN'S IMAGE | True | Special to The New York Times.THEODORE SHABAD. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/moscow-pressing-claim-to-property-of-czars-in-israel.html | Moscow Pressing Claim to Property Of Czars in Israel | True | By Lawrence Fellows Special To the New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lamson-paces-wyoming.html | Lamson Paces Wyoming | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/on-englands-own-riviera-mild-climate-supports-palms-and-tourists-in.html | ON ENGLAND'S OWN RIVIERA; Mild Climate Supports Palms and Tourists In Cornwall | True | By Marjorie C. Houck | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/police-to-extend-traffic-patrols-downtown-plan-a-success-originator.html | POLICE TO EXTEND TRAFFIC PATROLS, Downtown Plan a Success, Originator Is Promoted | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/christine-lynn-cornell-alumna-plans-marriage-affianced-to-jerome.html | Christine Lynn, Cornell Alumna, Plans Marriage; Affianced to Jerome Priest -- Nuptials Set for Next Month | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/in-the-science-writers-laboratory.html | In the Science Writer's Laboratory | True | By Franklyn M. Branley | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-man-on-horseback.html | A Man on Horseback | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/met-plans-revival-of-la-sonnambula.html | MET PLANS REVIVAL OF 'LA SONNAMBULA' | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/canine-heroes-the-lost-dog-by-edwin-way-teale-illustrated-by-paul.html | Canine Heroes; THE LOST DOG. By Edwin Way Teale. Illustrated by Paul Lantz. 62 pp. New York: Dodd, Mead & Co. $3. USELESS DOG. By Billy C. Clark 125 pp. New York: G.P. Putnam's Sons. $2.75. | True | HAL BORLAND | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/irans-villages-remain-feudal-modern-life-making-slow-inroads-on-old.html | IRAN'S VILLAGES REMAIN FEUDAL; Modern Life Making Slow Inroads on Old System | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/two-american-rebels-samuel-adams-son-of-liberty-by-clifford-lindsey.html | Two American Rebels; SAMUEL ADAMS: Son of Liberty. By Clifford Lindsey Alderman. 199 pp. New York: Holt, Rinehart & Winston. $3.50. THOMAS JEFFERSON. By Manuel Komroff. 191 pp. New York: Julian Messner. $2.95. THOMAS JEFFERSON, His Many Talents. By Johanna Johnston. Illustrated by Richard Bergere. Hew York: Dodd, Mead & Co. $3.50. | True | HENRY F. GRAFF | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hollywood-error-inaccurate-inadequate-murrow-talk-baffles-motion.html | HOLLYWOOD ERROR; Inaccurate, Inadequate Murrow Talk Baffles Motion Picture Leaders | True | By Murray Schumach Hollywood | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/vincent-nolan-jr-weds-ellen-barbara-rohrs.html | Vincent Nolan Jr. Weds Ellen Barbara Rohrs | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/man-is-not-a-statistic-protests-of-an-exorganization-man-by-kermit.html | Man Is Not a Statistic; PROTESTS OF AN EX-ORGANIZATION MAN. By Kermit Eby. 146 pp. Boston: The Beacon Press. $3.50. | True | By Reinhold Niebuhr | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/indian-harvest-festival-is-set.html | INDIAN HARVEST FESTIVAL IS SET | True | By Joanna May Thach | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/girls-and-indians-a-way-to-california-by-luella-bender-carr.html | Girls and Indians; A WAY TO CALIFORNIA. By Luella Bender Carr. Illustrated by Don Lambo. 172 pp. Cleveland and New York: The World Publishing Company. $2.95. POOR FELICITY. By Sally Watson. Illustrated by Leo Summers. 209 pp. New York: Doubleday & Co. $2.95. THE CALICO BALL. By Margaret Crary. 152 pp. Englewood Cliffs, N.J.: Prentice-Hall. $3. | True | OLGA HOYT | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nyu-victor-in-soccer-2-goals-in-final-4-minutes-set-back-seton-hall.html | N.Y.U. VICTOR IN SOCCER; 2 Goals in Final 4 Minutes Set Back Seton Hall, 4-2 | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-sheik-still-rides-forty-years-after-the-movie-that-made-him.html | The Sheik Still Rides!; Forty years after the movie that made him Everywoman's dream, thirty-five years after his death, the Valentino legend lives on. The Sheik Still Rides! | True | By Joanne Stang | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/beverly-bush-fiancee-of-james-murphy-jr.html | Beverly Bush Fiancee Of James Murphy Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-week-in-finance-stock-market-closes-with-a-good-gain-following.html | The Week in Finance; Stock Market Closes With a Good Gain Following Post-Election Spurt WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/airline-passenger-subdued.html | Airline Passenger Subdued | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/east-africa-rain-spreads-damage-roads-out-communications-down-and.html | EAST AFRICA RAIN SPREADS DAMAGE; Roads Out, Communications Down and Crops Ruined | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/georges-escape-to-cornwall-i-met-a-lady-by-howard-spring-448-pp-new.html | George's Escape to Cornwall; I MET A LADY. By Howard Spring. 448 pp. New York: Harper & Bros. $4.95. George's Escape to Cornwall | True | By J.d. Scott | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/personality-kingsize-brand-of-optimism-zach-toms-head-of-liggett.html | Personality: King-Size Brand of Optimism; Zach Toms, Head of Liggett & Myers, Eschews Gloom His Goal Is to Raise Company's Sales of Cigarettes | True | By John M. Lee | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/molotov-and-history.html | Molotov and History | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/barnes-upsets-reed-at-net.html | Barnes Upsets Reed at Net | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/earl-says-lake-is-missing.html | Earl Says Lake Is Missing | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/florida-air-attack-trips-georgia-2114.html | FLORIDA AIR ATTACK TRIPS GEORGIA, 21-14 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ecuadoran-flies-into-exile-3d-time-velasco-ibarra-and-wife-leave.html | ECUADORAN FLIES INTO EXILE 3D TIME; Velasco Ibarra and Wife Leave for Argentina | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/demand-growing-for-truck-code-rail-lines-support-industry-on-plan.html | DEMAND GROWING FOR TRUCK CODE; Rail Lines Support Industry on Plan for Regulations | True | By Bernard Stengren | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sale-of-shirer-book-on-rise-in-germany.html | SALE OF SHIRER BOOK ON RISE IN GERMANY | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/fire-damages-2-weeklies.html | Fire Damages 2 Weeklies | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ezra-pound.html | Ezra Pound | True | EUSTACE MULLINS | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hearing-set-on-agency-shifts.html | Hearing Set on Agency Shifts | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/louisville-gop-cites-crossover-democrats-even-worked-for-them.html | LOUISVILLE G.O.P. CITES CROSSOVER; Democrats Even Worked for Them, Victors Say | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/marine-mountains-the-midocean-ridge-is-the-greatest-geographical.html | Marine Mountains; The Mid-Ocean Ridge is the greatest geographical find since Columbus' day. | True | By Leonard Engel | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/professor-offers-plan-to-ban-arms-melman-of-columbia-asks-end-of.html | PROFESSOR OFFERS PLAN TO BAN ARMS; Melman of Columbia Asks End of Nuclear Tests | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/valley-forge-wins-120.html | Valley Forge Wins, 12-0 | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/icebreaker-in-vladivostok.html | Icebreaker in Vladivostok | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/far-rockaway-in-front.html | Far Rockaway in Front | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/106367-for-antiques-parkebernet-sale-included-delft-ware-and-silver.html | $106,367 FOR ANTIQUES; Parke-Bernet Sale Included Delft Ware and Silver | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ottawa-kan-4213-victor.html | Ottawa (Kan.) 42-13 Victor | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/1851-smithy-saved-as-jersey-museum.html | 1851 SMITHY SAVED AS JERSEY MUSEUM | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bowl-committee-shocked.html | Bowl Committee Shocked | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/just-like-parents-guards-for-matt-by-beman-lord-illustrated-by.html | Just Like Parents!; GUARDS FOR MATT. By Beman Lord. Illustrated by Arnold Spilka. 63 pp. New York: Henry Z. Walck. $2.75. | True | ROBERT BERKVIST | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/child-to-mrs-von-doersten.html | Child to Mrs. Von Doersten | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/art-imitates-the-party-line.html | Art Imitates The Party Line | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mckergowhinck.html | McKergow--Hinck | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joseph Hitrec | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/highlights-us-gold-stocks-take-big-fall.html | Highlights; U.S. Gold Stocks Take Big Fall | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/physician-extols-medicinal-liquor-finds-unfounded-prejudice-against.html | PHYSICIAN EXTOLS MEDICINAL LIQUOR; Finds Unfounded Prejudice Against It as Therapy | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/brandeis-dean-fills-post.html | Brandeis Dean Fills Post | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/reds-put-at-6000-at-cambodia-bases-reds-in-cambodia-placed-at-6000.html | Reds Put at 6,000 At Cambodia Bases; REDS IN CAMBODIA PLACED AT 6,000 | True | By Robert Trumbull Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/harnessing-nature-man-and-power-the-story-of-power-from-the.html | Harnessing Nature; MAN AND POWER: The Story of Power From the Pyramids to the Atomic Age. By L. Sprague de Camp. Illustrated with original documents, photographs by Russ Kinne, Roman Vishniac and others, and paintings by Alan S. Tobey. 189 pp. New York: Golden Press. $4.95. | True | HENRY W. HUBBARD | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/fire-razes-upstate-church.html | Fire Razes Upstate Church | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/schoeppner-is-victor-german-outpoints-kalbfell-in-12-rounds-bethea.html | SCHOEPPNER IS VICTOR; German Outpoints Kalbfell in 12 Rounds -- Bethea Triumphs | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/airlines-drop-youth-fare-experiment-is-termed-unsatisfactory-new.html | AIRLINES DROP YOUTH FARE; Experiment Is Termed Unsatisfactory -- New Increases Sought | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/jason-and-argonauts-sail-the-cinema-seas.html | 'JASON AND ARGONAUTS SAIL THE CINEMA SEAS | True | By Harvey Matofsky | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lions-bow-in-soccer-dartmouth-beats-columbia-in-second-extra-period.html | LIONS BOW IN SOCCER; Dartmouth Beats Columbia in Second Extra Period, 2-1 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bazaar-and-tea-set-for-tuesday-at-bronxville-annual-christmas-fete.html | Bazaar and Tea Set for Tuesday At Bronxville; Annual Christmas Fete of Women's Exchange at Reformed Church | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tapes-tenth-year-outlook-good.html | TAPE'S TENTH YEAR: OUTLOOK, GOOD | True | By Martin Bookspan | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/clyde-kelley-jr-weds-eileen-marie-sweeney.html | Clyde Kelley Jr. Weds Eileen Marie Sweeney | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/coop-group-scores-fdas-budget-cuts.html | CO-OP GROUP SCORES F.D.A.'S BUDGET CUTS | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gettysburg-in-00-tie-temple-almost-scores-twice-in-league-contest.html | GETTYSBURG IN 0-0 TIE; Temple Almost Scores Twice in League Contest | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nancy-fry-married-to-paul-d-griswis.html | Nancy Fry Married To Paul D. Griswis | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/eleanor-richter-married.html | Eleanor Richter Married | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/clune-mcgeary.html | Clune -- McGeary | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tin-can-mail-service-will-resume-in-pacific.html | 'Tin Can Mail Service/ Will Resume in Pacific | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/france-rounds-up-moslem-leaders-seizes-war-funds-sacking-of-french.html | FRANCE ROUNDS UP MOSLEM LEADERS; SEIZES WAR FUNDS; Sacking of French Embassy Residence in Rabat Adds to Pessimism on Truce FRANCE ROUNDS UP MOSLEM LEADERS | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/with-rhythm-and-rhyme-some-wit-and-wild-imagination-i-go-out-by.html | With Rhythm and Rhyme, Some Wit and Wild Imagination; I GO OUT. By Muriel Rukeyser. Illustrated by Leonard Kessler. Unpaged. New York: Harper & Bros. $2.95. THE MAN WHO SANG THE SILLIES. By John Gardi. Drawings by Edward Gorey. 63 pp. Philadelphia and New York: J.B. Lippincott Company. $3. THE PENNY FIDDLE. By Robert Graves. Illustrated by Edward Ardizzone. 64 pp. New York: Doubleday & Co. $2.50. LISTEN -- THE BIRDS. By Mary Britton Miller. Illustrated by Evaline Ness. 47 pp. New York: Pantheon Books. $3. THE WIND AND THE RAIN: An Anthology of Poems for Young People. Edited by John Hollander and Harold Bloom. 264 pp. New York: Doubleday & Co. $3.50. POEMS FOR SEASONS AND CELEBRATIONS. Edited by William Cole. Illustrated by Johannes Troyer. 191 pp. Cleveland and New York: The World Publishing Company. $3.95. RAGGED ROBIN. By James Reeves. Illustrated by Jane Paton. Unpaged. New York: E.P. Dutton & Co. $3.75. STUFF AND NONSENSE. By Edgar Parker. 32 pp. Illustrated by the author. New York: Pantheon Books. $3. With Rhythm and Rhyme | True | By Walker Gibson | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/prospective-tenants-avoiding-4-coop-projects-built-by-city-2000.html | Prospective Tenants Avoiding 4 Co-op Projects Built by City; 2,000 Middle-Income Apartments Unsold -- Private Sponsors Point to Location, Design and Income Strictures | True | By Martin Arnold | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/early-duke-drive-upsets-navy-309-rappold-passes-77-and-runs-45.html | EARLY DUKE DRIVE UPSETS NAVY, 30-9; Rappold Passes 77 and Runs 45 Yards for Touchdowns in First Five Minutes EARLY DUKE DRIVE UPSETS NAVY, 30-9 | True | By United Press International. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/house-built-in-1680-sold-to-stockbroker.html | House Built in 1680, Sold to Stockbroker | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/soviet-paper-tells-of-trial-of-3-jews.html | SOVIET PAPER TELLS OF TRIAL OF 3 JEWS | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/keeping-warm-and-cold-the-wonder-of-heat-energy-by-hy-ruchlis.html | Keeping Warm -- and Cold; THE WONDER OF HEAT ENERGY. By Hy Ruchlis. Illustrated. 186 pp. New York: Harper & Bros. $3.95. | True | R.E.K.R. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-official-rebuts-agedcare-attack.html | U.S. OFFICIAL REBUTS AGED-CARE ATTACK | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/europeafrica-unit-agrees-on-agenda.html | EUROPE-AFRICA UNIT AGREES ON AGENDA | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-girl-in-india-on-small-wings-by-beatrice-macleod-illustrated-by.html | A Girl in India; ON SMALL WINGS. By Beatrice MacLeod. Illustrated by Ellie Simmons. 138 pp. Philadelphia: The Westminster Press. $2.95. | True | MARY LOUISE HECTOR | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/elizabeth-stills-ghanaian-critics-accra-press-halts-attacks-royal.html | ELIZABETH STILLS GHANAIAN CRITICS; Accra Press Halts Attacks — Royal Couple Praised | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/florida-wheel-museum-set-to-roll.html | FLORIDA WHEEL MUSEUM SET TO ROLL | True | By C.e. Wright | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/niagara-parkway-is-opened-in-part-moses-vows-power-plans-wont-hurt.html | NIAGARA PARKWAY IS OPENED IN PART; Moses Vows Power Plans Won't Hurt Falls' Beauty | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/childrens-zoo.html | CHILDREN'S ZOO | True | EVA SCHIFFER. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/review-1-no-title.html | Review 1 -- No Title | True | BRIAN O'DOHERTY | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/texas-u-delaying-integration-move-dormitory-action-is-stayed.html | TEXAS U. DELAYING INTEGRATION MOVE; Dormitory Action Is Stayed Pending Outcome of Suit | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/utah-skiers-off-to-early-start-preseason-snow-puts-solid-base-on.html | UTAH SKIERS OFF TO EARLY START; Pre-Season Snow Puts Solid Base on Slopes In Wasatch Range UTAH SKIERS OFF TO EARLY START | True | By Jack Goodman | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/park-gets-gift-funds-given-to-inscribe-engineers-on-90th-st-gate.html | PARK GETS GIFT; Funds Given to Inscribe 'Engineers' on 90th St. Gate | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/british-plan-stirs-uscanada-parley.html | BRITISH PLAN STIRS U.S.-CANADA PARLEY | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bonn-envoys-bid-in-moscow-seen-kroll-may-have-acted-on-his-own-with.html | BONN ENVOYS BID IN MOSCOW SEEN; Kroll May Have Acted on His Own With Khrushchev — Berlin Move Is Denied BONN ENVOYS BID IN MOSCOW SEEN | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-brothers-war-the-fight-for-union-by-margaret-l-coit-illustrated.html | The Brothers' War; THE FIGHT FOR UNION. By Margaret L. Coit. Illustrated. 137 pp. Boston: Houghton Mifflin. $3. A CIVIL WAR SAMPLER. Edited by Donald J. Sobol. Illustrated by Henry S. Gillette. 202 pp. New York: Franklin Watts. $2.95. THE MANY FACES OF THE CIVIL WAR. By Irving Werstein. 192 pp. New York: Julian Messner. $3.95. THE GOLDEN BOOK OF THE CIVIL WAR. Adapted by Charles Flato. 216 pp. New York: Golden Press. $4.95; Goldencraft edition, $7.99. | True | JOHN K. BETTERSWORTH | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/linda-mcnamara-to-be-the-bride-of-james-boice-students-at-princeton.html | Linda McNamara To Be the Bride Of James Boice; Students at Princeton Theological Seminary Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/vote-fever-grips-philippines-life-every-plaza-becomes-scene-in.html | VOTE FEVER GRIPS PHILIPPINES' LIFE; Every Plaza Becomes Scene in Election Drama | True | By Jacques Nevard Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/envoy-to-philippines-resigns.html | Envoy to Philippines Resigns | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/from-the-field-of-travel-new-jersey-turnpike-is-decade-300-million.html | FROM THE FIELD OF TRAVEL; New Jersey Turnpike Is Decade, 300 Million Vehicles Old | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/portugal-holds-election-today-turnout-to-test-nations-mood.html | Portugal Holds Election Today; Turnout to Test Nation's Mood | True | By Benjamin Welles Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-tutun-has-child.html | Mrs. Tutun Has Child | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/oregon-state-in-front.html | Oregon State in Front | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bargain-for-24-price-that-dutch-paid-for-new-york-buys-48hour-trip.html | BARGAIN FOR $24; Price That Dutch Paid for New York Buys 48-Hour Trip in Netherlands | True | By Douglas J. Ingalls | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alaska-maneuvers-slated.html | Alaska Maneuvers Slated | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/peace-corps-for-brazil-accord-signed-at-rio-after-shriver-meets.html | PEACE CORPS FOR BRAZIL; Accord Signed at Rio After Shriver Meets Goulart | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mary-l-norton-james-flanagan-will-be-married-1957-debutante-fiancee.html | Mary L. Norton, James Flanagan Will Be Married; 1957 Debutante Fiancee of Iona Graduate, Who Is Serving in Army | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/wilkes-scores-first-victory.html | Wilkes Scores First Victory | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/california-state-of-confusion-the-institution-of-crossfiling-now.html | California; State of Confusion; The institution of cross-filing, now outlawed, is but one of many curiosities that have made the Golden State a 'wild West' of politics. California; State of Confusion | True | By Gladwin Hilllos | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/to-travel-to-travel-with-many-a-wonderful-portofcall-for-the-very.html | To Travel, to Travel, With Many a Wonderful Port-of-Call; -- for the Very Young, That Is | True | By George A. Woods | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/valerie-tarr-betrothed.html | Valerie Tarr Betrothed | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/x15s-speed-revised-to-4093-miles-an-hour.html | X-15's Speed Revised To 4,093 Miles an Hour | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hemophilia-group-planning-lectures.html | Hemophilia Group Planning Lectures | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-reply.html | A Reply | True | HUBERT CREEKMORE | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/460-charred-homes-and-25-million-in-damage-remain.html | 460 Charred Homes and 25 Million in Damage Remain | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kentucky-scores-163-rampulla-paces-wildcats-in-defeat-of-vanderbilt.html | KENTUCKY SCORES, 16-3; Rampulla Paces Wildcats in Defeat of Vanderbilt | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/big-link-plans-for-a-noble-bridge-across-the-channel-have-been.html | Big Link; Plans for 'a noble bridge' across the Channel have been announced in France. | True | By Robert Alden | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lieut-john-parrinello-to-wed-diane-davies.html | Lieut. John Parrinello To Wed Diane Davies | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-alexander-robert-brewer-wed-in-kentucky-vassar-and-princeton.html | Miss Alexander, Robert Brewer Wed in Kentucky; Vassar And Princeton Graduates Married In Spring Station | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/food-is-replacing-us-aid-dollars-officials-are-told-to-use-surplus.html | FOOD IS REPLACING U.S. AID DOLLARS; Officials Are Told to Use Surplus in Needy Nations | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/brooklyn-tech-pins-first-loss-on-lincoln-60-peterson-scores-in.html | Brooklyn Tech Pins First Loss on Lincoln, 6-0; Peterson Scores in Second Period for Unbeaten Team | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/refreshing.html | REFRESHING | True | WILLIAM HOTH | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-pageant-of-light.html | THE PAGEANT OF LIGHT | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/notes-on-marienbad-and-the-paris-scene.html | NOTES ON 'MARIENBAD' AND THE PARIS SCENE | True | By Cynthia Grenier Paris | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/5-nordic-premiers-seeking-closer-ties.html | 5 NORDIC PREMIERS SEEKING CLOSER TIES | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/adams-high-victor-over-curtis-210-new-dorp-scores.html | Adams High Victor Over Curtis, 21-0; New Dorp Scores | | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/pembroke-to-install-dean.html | Pembroke to Install Dean | True | Special to The New York | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-14-no-title.html | Article 14 — No Title | True | Special tO The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/adult-educator-is-installed.html | Adult Educator Is Installed | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/australia-seeks-us-tourists.html | Australia Seeks U.S. Tourists | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tv-and-teddy-the-saturday-gang-by-lee-kingman-illustrated-by-burr.html | TV and Teddy; THE SATURDAY GANG. By Lee Kingman. Illustrated by Burr Silverman. 192 pp. New York: Doubleday & Co. $2.95. | True | PHYLLIS FENNER | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gregory-crossetta.html | Gregory-Crossetta | True | Special to The New York | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/cocktail-fete-to-assist-dr-dooley-foundation.html | Cocktail Fete to Assist Dr. Dooley Foundation | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/trudy-lampert-engaged-.html | Trudy Lampert Engaged [ | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/pope-receives-chicago-prelate.html | Pope Receives Chicago Prelate | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/committee-aides-of-imperial-ball-announced-here-dinner-dance-on-dec.html | Committee Aides Of Imperial Ball Announced Here; Dinner Dance on Dec. 7 Will Aid Musicians Emergency Fund | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/philadelphia.html | Philadelphia | True | Special to The New York | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hamiltongreen.html | Hamilton--Green | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-family-idea-nutrition-insurance-how-to-get-nutritionally.html | New Family Idea: Nutrition Insurance; How to get nutritionally balanced meals with a remarkable food that won't let you "forget" vital protein-mineral-vitamin elements. | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/titanium-makers-see-a-record-year-some-expect-61-shipments-to.html | TITANIUM MAKERS SEE A RECORD YEAR; Some Expect '61 Shipments to Surpass '57 Mark TITANIUM MAKERS SEE A RECORD YEAR | True | By Kenneth S. Smith | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/yale-shows-a-babylonian-treaty-clay-document-of-4000-years-ago.html | Yale Shows a Babylonian Treaty; Clay Document of 4,000 Years Ago Failed on Peace | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/george-s-andrews.html | GEORGE S. ANDREWS | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/quarry-shelter-urged-huge-chicago-pit-suggested-as-refuge-in-air.html | QUARRY SHELTER URGED; Huge Chicago Pit Suggested as Refuge in Air Attack | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/millburn-beats-verona.html | Millburn Beats Verona | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tennessee-beats-georgia-tech-106-vols-field-goal-following-fumble.html | TENNESSEE BEATS GEORGIA TECH, 10-6; Vols' Field Goal Following Fumble Helps in Upset | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/leafs-defeat-wings-51.html | Leafs Defeat Wings, 5-1 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/red-china-scores-intrusion.html | Red China Scores Intrusion | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/fallout-shelters-assailed.html | Fall-Out Shelters Assailed | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/norma-regionale-fiancee.html | Norma Regionale Fiancee | True | Special to The New York Times. I | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/democrats-cheer-westchester-vote-chairman-finds-inroads-in-solidly.html | DEMOCRATS CHEER WESTCHESTER VOTE; Chairman Finds 'Inroads' in Solidly G.O.P. Areas | True | By Merrill Folsom Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/washington-those-sweet-and-kindly-shelter-builders.html | Washington; Those Sweet and Kindly Shelter Builders | True | By James Reston | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/highlander-school-target-in-knoxville.html | HIGHLANDER SCHOOL TARGET IN KNOXVILLE | True | Special to The New York | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/seamens-haven-has-wide-appeal-variety-of-services-offered-by-church.html | SEAMEN'S HAVEN HAS WIDE APPEAL; Variety of Services Offered by Church Institute | True | By John P. Callahan | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/saz-obrien.html | Saz -- O'Brien | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/185-shot-scores-tv-lark-cuts-laurel-mark-to-2262-for-1-12-miles-on.html | 18-5 SHOT SCORES; T.V. Lark Cuts Laurel Mark to 2:26.2 for 1 1/2 Miles on Turf T.V. Lark Beats Kelso, Sets Record | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/what-price-economy-ribicoffs-response-to-budgetcut-plea-reduces.html | What Price Economy?; Ribicoff's Response to Budget-Cut Plea Reduces Medical Research Allocations | True | By Howard A. Rusk, M.d. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/housecleaning-that-lucky-mrs-plucky-by-eva-knox-evans-illustrated.html | Housecleaning. THAT LUCKY MRS. PLUCKY. By Eva Knox Evans. Illustrated by Jo Ann Stover. 63 pp. New York: David McKay Company. $2.75. | True | MORRELL GIPSON | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/grassroots-fight-against-bias-urged.html | GRASS-ROOTS FIGHT AGAINST BIAS URGED | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/heated-driveway-cables-melt-snow-as-it-begins-to-fall.html | HEATED DRIVEWAY; Cables Melt Snow as It Begins to Fall | True | By Bernard Gladstone | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/helen-marie-oneill-fiancee-of-william-siouienburgh-jr.html | Helen Marie O'Neill Fiancee Of William Siouienburgh Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/finnish-minister-meets-gromyko-talk-under-treaty-termed-instructive.html | FINNISH MINISTER MEETS GROMYKO; Talk Under Treaty Termed 'Instructive' in Moscow | True | By Theodore Shabad Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-case-for-topblowing-the-next-time-someone-admonishes-you-temper.html | The Case for Top-Blowing. The next time someone admonishes you, "Temper, temper!", tell him your doctor told you to let yourself go. The Case for Top-Blowing | True | By Leonard Wallace Robinson | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/red-bank-league-fete.html | Red Bank League Fete | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dance-coming-city-ballet-season.html | DANCE: COMING CITY BALLET SEASON | True | By John Martin | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/j-edmund-colloton-ex-marine-engineer.html | J. EDMUND COLLOTON, EX. MARINE ENGINEER | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/johnson-speaks-in-texas.html | Johnson Speaks in Texas | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/not-so-dashing-von-karajan-now-takes-more-time-for-study.html | NOT SO DASHING; Von Karajan Now Takes More Time For Study | True | By Eric Salzman | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/malverne-in-front-310.html | Malverne in Front, 31-0 | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/norwalk-honors-two-gives-plaques-to-flower-fans-for-beautifying.html | NORWALK HONORS TWO; Gives Plaques to Flower Fans for Beautifying City | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/newcomers-trial.html | Newcomer's Trial | True | ELIZABETH AND THE YOUNG STRANGER. By Mina Lewiton. 133 Pp. New York: David McKay Company. $2.75.elizabeth Hodges. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-source-of-power-atoms-and-energy-by-fr-elwell-illustrated-144-pp.html | A Source of Power; ATOMS AND ENERGY. By F.R. Elwell. Illustrated. 144 pp. New York: Criterion Books. $3.50. | True | R.E.K.R. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-roberta-siegel-fiancee-of-mb-klotz.html | Miss Roberta Siegel Fiancee of M.B. Klotz | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/father-escorts-betsy-a-beard-at-her-wedding-bride-wears-satin-at.html | Father Escorts Betsy A. Beard At Her Wedding; Bride Wears Satin at Bridgeport Marriage to Peter Salsbury | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/icelandic-books-on-display.html | Icelandic Books on Display | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hofstra-subdues-rhode-island-120-zoia-scores-on-a-pass-and-later.html | HOFSTRA SUBDUES RHODE ISLAND, 12-0; Zoia Scores on a Pass and Later Dashes 61 Yards | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-dog-for-a-circus-kashtanka-by-anton-chekhov-translated-from-the.html | A Dog for a Circus; KASHTANKA. By Anton Chekhov. Translated from the Russian by Charles Dowsett. Illustrated by William Stobbs. 49 pp. New York: Henry Z. Walck. $2.75. | True | BABETTE DEUTSCH | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lieut-tyler-w-gray-to-wed-miss-lucile-dick-penington.html | Lieut. Tyler W. Gray to Wed Miss Lucile Dick Penington | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/eisenhower-pleads-for-peoples-amity.html | EISENHOWER PLEADS FOR PEOPLES' AMITY | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/assembly-called-jersey-speaker-will-resign-to-take-sheriffs-post.html | ASSEMBLY CALLED; Jersey Speaker Will Resign to Take Sheriff's Post | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/boston-u-topples-connecticut-146-terriers-score-on-drives-covering.html | BOSTON U. TOPPLES CONNECTICUT, 14-6; Terriers Score on Drives Covering 86 and 56 Yards | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/connecticut-gop-chief-quits-to-enter-race-for-governorship-may.html | Connecticut G.O.P. Chief Quits To Enter Race for Governorship; May Opposes John Alsop for Nomination -- Fight on Successor Under Way | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ensign-is-fiance-of-miss-darrow-stephens-senior-warren-terrell.html | Ensign Is Fiance Of Miss Darrow, Stephens Senior; Warren Terrell Upson of Navy, Yale '60, to Wed Vermont Girl | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/news-along-the-thames-snow-and-millar-affair-drawing-playgoers-in.html | NEWS ALONG THE THAMES; Snow and Millar 'Affair' Drawing Playgoers In Large Numbers | True | By T.c. Worsley London. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-janet-rose-becomes-bride-of-yale-alumnus-51-debutante-married.html | Mrs. Janet Rose Becomes Bride Of Yale Alumnus; '51 Debutante Married to James Hinkley 4th in Stamford Church | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/marx-to-khrushchev-a-fouract-drama-the-nature-of-world-communism.html | Marx to Khrushchev: A Four-Act Drama; The nature of world communism has been shaped by the contrasting personalities and evolving doctrines of the quartet of leaders who have dominated its history. Marx to Khrushchev | True | By Harry Schwartz | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/erma-attianese-bride-of-denis-john-0-grady-i.html | Erma Attianese Bride Of Denis John 0 Grady 1 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/maryknoll-missionary-dies.html | Maryknoll Missionary Dies | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/audrey-miller-1960-debutante-is-future-bride-engaged-to-christopher.html | Audrey Miller, 1960 Debutante, Is Future Bride; Engaged to Christopher C. Raphael, Alumnus of Williams College | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DALE WASSERMAN | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/trip-crucial-for-gen-park.html | Trip Crucial for Gen. Park | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/5th-yankee-fair-on-wednesday-will-aid-church-plymouth-of-pilgrims.html | 5th Yankee Fair On Wednesday Will Aid Church; Plymouth of Pilgrims, Brooklyn, to Be Scene of Guild Benefit | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rodeph-sholom-to-gain.html | Rodeph Sholom to Gain | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-roundup-of-current-criminals-at-large-large.html | A Roundup of Current Criminals at Large; Large | True | By Anthony Boucher | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/xavier-tops-marshall-32.html | Xavier Tops Marshall, 3-2 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/stony-brook-ties-trinity.html | Stony Brook Ties Trinity | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/st-josephs-nursery-to-fete.html | St. Joseph's Nursery to Fete | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/indoctrination.html | INDOCTRINATION | True | STEVEN SCHRADER | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/jersey-school-uses-recordings-to-give-guidance-on-colleges.html | Jersey School Uses Recordings To Give Guidance on Colleges | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ethics-for-shelters-rabbi-calls-on-families-to-open-doors-to-all.html | ETHICS FOR SHELTERS; Rabbi Calls on Families to Open Doors to All | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lavers-rally-sets-back-emerson-in-5set-final.html | Laver's Rally Sets Back Emerson in 5-Set Final | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/susan-hellerman-engaged.html | Susan Hellerman Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/13th-bal-blanc-is-set-for-jan-12-at-the-st-regis-russian-new-year.html | 13th Bal Blanc Is Set for Jan. 12 At the St. Regis; Russian New Year to Be Celebrated a Day Ahead of Time | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/draft-dodgers.html | 'DRAFT DODGERS' | True | FRANK C. WORBS | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/y-g-attr.html | 'YG ATTR' | True | SARA SIEGEL. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/florida-facilities-construction-boom-is-still-continuing-permits-is.html | FLORIDA FACILITIES; Construction Boom Is Still Continuing -- Permits Issued for 65 Motels | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rutgers-secondhalf-surge-defeats-delaware-27-to-19-for-tenth.html | Rutgers Second-Half Surge Defeats Delaware, 27 to 19, for Tenth Straight; CONFERENCE TITLE TAKEN BY SCARLET Rutgers Defeat of Delaware Decides Middle Atlantic Football Championship | True | By Robert L. Teague Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/comments-on-khrushchevs-antistalin-campaign.html | COMMENTS ON KHRUSHCHEV'S ANTI-STALIN CAMPAIGN | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nyu-is-given-30000-grant-to-finance-project-in-international.html | N.Y.U. IS GIVEN $30,000; Grant to Finance Project in International Relations | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gail-ann-schenkel-engaged-to-marry.html | Gail Ann Schenkel Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sweden-may-shift-road-traffic-to-the-right-to-curb-accidents.html | Sweden May Shift Road Traffic To the Right to Curb Accidents; Foreigners Figured in 300 Crashes in Year -- Inquiry Favors a Change in 1966 -- Regime Fights Drunkenness | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/opening-night-on-seventh-avenue-the-rehearsal-the-performance.html | Opening Night On Seventh Avenue; THE REHEARSAL THE PERFORMANCE | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/marsha-wright-becomes-bride-0f-army-officer-alumna-of-wells-wed-in.html | Marsha Wright Becomes Bride 0f Army Officer; Alumna of Wells Wed in Princeton to Lieut. Robert F. Neuman | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mandel-tarica.html | Mandel -- Tarica | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/to-control-populations.html | To Control Populations | True | SUZANNE P. ROOSEVELT | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lafayette-gets-100000-gift.html | Lafayette Gets $100,000 Gift | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/jay-heberts-206-leads-by-2-shots-fairfield-at-208-coghill-at-209-in.html | JAY HEBERT'S 206 LEADS BY 2 SHOTS; Fairfield at 208, Coghill at 209 in Beaumont Open | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/benefit-jazz-concert-listed.html | Benefit Jazz Concert Listed | True | Special to The New York | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dario-viterbo-dies-a-sculptor-here-71.html | DARIO VITERBO DIES; A SCULPTOR HERE, 71 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/koslow-coughlin.html | Koslow--Coughlin | True | Special to The New York | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/stakem-sees-soviet-challenge-to-the-us-steamship-industry.html | Stakem Sees Soviet Challenge To The U.S. Steamship Industry | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ALEXANDER LAING | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. [ | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/grocery-leaders-gathering-here-industrys-responsibilities-to-be.html | GROCERY LEADERS GATHERING HERE; Industry's Responsibilities to Be Stressed at Meeting | True | By James J. Nagle | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lions-ivy-leaders-haggerty-and-warren-are-columbia-stars-against.html | LIONS.IVY LEADERS; Haggerty and Warren Are Columbia Stars Against Dartmouth Columbia Defeats Dartmouth By 35-14 to Lead Ivy League | True | By Allison Danzig | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/national-stamp-show-is-opening-postmaster-gmeral-day-at-new-york.html | NATIONAL STAMP SHOW IS OPENING; Postmaster General Day At New York Exhibit In Philately Debut | True | By David Lidman | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/herbert-nagle-to-wed-priscilla-cunningham.html | Herbert Nagle to Wed Priscilla Cunningham | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/egypts-elite-hit-by-asset-seizure-sequestration-lists-read-like.html | EGYPT'S ELITE HIT BY ASSET SEIZURE; Sequestration Lists Read Like Social Register | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/driver-stricken-at-wheel.html | Driver Stricken at Wheel | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/2d-quadrille-ball-scheduled-jan-12-to-aid-students-germanistic.html | 2d Quadrille Ball Scheduled Jan. 12 To Aid Students; Germanistic Society of America Fete to Help Scholarship Fund | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/introducing-indians-quiet-boy-by-lela-and-rufus-waltrip-illustrated.html | Introducing Indians; QUIET BOY. By Lela and Rufus Waltrip. Illustrated by Theresa Kalab Smith. 120 pp. New York: Longmans, Green & Co. $2.95. PETER JUMPING HORSE. By Gordon Langley Hall. Illustrated by Jennifer Kent 144 pp. New York: Holt Rinehart and Winston. $2.75. MAKON AND THE DAUPHIN. By Nan Hayden Agle. Illustrated by Robert Frankenberg. 126 pp. New York: Charles Scribner's Sons. $2.95. THE TRAILMAKERS. By Mary D. Roberts. Illustrated by Kathleen Voute. 116 pp. New York: Ives Washburn. $2.95. | True | ROBERT HOOD | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-capital-city-rising-in-algeria-compound-at-rocher-noir-looks.html | NEW CAPITAL CITY RISING IN ALGERIA; Compound at Rocher Noir Looks Almost Like Resort | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-two-hats-of-muzz-patrick-both-fit-well-general-manager-of.html | The Two Hats of Muzz Patrick: Both Fit Well; General Manager of Rangers Helps as Assistant Coach | True | By Harry Heeren | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bushparker.html | Bush--Parker | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/passages-of-india-flight-of-white-crows-stories-tales-and-paradoxes.html | Passages Of India; FLIGHT OF WHITE CROWS. Stories, Tales and Paradoxes. By John Berry. 189 pp. New York: The Macmillan Company. $3.95. Passages of India | True | By Santha Rama Rau | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-milliondollar-rembrandt-tops-weeks-auction-offerings.html | The 'Million-Dollar' Rembrandt Tops Week's Auction Offerings | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/science-notes-lunar-travel.html | SCIENCE NOTES: LUNAR TRAVEL | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/roslyn-beats-north-shore.html | Roslyn Beats North Shore | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/guimard-keller-victors-in-chess-argentine-and-swiss-tie-on-52.html | GUIMARD, KELLER VICTORS IN CHESS; Argentine and Swiss Tie on 5-2 Scores in Netherlands | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/central-alliance-units-drill.html | Central Alliance Units Drill | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/church-membership-studied.html | Church Membership Studied | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/austrians-fear-setback-on-tyrol-delegation-expects-strong-case-by.html | AUSTRIANS FEAR SETBACK ON TYROL; Delegation Expects Strong Case by Italy in U.N. | True | By M.s. Handler Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-33-no-title.html | Article 33 -- No Title | True | special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/brookssnider.html | Brooks--Snider | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/adios-butler-closes-career-by-tying-westbury-record-in-50000-pace.html | Adios Butler Closes Career by Tying Westbury Record in $50,000 Pace; APMAT IS SECOND, TRAILING BY NECK Haughton's Pacer Closes in Stretch on Adios Butler -- Irvin Paul Takes Third | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-savannah-passes-a-major-fueling-test-dummy-run-paves-way-for.html | The Savannah Passes a Major Fueling Test; Dummy Run Paves Way for Real Atom Trial in Few Days | True | By Werner Bamberger | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kutztown-eleven-loses-207.html | Kutztown Eleven Loses, 20-7 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/henrys-choice-1008-takes-british-handicap.html | Henry's Choice, 100-8, Takes British Handicap | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/authors-query-101485753.html | Author's Query | True | BILLY J. HARBIN | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/benefit-concert-listed-to-assist-refugee-unit.html | Benefit Concert Listed To Assist Refugee Unit | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/son-to-mrs-b-p-mchugh.html | Son to Mrs. B. P. McHugh | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/state-u-gets-fund-for-psychiatry-unit.html | STATE U. GETS FUND FOR PSYCHIATRY UNIT | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/moroccans-mob-french-embassy-backers-of-algerian-rebels-sack-envoys.html | MOROCCANS MOB FRENCH EMBASSY; Backers of Algerian Rebels Sack Envoy's Residence | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-walking-tour-of-madrid-the-proud-historic-capital-of-the-hispanic.html | A WALKING TOUR OF MADRID; The Proud, Historic Capital of the Hispanic World Affords Vistas of Varied Dynastic and Architectural Splendor | True | By Mari de Oliva | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/herbert-katz-fiance-of-miss-carol-hecht.html | Herbert Katz Fiance Of Miss Carol Hecht | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-childrens-hour-when-the-childrens-hour-can-be-fun-for-the.html | The Children's Hour; When the Children's Hour Can Be Fun for the Parent Too | True | By Joan H. Bodger | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/north-vietnam-protests.html | North Vietnam Protests | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kissimmees-cows-floridas-cattle-have-own-capital-and-their-own.html | KISSIMMEE'S COWS; Florida's Cattle Have Own Capital And Their Own Cowboys, Rodeos | True | By Wyatt Blassingame | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-separate-shrine-for-candy-makers-the-heart-of-japan-by-alexander.html | A Separate Shrine for Candy Makers; THE HEART OF JAPAN. By Alexander Campbell. 298 pp. New York: Alfred A. Knopf. $4.95. Shrine | True | By Saul K. Padover | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/camera-notes-schedule-of-exhibits-currently-on-view.html | CAMERA NOTES; Schedule of Exhibits Currently on View | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/press-derides-exoduses-of-president-the-cabinet-legislators-and.html | Press Derides Exoduses of President, the Cabinet, Legislators and Jurists From Brazil's Modern Capital | True | By Edward C. Burks Special To the New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sculptor-turned-builder-the-architecture-of-michelangelo-by-james-s.html | Sculptor Turned Builder; THE ARCHITECTURE OF MICHELANGELO. By James S. Ackerman. Illustrated. Vol 1, 156 pp. Vol. II, Catalogue. 155 pp. New York: The Viking Press. $12.50 each. Sculptor Turned Builder | True | By Allan Temko | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-merchants-view-a-review-of-a-lively-skirmish-between-discount.html | The Merchant's View; A Review of a Lively Skirmish Between Discount Men and Traditional Retailers | True | By Myron Kandel | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times'. ] | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/texas-tech-triumphs.html | Texas Tech Triumphs | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Time. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/running-of-yale-beats-penn-230-marsh-69yard-scoring-dash.html | RUNNING OF YALE BEATS PENN, 23-0; Marsh's 69-Yard Scoring Dash Highlights Victory RUNNING OF YALE BEATS PENN, 23-0 | True | By Gordon S. White Jr. Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/wiener-mathews.html | Wiener -- Mathews | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-swan-is-remarried.html | Mrs. Swan Is Remarried | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/geneva-tops-lycoming-267.html | Geneva Tops Lycoming, 26-7 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/3d-global-gala-on-jan-31-to-aid-education-unit-honorary-patrons-are.html | 3d Global Gala On Jan. 31 to Aid Education Unit; Honorary Patrons Are Named for Diamond Ball at the Plaza | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/willig-stein.html | Willig-Stein | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/maryland-beats-nc-state-107-shiner-poniatowski-excel-gabriels.html | MARYLAND BEATS N.C. STATE, 10-7; Shiner, Poniatowski Excel -- Gabriel's Passes Halted | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/authors-query-101485717.html | Author's Query | True | BILL GATES | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hicksville-beats-syosset.html | Hicksville Beats Syosset | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/carle-place-in-13-13-tie.html | Carle Place in 13 -- 13 Tie | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/german-reds-defend-ulbricht.html | German Reds Defend Ulbricht | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/aluminum-docks-developed-for-boatberthing-alu-marine-pontoon.html | Aluminum Docks Developed for Boat-Berthing; Alu Marine Pontoon Designed in Florida by Mercury Group Rust-Proof Pier Is a Possible Answer to Space Shortage | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/2-parties-divide-putnam-election-gop-wins-county-offices-board-goes.html | 2 PARTIES DIVIDE PUTNAM ELECTION; G.O.P. Wins County Offices -- Board Goes Democratic | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alongi-extends-victory-streak-by-beating-logan-in-10round-garden.html | Alongi Extends Victory Streak by Beating Logan in 10-Round Garden Fight; FLORIDIAN TAKES VERDICT FOR NO. 28 Alongi Uses Advantages in Reach and Height Against Idaho Heavyweight | True | By Deane McGowen | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/voigtlandersoto.html | Voigtlander-Soto | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/u-of-p-groups-award-for-david-rockefeller.html | U. of P. Group's Award For David Rockefeller | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sherluck-triumphs-in-roamer-by-nose-sherluck-takes-roamer-by-hose.html | Sherluck Triumphs In Roamer by Nose; SHERLUCK TAKES ROAMER BY HOSE | True | By William R. Conklin | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hawks-down-pistons.html | Hawks Down Pistons | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-ski-cable-rises-at-chamonix-tip-of-replacement-for-jetcut-span.html | New Ski Cable Rises at Chamonix; Tip of Replacement for Jet-Cut Span Reaches Peak | True | By Robert Daley Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nebraska-defeats-iowa-state-1613.html | NEBRASKA DEFEATS IOWA STATE, 16-13 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/titans-vanquish-raiders-by-2312-3-field-goals-by-guesman-highlight.html | TITANS VANQUISH RAIDERS BY 23-12; 3 Field Goals by Guesman Highlight Sloppy Game | True | By Howard M. Tuckner | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/janet-miller-is-fiancee-of-james-m-maynard.html | Janet Miller Is Fiancee Of James M. Maynard | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/swarthmore-bows-187-pmc-scores-2-touchdowns-in-4th-period-for.html | SWARTHMORE BOWS, 18-7; P.M.C. Scores 2 Touchdowns in 4th Period for Victory | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/oregon-upset-22-21.html | Oregon Upset. 22 -- 21 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/minutemens-softsell-leader-robert-b-depugh-manner-bespeaks-his.html | Minutemen's Soft-Sell Leader; Robert B. DePugh; Manner Bespeaks His Years as a Drug Salesman Missourian Provides Smooth Answers for Questions | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/its-fidelity-to-the-spirit-that-counts-the-birds-by-aristhophanes.html | It's Fidelity to the Spirit That Counts; THE BIRDS. By Aristhophanes. Translated, with an Introduction, by William Arrowsmith. Illustrated by Stuart Ross. 127 pp. Ann Arbor: The University of Michigan Press. $4.50. THE ACHARNIANS. By Aristophanes. Translated, with an Introduction, by Douglass Parker. 112 pp. Ann Arbor: The University of Michigan Press. $4.50. THE ODES OF HORACE. Translated by Helen Rowe Henze. 229 pp. Norman: University of Oklahoma Press. $4.95. IMITATIONS. By Robert Lowell 149 pp. New York: Farrar, Straus & Cudahy. $4.50. It's Fidelity | True | By Dudley Fitts | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-maritime-lawyers-at-odds-on-proposed-law-on-liability-it-would.html | U.S. Maritime Lawyers at Odds On Proposed Law on Liability; It Would Make Nation Abide by Brussels Conventions -- Issue Is: Who Benefits, Claimant or Ship Company? | True | By George Horne | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/european-bounty-disks-from-abroad-are-being-cherished-here-european.html | EUROPEAN BOUNTY; Disks From Abroad Are Being Cherished Here EUROPEAN BOUNTY IN DISKS | True | By Alan Rich | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/maine-beats-bowdoin-13-8.html | Maine Beats Bowdoin, 13 -- 8 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/so-connecticut-wins-beats-northeastern-eleven-as-ferrisi-excels-23.html | SO. CONNECTICUT WINS; Beats Northeastern Eleven as Ferrisi Excels, 23 to 0 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/textile-union-calls-for-raises.html | Textile Union Calls for Raises | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dickinson-on-top-208.html | Dickinson on Top, 20-8 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-red-mans-story-the-american-heritage-book-of-indians-by-the.html | The Red Man's Story; THE AMERICAN HERITAGE BOOK OF INDIANS. By the Editors of American Heritage. Alvin M. Josephy Jr., Editor in Charge. Narrative by William Brandon. Introduction by John F. Kennedy. 424 pp. New York: American Heritage Publishing Company. Distributed by Simon & Schuster. Regular edition, $15. Pre-Christmas, $11.95. Deluxe edition, $17. Pre-Christmas, $13.95. | True | By Oliver la Farge | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lecture-on-alaska-set-to-help-school-there.html | Lecture on Alaska Set To Help School There | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/elizabeth-warren-prospective-bride.html | Elizabeth Warren Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-zealand-and-france-tie.html | New Zealand and France Tie | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/as-oneill-saw-the-theatre-the-views-of-americas-most-famous.html | As O'Neill Saw the Theatre; The views of America's most famous playwright on the Broadway of his time seem even more pertinent today. As O'Neill Saw the Theatre | True | By Arthur and Barbara Gelb | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lafayette-beats-tufts.html | Lafayette Beats Tufts | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/war-held-avoidable-soviet-defense-minister-sees-validity-in-party.html | WAR HELD AVOIDABLE; Soviet Defense Minister Sees Validity in Party Policy | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nehru-proposes-full-arms-curb-tells-students-it-is-worlds-best-hope.html | NEHRU PROPOSES FULL ARMS CURB; Tells Students It Is World's Best Hope for Survival | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/film-opening-wednesday-set-for-american-theatre-wing.html | Film Opening Wednesday Set For American Theatre Wing | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/smu-to-honor-dibelius.html | S.M.U. to Honor Dibelius | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/jewish-women-set-benefit.html | Jewish Women Set Benefit | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Time. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/one-masters-own-work-michelangelos-theory-of-art-by-robert-j.html | One Master's Own Work; MICHELANGELO'S THEORY OF ART. By Robert J. Clements. Illustrated. 471 pp. New York: New York University Press. $10. | True | By Charles Morgan | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/arkansas-conquers-rice-eleven-by-100.html | ARKANSAS CONQUERS RICE ELEVEN BY 10-0 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dinner-dance-slated-by-childcare-center.html | Dinner Dance Slated By Child-Care Center | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-trio-of-expert-kitchen-helpers-amy-vanderbilts-complete-cookbook.html | A Trio of Expert Kitchen Helpers; AMY VANDERBILT'S COMPLETE COOKBOOK. By Amy Vanderbilt. Drawings by Andrew Warhol. 811 pp. New York: Doubleday & Co. $5.50. THE NEW ANTONIETTE POPE SCHOOL COOKBOOK. By Antoinette and Francois Pope. 930 pp. New York: The Macmillan Company. $4.95. BETTY CROCKER'S NEW PICTURE COOKBOOK. Decorations by Joseph Pearson. 455 pp. New York: McGraw-Hill Book Company. Ringbound, $5.95. Casebound, $4.95. | True | By Charlotte Turgeon | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/womens-victory-guild-plans-benefit-on-dec-9.html | Women's Victory Guild Plans Benefit on Dec. 9 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rightwing-slate-on-phoenix-ballot.html | RIGHT-WING SLATE ON PHOENIX BALLOT | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/citadel-of-the-citizens-council-while-other-southern-states-move.html | Citadel of the Citizens Council; While other Southern states move toward at least token desegregation, in Mississippi the diehard white-supremacists are firmly in control. Citadel of the Citizens Council | True | By Hodding Carter III | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/algerian-hopes-rising-secret-talks-are-reported-underway-that-could.html | ALGERIAN HOPES RISING; Secret Talks Are Reported Underway That Could Lead to a Negotiated Settlement | True | By Thomas F. Brady Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sac-prairie-revisited-walden-west-by-august-derleth-illustrated-by.html | Sac Prairie Revisited; WALDEN WEST. By August Derleth. Illustrated by Grisha Dotzenko. 262 pp. New York: Duell, Sloan & Pearce. $4.95. | True | By Walter Havighurst | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/holiday-fair-planned-by-central-synagogue.html | Holiday Fair Planned By Central Synagogue | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/israeli-warns-of-tests-says-his-nation-must-absorb-large-wave-of.html | ISRAELI WARNS OF TESTS; Says His Nation Must Absorb Large Wave of Immigrants | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-group-backs-jersey-hospital-remotivation-technique-for-mentally.html | U.S. GROUP BACKS JERSEY HOSPITAL; Remotivation Technique for Mentally Ill Expanded | True | By Milton Honig Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/home-for-aged-to-gain.html | Home For Aged to Gain | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/son-to-mrs-mullholland.html | Son to Mrs. Mullholland | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/congo-missions-open-methodist-facilities-are-run-by-african-workers.html | CONGO MISSIONS OPEN; Methodist Facilities Are Run by African Workers | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/socialists-study-plan-spaak-gaitskell-brandt-and-others-confer-on.html | SOCIALISTS STUDY PLAN; Spaak, Gaitskell, Brandt and Others Confer on Berlin | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/li-bank-unit-names-head.html | L.I. Bank Unit Names Head | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mary-carol-holden-becomes-affianced.html | Mary Carol Holden Becomes Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/education-leader-warns-on-fascism.html | EDUCATION LEADER WARNS ON FASCISM | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ancient-peruvians-shepherd-of-the-sun-by-benjamin-appel-illustrated.html | Ancient Peruvians; SHEPHERD OF THE SUN. By Benjamin Appel. Illustrated by Bernarda Bryson. 87 pp. New York: Ivan Obolensky. $2.95. THE INCAS: People of the Sun. By Victor W. von Hagen. Illustrated by Alberto Beltran. 127 pp. Cleveland and New York: The World Publishing Company. $3.50. | True | RUTH UNDERHILL | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/susan-levy-is-married-to-robert-j-scribner.html | Susan Levy Is Married To Robert J. Scribner | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/authors-query.html | Author's Query | True | MARION L. SPENCER | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/williams-beats-wesleyan.html | Williams Beats Wesleyan | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/reform-judaism-told-of-growth-convention-hears-a-report-on-59-new.html | REFORM JUDAISM TOLD OF GROWTH; Convention Hears a Report on 59 New Congregations | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tagore-seminar-opens-literary-figures-hail-late-indian-poet-in-new.html | TAGORE SEMINAR OPENS; Literary Figures Hail Late Indian Poet in New Delhi | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/magnetic-projector-new-machine-embodies-unusual-principle.html | MAGNETIC PROJECTOR; New Machine Embodies Unusual Principle | True | By Jacob Deschin | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/stony-brook-in-front-wins-ivy-prep-harrier-title-for-seventh-year.html | STONY BROOK IN FRONT; Wins Ivy Prep Harrier Title for Seventh Year in Row | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/when-victory-was-distant-marine-at-war-by-russell-davis-258-pp.html | When Victory Was Distant; MARINE AT WAR. By Russell Davis. 258 pp. Boron: Little, Brown & Co. $3.50. | True | DAVID DEMPSEY. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/grove-city-triumphs-260.html | Grove City Triumphs, 26-0 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/harriet-l-melnicoff-engaged-to-marry.html | Harriet L. Melnicoff Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/judith-carlinsky-to-be-the-bride-of-arthur-lack-an-editor-of-chain.html | Judith Carlinsky To Be the Bride Of Arthur Lack; An Editor of Chain Store Age Magazine and Newsman to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/round-the-horn-adam-gray-stowaway-a-story-of-the-china-trade-by.html | Round the Horn; ADAM GRAY: STOWAWAY. A Story of the China Trade. By Herbert E. Amtson. Illustrated by Henry S. Gillette. 195 pp. New York: Franklin Watts. $2.95. | True | MICHAEL MCWHINNEY. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/business-hopes-to-get-tax-help-but-expectations-differ-kennedy-plan.html | BUSINESS HOPES TO GET TAX HELP; But Expectations Differ -- Kennedy Plan Debated Business Hopes to Get Tax Help For Renewal of Industrial Plant | True | By Robert Metz | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/high-hopes-that-led-to-disillusion-writers-on-the-left-episodes-in.html | HIGH HOPES THAT LED TO DISILLUSION; WRITERS ON THE LEFT: Episodes in American Literary Communism. By Daniel Aaron. 460 pp. New York: Harcourt, Brace & World $7.50. Our Literary Radicalism in This Century Reflected a Concern for Human Suffering Our Writers Held High Hopes That Led to Disillusion | True | By Irving Howe | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lundula-in-leopoldville.html | Lundula in Leopoldville | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/purge-reported-barred-in-poland-gomulka-is-said-to-oppose-new-drive.html | PURGE REPORTED BARRED IN POLAND; Gomulka Is Said to Oppose New Drive on Stalinists | True | By Arthur J. Olsen Special To The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bernell-anderson-to-wed-in-winter.html | Bernell Anderson To Wed in Winter | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-seeks-in-un-to-reunite-congo-policy-in-debate-tomorrow-to-stress.html | U.S. SEEKS IN U.N. TO REUNITE CONGO; Policy in Debate Tomorrow to Stress Peaceful Means | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/newspaper-aides-study-production-27-at-columbia-discussion-on.html | NEWSPAPER AIDES STUDY PRODUCTION; 27 at Columbia Discussion on Mechanical Techniques | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bonn-the-policy-of-the-new-coalition-regime-leaves-few-points-open.html | BONN: The Policy of the New Coalition Regime Leaves Few Points Open for Negotiations | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/industrial-fair-to-open-in-india-us-exhibit-biggest-of-18-event.html | INDUSTRIAL FAIR TO OPEN IN INDIA; U.S. Exhibit Biggest of 18 --Event Starts Tuesday | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/south-by-train-winter-travel-expected-to-be-heavy-fares-the-same-as.html | SOUTH BY TRAIN; Winter Travel Expected to Be Heavy -- Fares the Same as Last Year | True | By Ward Allan Howe | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/funds-name-directors-posts-filled-by-four-units-of-investors.html | FUNDS NAME DIRECTORS; Posts Filled by Four Units of Investors Diversified | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rebecca-griffin-william-giles-jr-marry-in-south-bride-wears-peau-de.html | Rebecca Griffin, William Giles Jr. Marry in South; Bride Wears Peau de Soie at Wedding in Greensboro, N. C. | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/carolee-anderson-fiancee-of-2d-lieut-monroe-harden.html | Carolee Anderson Fiancee Of 2d Lieut. Monroe Harden | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/friends-academy-victor.html | Friends Academy Victor | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/melos-wagner-ace-in-48to20-triumph.html | MELOS WAGNER ACE IN 48-TO-20 TRIUMPH | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/philadelphia-protest-300-in-silent-march-against-soviet-atom-tests.html | PHILADELPHIA PROTEST; 300 in Silent March Against Soviet Atom Tests | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gen-park-in-tokyo-for-ikeda-parley-south-korean-chief-stops-off-on-his.html | GEN. PARK IN TOKYO FOR IKEDA PARLEY; South Korean Chief Stops Off on His Way to U.S. | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-judicious-biography-the-life-of-samuel-johnson-ll-d-by-sir-john-h.html | A Judicious Biography; THE LIFE OF SAMUEL JOHNSON, LL. D. By Sir John Hawkins, Knt. Edited, Abridged, and with an Introduction by Bertram H. Davis. 341 pp. New York: The Macmillan Company. $5.95. Judicious | True | By Peter Quennell | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/goldstein-violinist-plays-in-town-hall.html | GOLDSTEIN, VIOLINIST, PLAYS IN TOWN HALL | True | ALAN RICH. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/football-school-for-mom-and-dad.html | Football School For Mom and Dad | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/explosion-in-budapest-rift-and-revolt-in-hungary-nationalism-versus.html | Explosion in Budapest; RIFT AND REVOLT IN HUNGARY: Nationalism Versus Communism. By Ferenc A. Vali. 590 pp. Cambridge, Mass.: Harvard University Press. $9.75. | True | By Henry L. Roberts | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/german-fairy-classic-the-tale-of-gockel-hinkel-and-gackeliah-by.html | German Fairy Classic; THE TALE OF GOCKEL, HINKEL AND GACKELIAH. By Clemens Brentano. Translated from the German by Doris Orgel. Illustrated by Maurice Sendak. 144 pp. New York: Random House. $3.95. | True | ELIZABETH ENRIGHT | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-jerome-price.html | MRS. JEROME PRICE | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rickover-scores-gifts-of-patents-he-says-pentagon-donates-rights.html | RICKOVER SCORES 'GIFTS OF PATENTS;' He Says Pentagon Donates Rights Owned by Taxpayers | True | By C.p. Trussell Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/propp-leibowitz.html | Propp — Leibowitz | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/apartheid-issue-troubling-west-un-unit-gets-amendments-to-usbacked.html | APARTHEID ISSUE TROUBLING WEST; U.N. Unit Gets Amendments to U.S.-Backed Measure | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hospital-ship-hope-to-make-latin-tour.html | HOSPITAL SHIP HOPE TO MAKE LATIN TOUR | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/usc-conquers-stanford-3015-indians-plagued-by-fumbles-washington.html | U.S.C. CONQUERS STANFORD, 30-15; Indians Plagued by Fumbles — Washington State Wins | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-tourist-spying-charged-by-soviet.html | U.S. TOURIST SPYING CHARGED BY SOVIET | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/holy-cross-scores-over-mass-u-447.html | HOLY CROSS SCORES OVER MASS. U., 44-7 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/joann-seidenfeld-prospective-bride.html | Joann Seidenfeld Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/additions-to-the-civil-war-bookshelf-civil-war-bookshelf.html | Additions to the Civil War Bookshelf; Civil War Bookshelf | True | By Earl Schenck Miers | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/child-to-mrs-lester-ravitz.html | Child to Mrs. Lester Ravitz | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rushatz-gets-3-of-7-army-touchdowns-in-4813-rout-of-william-and.html | Rushatz Gets 3 of 7 Army Touchdowns in 48-13 Rout of William and Mary; CADET FULLBACKS EXCEL IN TRIUMPH Rushatz, Paske and Stanat Get 6 Army Touchdowns Against W. and M. | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/giuseppe-mazzini-dies-former-head-of-montecatini-chemical-concern.html | GIUSEPPE MAZZINI DIES; Former Head of Montecatini Chemical Concern Was 78 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/science-progress-in-space-gains-examined-in-study-of-earth-and.html | SCIENCE; PROGRESS IN SPACE Gains Examined in Study of Earth And Interplanetary Travel | True | By William L. Laurence | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/suzanne-willis-d-f-sheehy-jr-plan-marriage-beaver-college-senior-is.html | Suzanne Willis, D. F. Sheehy Jr. Plan Marriage; Beaver College Senior Is Engaged to Aide of the Federal Reserve | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/colby-routs-bates-470.html | Colby Routs Bates, 47-0 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/stabilizing-jazzs-past-reissues-of-old-jazz-masters-are-finally.html | STABILIZING JAZZ'S PAST; Reissues of Old Jazz Masters Are Finally Coming in Quantity | True | By John S. Wilson | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/steinerkeaker.html | Steiner—Keaker | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/iran-jails-exofficial-banker-questioned-on-affairs-of-development.html | IRAN JAILS EX-OFFICIAL; Banker Questioned on Affairs of Development Plan | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ballet-in-westchester-company-to-open-its-season-friday-in.html | BALLET IN WESTCHESTER; Company to Open Its Season Friday in Scarborough | True | Special to The New York Times | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/paramus-glee-club-benefit.html | Paramus Glee Club Benefit | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-j-garing.html | A. J. GARING | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-fort-knox-of-the-folk-song.html | THE FORT KNOX OF THE FOLK SONG | True | By Robert Shelton Washington. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/normal-child-fine-study-of-a-tot-in-new-soviet-film.html | NORMAL CHILD; Fine Study of a Tot in New Soviet Film | True | By Bosley Crowther | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/familiar.html | FAMILIAR | True | BOB CHANDLER | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/episcopalian-bishop-to-visit-pope-john.html | EPISCOPALIAN BISHOP TO VISIT POPE JOHN | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/secession-drive-grows-in-quebec-canadas-centennial-plans-bring.html | SECESSION DRIVE GROWS IN QUEBEC; Canada's Centennial Plans Bring Increasing Protests | True | By Tania Long Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/berlin-gain-is-made-by-free-university.html | BERLIN GAIN IS MADE BY FREE UNIVERSITY | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/louise-murphy-junior-at-smith-will-be-married-59-debutante-engaged.html | Louise Murphy, Junior at Smith, Will Be Married; '59 Debutante Engaged To Ensign Richard H. Johnson of Navy | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mme-gaprindasvili-again-wins-in-chess.html | MME. GAPRINDASVILI AGAIN WINS IN CHESS | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/zionists-urge-soviet-to-free-six-jews-tried-for-treason.html | Zionists Urge Soviet to Free Six Jews Tried for Treason | True | By Irving Spiegel Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/oas-seen-easing-dominican-curbs-partial-lifting-of-sanctions-likely.html | O.A.S. SEEN EASING DOMINICAN CURBS; Partial Lifting of Sanctions Likely to Be Recommended | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/past-and-present-fancy-free-by-betty-cavanna-256-pp-new-york.html | Past and Present; FANCY FREE. By Betty Cavanna. 256 pp. New York: William Morrow & Co. $2.95. | True | | | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alfreds-harriers-retain-team-title.html | ALFRED'S HARRIERS RETAIN TEAM TITLE | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/moving-heaven-and-earth.html | MOVING HEAVEN AND EARTH | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/education-the-first-century-landgrant-college-story-traces-nations.html | EDUCATION; THE FIRST CENTURY Land-Grant College Story Traces Nation's Educational Growth | True | By Fred M. Hechinger | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rome-was-the-prize-caesars-gallic-war-by-olivia-coolidge.html | Rome Was the Prize; CAESAR'S GALLIC WAR. By Olivia Coolidge. Illustrated. 245 pp. Boston: Houghton Mifflin Company. $3.50. | True | C.A. ROBINSON JR. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/benefit-tickets-remain.html | Benefit Tickets Remain | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tortures-in-30s-linked-to-stalin-confessions-in-purge-trials-forced.html | TORTURES IN '30S LINKED TO STALIN; Confessions in Purge Trials Forced, Premier Says | True | By Harry Schwartz | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-nation.html | THE NATION | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sorghum-story-obscurity-to-surplus-in-six-years-grain-popular-after.html | Sorghum Story; Obscurity to Surplus in Six Years; Grain Popular After Long U.S. History as 'Small Crop' ROLE OF SORGHUM GROWING RAPIDLY | True | By Richard Rutter | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/music-world-123-splash-for-new-hall.html | MUSIC WORLD: 1-2-3 SPLASH FOR NEW HALL | True | By Ross Parmenter | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/uar-to-get-us-aid.html | U.A.R. to Get U.S. Aid | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ill-children-to-benefit.html | Ill Children to Benefit | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/analysis-of-the-analysts-wife-shes-a-very-special-breed-as-one-of.html | Analysis of the Analyst's Wife; She's a very special bread, as one of them here testifies -- both isolated and involved, suspected and envied. Analysis of the Analyst's Wife | True | By Joan Ormont | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/china-finds-station-red-official-says-okinawa-radio-sent-false.html | CHINA FINDS STATION; Red Official Says Okinawa Radio Sent False Report | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bayou-road.html | Bayou Road | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-tour-of-the-worlds-woodlands-the-forest-by-peter-farb-and-the.html | A Tour of the World's Woodlands; THE FOREST. By Peter Farb and the Editors of Life. Illustrated. 192 pp. New York: Time, Inc. $3.95. | True | By Richard Lillard | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/papers-of-hamilton-set-for-publication.html | PAPERS OF HAMILTON SET FOR PUBLICATION | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/london-hilton-manager.html | London Hilton Manager | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rise-in-payroll-tax-rejected-in-toledo.html | RISE IN PAYROLL TAX REJECTED IN TOLEDO | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/resort-roundup-resort-roundup-roundup.html | Resort Roundup; Resort Round-Up; Resort Round-Up | True | By Patricia Peterson | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/webb-institute-elects-alumnus-will-head-trustees-for-the-first-time.html | WEBB INSTITUTE ELECTS; Alumnus Will Head Trustees for the First Time | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-big-question.html | The Big Question | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/joan-m-mullen-wed-to-william-j-frost.html | Joan M. Mullen Wed To William J. Frost | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/choate-conquers-deerfield-32-to-0-hotchkiss-on-top.html | Choate Conquers Deerfield, 32 to 0; Hotchkiss on Top | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-has-doubts.html | U.S. Has Doubts | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kennedy-plans-denied-white-house-comments-on-his-role-in-62.html | KENNEDY PLANS DENIED; White House Comments on His Role in '62 Campaign | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/secret-novelist-the-young-fanny-burney-by-winifred-gerin.html | Secret Novelist; THE YOUNG FANNY BURNEY. By Winifred Gerin. Illustrated. 132 pp. New York: Thomas Nelson & Sons. $3.50. | True | AILEEN PIPPETT | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tchaikovskys-seventh-composer-left-an-unfinished-symphony-and-a.html | TCHAIKOVSKYS SEVENTH; Composer Left an Unfinished Symphony and a Moscow Professor of Music Has Reconstructed the Work | True | By Harold C. Schonberg | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/red-offices-in-italy-bombed.html | Red Offices in Italy Bombed | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-entry-point-in-berlin-hinted-brandenburg-gate-may-be-reopened.html | NEW ENTRY POINT IN BERLIN HINTED; Brandenburg Gate May Be Reopened, Russian Says | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alert-play-leads-to-188-conquest-early-intercepted-pass-and.html | ALERT PLAY LEADS TO 18-8 CONQUEST; Early Intercepted Pass and Recovery of Fumble Help Andover Down Exeter | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kearney-sinks-belleville.html | Kearney Sinks Belleville | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/minutemen-guerrilla-unit-found-to-be-small-and-loosely-knit.html | Minutemen Guerrilla Unit Found To Be Small and Loosely Knit; MINUTEMEN BAND LOOSELY SET UP | True | By Gladwin Hill Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/advertising-agencies-rush-to-establish-ties-in-western-europe.html | Advertising Agencies Rush to Establish Ties in Western Europe; Succession of Deals Across the Atlantic Comes in Wake of Expansion Abroad by Many American Industries Increasing Prosperity of the Continent Is Chief Reason for the Movement -Fear of Losing Clients Also Noted | True | By Philip Shabecoff | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/virginia-gets-plans-for-2year-colleges.html | VIRGINIA GETS PLANS FOR 2-YEAR COLLEGES | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/siffords-133-leads.html | Sifford's 133 Leads | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/visit-usa-act-i-swiss-group-400-strong-ends-tour-under-seeamerica.html | 'VISIT U.S.A.,' ACT I; Swiss Group, 400 Strong, Ends Tour Under 'See-America' Program | True | By Robert Dunphy | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/on-duty-in-ghana.html | On Duty In Ghana | | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/paper-output-ratio-up.html | Paper Output Ratio Up | | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ici-on-parle-francais-ici-on-parle-francais.html | Ici On Parle Francais; Ici On Parle Francais | | BY Elaine Elliot | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rosewall-leads-mackay.html | Rosewall Leads MacKay | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/christopher-polling-california-on-a-lieutenant-governor-race-san.html | Christopher Polling California On a Lieutenant Governor Race; San Francisco Mayor Plans to Announce Intentions for 1962 Next Month | | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-calhoun-56-debutante-to-be-married-alumna-of-centenary-becomes.html | Miss Calhoun, '56 Debutante, To Be Married; Alumna of Centenary Becomes Fiancee of David Pursley Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/crowding-of-city-mental-wards-is-laid-to-voluntary-hospitals.html | Crowding of City Mental Wards is Laid to Voluntary Hospitals; HOSPITALS SCORED ON MENTAL POLICY | True | By Emma Harrison | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/frustration-over-congo-un-again-faces-issue-of-katanga-but-lacks.html | Frustration Over Congo; U.N. Again Faces Issue of Katanga But Lacks Force for Settlement | True | By Thomas J. Hamilton | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/moscow-kremlin-uses-a-milder-tone-but-there-are-doubts-about-any.html | MOSCOW: Kremlin Uses a Milder Tone But There Are Doubts About Any Significant Change | True | By Seymour Topping Special To The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/shmuel-tokayer-becomes-fiance-of-ann-dumler-rabbi-in-far-rockaway.html | Shmuel Tokayer Becomes Fiance Of Ann Dumler; Rabbi in Far Rockaway and Barnard Student Engaged to Marry | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lema-increases-lead.html | Lema Increases Lead | | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/post-victor-1913-against-montclair.html | POST VICTOR, 19-13, AGAINST MONTCLAIR | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/2-young-convicts-set-to-graduate-guidance-center-here-aims-to-help.html | 2 YOUNG CONVICTS SET To 'GRADUATE'; Guidance Center Here Aims to Help Young Offenders | True | By Morris Kaplan | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sally-schoettle-attended-by-7-at-her-wedding-exstudent-at-vassar.html | Sally Schoettle Attended by 7 At Her Wedding; Ex-Student at Vassar Bride in Bryn Mawr of Basil Walsh 3d | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/2-south-jersey-fires-kill-4.html | 2 South Jersey Fires Kill 4 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/greenwich-votes-against-charter-old-system-of-government-upheld.html | GREENWICH VOTES AGAINST CHARTER; Old System of Government Upheld, 12,285 to 3,624 | True | By Richard H. Parke Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lebanon-valley-beats-ursinus.html | Lebanon Valley Beats Ursinus | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/de-gaulle-and-the-crisis-in-algeria.html | DE GAULLE AND THE CRISIS IN ALGERIA | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/carriage-museum-elects-3.html | Carriage Museum Elects 3 | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/like-maddened-people-meeting-the-end-of-the-world-children-of-the-a.html | Like Maddened People Meeting the End of the World; CHILDREN OF THE ASHES. The Story of a Rebirth. By Robert Jungk. Translated by Constantine Fitzgibbon from the German "Strahlen aus der Asche." Illustrated. 317 pp. New York: Harcourt Brace & World. $4.95. | True | By Robert Trumbull | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sports-of-the-times-homerun-hitter.html | Sports of The Times; Home-Run Hitter | True | By Arthur Daley | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nestle-klein.html | Nestle -- Klein | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/frimanaha-wins-at-garden-state-nose-victor-pays-2540-as-meets-ends.html | FRIMANAHA WINS AT GARDEN STATE; Nose Victor Pays $25.40 as Meets Ends -- Choice Next | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hugh-straus-dies-exofficer-of-as-cofounder-of-federated-department.html | HUGH STRAUS DIES; EX-OFFICER OF A&S; Co-Founder of Federated Department Stores Was 71 | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bay-state-tells-its-story-new-archives-building-in-boston-doubles.html | BAY STATE TELLS ITS STORY; New Archives Building In Boston Doubles As Museum | True | By E.f. Quarrington | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/greece-backs-rumania-support-for-security-council-comes-as-a.html | GREECE BACKS RUMANIA; Support for Security Council Comes as a Surprise | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/silver-question-stirs-new-debate-issue-of-free-us-supply-again-pits.html | 'SILVER QUESTION' STIRS NEW DEBATE; Issue of 'Free' U.S. Supply Again Pits East Against West in Congress TREASURY FACES PINCH Stockpile Shrinkage Spurs Wall St. Interest and Speculation Abroad SILVER QUESTION' STIRS NEW DEBATE | True | By Albert L Kraus | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/journey-home-the-last-little-cat-by-meindert-dejong-illustrated-by.html | Journey Home; THE LAST LITTLE CAT. By Meindert DeJong. Illustrated by Jim McMullan. 66 pp. New York: Harper & Bros. $2.75. | True | PHYLLIS FENNER | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/wood-field-and-stream-mystic-rites-of-duck-shooting-make-complete.html | Wood, Field and Stream; Mystic Rites of Duck Shooting Make Complete Sense to the Initiated | True | By Oscar Godbout | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/3-groups-protest-nuclear-testing-they-demonstrate-at-un-and.html | 3 GROUPS PROTEST NUCLEAR TESTING; They Demonstrate at U.N. and Morningside Heights | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/fete-for-ecole-francaise.html | Fete for Ecole Francaise | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/agencies-pushing-latin-tax-reform-broad-program-is-studied-in.html | AGENCIES PUSHING LATIN TAX REFORM; Broad Program Is Studied in Washington Talks | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/susan-belle-strong-engaged-to-marry.html | Susan Belle Strong engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/family-breakdown-is-called-no-1-social-problem-in-us.html | 'Family Breakdown' Is Called No. 1 Social Problem in U.S. | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-howard-kent-has-son.html | Mrs. Howard Kent Has Son | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-trends-in-pentagon-creation-of-superagencies-matched-by-growth.html | New Trends in Pentagon; Creation of Super-Agencies Matched By Growth of Control by the Civilians | True | By Hanson W. Baldwin | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/elizabeth-cole-wellesley-1962-to-be-married-fiancee-of-lieut-john-b.html | Elizabeth Cole, Wellesley 1962, To Be Married; Fiancee of Lieut. John B. Sabel 2d, Army,an Alumnus of M.I.T. | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ordeal-at-geneva-the-peacemakers-by-marquis-childs-254-pp-new-york.html | Ordeal At Geneva; THE PEACEMAKERS. By Marquis Childs. 254 pp. New York: Harcourt, Brace & World. $3.95. | True | By Martin Levin | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/and-all-that-jazz.html | 'And All That Jazz' | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/curb-on-scrimmages-suggested-as-deterrent-to-football-deaths.html | Curb on Scrimmages Suggested As Deterrent to Football Deaths | True | By Perian Conerly North American Newspaper Alliance. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/by-way-of-report-versatile-john-patrick-other-film-matters.html | BY WAY OF REPORT; Versatile John Patrick -- Other Film Matters | True | By A.h. Weiler | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/midland-park-triumphs.html | Midland Park Triumphs | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/harvard-educator-advanced.html | Harvard Educator Advanced | True | Special to The New York | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-h-d-rosin-has-child.html | Mrs. H. D. Rosin Has Child | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/history-to-spin.html | HISTORY TO SPIN | True | HERBERT MITGANG | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/valley-stream-south-bows.html | Valley Stream South Bows | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/significant-landmarks-in-american-painting-the-montclair-museum.html | SIGNIFICANT LANDMARKS IN AMERICAN PAINTING; The Montclair Museum Loan -- Lily Cushing, and Late Miro | True | By Stuart Preston | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-inconspicuous-travelers.html | The Inconspicuous Travelers | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-12 | 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/penn-state-tops-west-va-20-to-6-nittany-lions-stop-3-drives-inside.html | PENN STATE TOPS WEST VA., 20 TO 6; Nittany Lions Stop 3 Drives Inside Their 13-Yard Line | True | | 1989-06-30 | RE0000427647 | RE0000427647 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/browns-trounce-redskins-17-to-6-washington-drops-17th-in-a-row.html | BROWNS TROUNCE REDSKINS, 17 TO 6; Washington Drops 17th in a Row -- Jim Brown Stars | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/students-protest-tests-at-un.html | Students Protest Tests at U.N. | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/lema-wins-with-280.html | Lema Wins With 280 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/city-urged-to-adopt-vetoed-wiley-plan-to-build-garages.html | City Urged to Adopt Vetoed Wiley Plan To Build Garages | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/educational-tv-station.html | Educational TV Station | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/bronco-hurts-15-at-rodeo.html | Bronco Hurts 15 at Rodeo | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/george-bristow-justice-67-dead-chief-of-illinois-high-court-a.html | GEORGE BRISTOW, JUSTICE, 67, DEAD; Chief of Illinois High Court a Member Since 1951 | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/us-support-asked-by-african-bishop.html | U.S. SUPPORT ASKED BY AFRICAN BISHOP | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/central-soya-co-lifts-its-profits-earnings-for-fiscal-1961-176-a.html | CENTRAL SOYA CO. LIFTS ITS PROFITS; Earnings for Fiscal 1961 $1.76 a Share, Against $1.46 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/john-s-brayton.html | JOHN S. BRAYTON | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/ecuadorans-urge-speedy-reforms-4day-old-regime-pressed-for-cuts-in.html | ECUADORANS URGE SPEEDY REFORMS; 4-Day-Old Regime Pressed for Cuts in Living Costs | True | By Paul P. Kennedy Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/celtics-overcome-packers-112-to-96.html | CELTICS OVERCOME PACKERS, 112 TO 96 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/buying-of-steel-holding-steady-mills-report-expected-rise-is.html | BUYING OF STEEL HOLDING STEADY; Mills Report Expected Rise Is Lacking -- Signs of Weakness Absent | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/frederico-a-costa.html | FREDERICO A. COSTA | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/bea-expanding-freight-service-new-turboprop-planes-will-ply.html | B.E.A. EXPANDING FREIGHT SERVICE; New Turboprop Planes Will Ply European Routes | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/spanish-train-mishap-kills-4.html | Spanish Train Mishap Kills 4 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/bitter-congolese-troops-seek-scapegoats-for-katanga-defeat-remnants.html | Bitter Congolese Troops Seek Scapegoats for Katanga Defeat; Remnants of Invasion Force Dispirited After Being Routed by One Bombing -- 'Spy' Hunts in Kasai Cause Concern | True | By David Halberstam Special To The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/first-race-at-aqueduct-now-will-start-at-noon.html | First Race at Aqueduct Now Will Start at Noon | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/arlene-markowitz-is-bride.html | Arlene Markowitz Is Bride | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mrs-nathaniel-robin.html | MRS. NATHANIEL ROBIN | True | Special to The New York | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mischak-of-titans-in-hospital.html | Mischak of Titans in Hospital | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/three-die-in-syrian-floods.html | Three Die in Syrian Floods | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/owners-sought-in-33-slum-cases-city-rejects-agents-effort-to-shift.html | OWNERS SOUGHT IN 33 SLUM CASES; City Rejects Agent's Effort to Shift Responsibility | True | By Sam Kaplan | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mrs-wj-laverick.html | MRS. W.J. LAVERICK | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/nehru-criticizes-soviet-on-testing-agrees-with-stevenson-that-atom.html | NEHRU CRITICIZES SOVIET ON TESTING; Agrees With Stevenson That Atom Blasts Are 'Evil' | True | By Walter H. Waggoner | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/chaminade-defeats-holy-cross-16-to-0-seton-hall-scores.html | Chaminade Defeats Holy Cross, 16 to 0; Seton Hall Scores | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/vikings-sink-colts-28-20.html | Vikings Sink Colts, 28 -- 20 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/saturday-fair-to-aid-school-and-council.html | Saturday Fair to Aid School and Council | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/vote-turnout-of-70-supports-salazars-regime-portuguese-slate.html | Vote Turnout of 70% Supports Salazar's Regime; Portuguese Slate Uncontested --- Million Ballot Calmly Government Hails 'Victory' Over Boycott Proponents | True | By Benjamin Welles Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/us-orbit-of-man-seems-off-till-62-launching-of-chimpanzee-is.html | U.S. ORBIT OF MAN SEEMS OFF TILL '62; Launching of Chimpanzee Is Delayed, Dimming Hopes for Astronaut This Year U.S. MAN IN ORBIT SEEN OFF TILL 1962 | True | By United Press International. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/air-study-panel.html | Air Study Panel | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/challenge-of-pixiecroft-a-miniature-poodle-wins-upstate-mt-kisco.html | Challenge of Pixiecroft, a Miniature Poodle, Wins Upstate; MT. KISCO ENTRANT BEST OF 668 DOGS Challenge Takes Honors at Syracuse and Completes 15 Championship Points | True | By John Rendel Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/oecd-goal-backed-but-some-differences-exist-on-growth-rate-and.html | O.E.C.D. GOAL BACKED; But Some Differences Exist on Growth Rate and Period | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/afghans-accuse-pakistanis-anew-minister-in-interview-says-nomads.html | AFGHANS ACCUSE PAKISTANIS ANEW; Minister, in Interview, Says Nomads Are Hindered | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/free-diabetes-tests-city-offers-them-under-new-method-of-detection.html | FREE DIABETES TESTS; City Offers Them Under New Method of Detection | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/kings-point-scores-mariner-freshmen-top-6-rivals-for-dinghy-sailing.html | KINGS POINT SCORES; Mariner Freshmen Top 6 Rivals for Dinghy Sailing Title | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/wings-turn-back-canadiens-3-to-0-sawchuk-is-standout-in-goal.html | WINGS TURN BACK CANADIENS, 3 TO 0; Sawchuk Is Standout in Goal Despite Cut Under Eye | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/campus-ban-protested-ada-unit-opposes-exclusion-of-controversial.html | CAMPUS BAN PROTESTED; A.D.A. Unit Opposes Exclusion of Controversial Speakers | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/impish-method-is-used-to-collect-for-gop.html | Impish Method Is Used To Collect for G.O.P. | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/concept-of-neutron-bomb.html | Concept of Neutron Bomb | True | H.U.S. NISBET | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/nehru-spends-3-hours-on-smiling-tour-of-disneyland-nehru-takes-tour.html | Nehru Spends 3 Hours on Smiling Tour of Disneyland; NEHRU TAKES TOUR OF DISNEY CENTER | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/ryan-plans-race-in-new-area-says-zaretzki-ended-district-west-side.html | Ryan Plans Race in New Area; Says Zaretzki Ended District; West Side Reapportionment Called Blow at Reform -- Senator Denies Charge | True | By Douglas Dales | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/case-of-mailman-outlined-record-given-on-the-discharge-and.html | Case of Mailman Outlined; Record Given on the Discharge and Reinstatement of W.W. Law | True | ROY WILKINS, Executive Secretary, National Association for the Advancement of Colored People | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/negro-unionists-back-randolph-council-scores-aflcio-for-censuring.html | NEGRO UNIONISTS BACK RANDOLPH; Council Scores A.F.L.-C.I.O. for Censuring Leader | True | By Stanley Levey Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/zim-liner-speeds-to-aid-of-seaman.html | ZIM LINER SPEEDS TO AID OF SEAMAN | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/trinidad-effects-airline-purchase-boac-sells-west-indian-routes-for.html | TRINIDAD EFFECTS AIRLINE PURCHASE; B.O.A.C. Sells West Indian Routes for $1,456,000 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/udall-backs-dunes-bill-seeks-seashore-designation-for-lake-michigan.html | UDALL BACKS DUNES BILL; Seeks 'Seashore' Designation for Lake Michigan Area | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/david-a-warfield.html | DAVID A. WARFIELD | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/films-by-disney-work-two-ways-producer-uses-the-same-shows-for-tv-and.html | FILMS BY DISNEY WORK TWO WAYS; Producer Uses the Same Shows for TV and Movies | True | By Murray Schumach Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/finn-leaves-moscow-karjalainen-to-tell-helsinki-of-talk-with.html | FINN LEAVES MOSCOW; Karjalainen to Tell Helsinki of Talk With Gromyko | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/specialists-lack-hits-peace-corps-some-plans-curbed-for-want-of.html | SPECIALISTS' LACK HITS PEACE CORPS; Some Plans Curbed for Want of Experts to Head Them | True | By Peter Braestrup Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/attendant-in-clubhouse-dreams-up-play-that-sends-5-receivers-out.html | Attendant in Clubhouse Dreams Up Play That Sends 5 Receivers Out for Pass | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/flushing-bay-marina-moses-will-explain-proposal-at-army-engineers.html | FLUSHING BAY MARINA; Moses Will Explain Proposal at Army Engineers Hearing | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/man-goes-beserk-on-flight.html | Man Goes Beserk on Flight | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/150-retrace-history-of-jewish-settlers-in-a-walking-tour.html | 150 Retrace History Of Jewish Settlers In a Walking Tour | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/weather-parley-in-capital-today-scientists-of-30-nations-to-study.html | WEATHER PARLEY IN CAPITAL TODAY; Scientists of 30 Nations to Study Satellites' Role | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/un-session-today-will-seek-to-bar-congo-civil-war-council-to-debate.html | U.N. SESSION TODAY WILL SEEK TO BAR CONGO CIVIL WAR; Council to Debate Steps to Prevent Widening of Strife Over Katanga Seccsion USE OF FORCE OPPOSED Major Powers Expected to Demur if Bomboko Urges New Military Moves U.N. MEETS TODAY ON CONGO STRIFE | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mme-gaprindasvili-leads-chess-at-81.html | MME. GAPRINDASVILI LEADS CHESS AT 8-1 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/trujillo-would-remove-fathers-place-names.html | Trujillo Would Remove Father's Place Names | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/ohio-local-rejects-pact-at-chrysler.html | OHIO LOCAL REJECTS PACT AT CHRYSLER | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/faa-to-test-ability-of-pilots-to-foresee-and-avoid-crashes.html | F.A.A. to Test Ability of Pilots To Foresee and Avoid Crashes | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/family-advice-pressed-closed-birth-control-clinic-at-new-haven-uses.html | FAMILY ADVICE PRESSED; Closed Birth Control Clinic at New Haven Uses Mail | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/wines-are-center-of-table-settings.html | Wines Are Center Of Table Settings | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/whats-inside-counts-in-appliances-for-1962.html | What's Inside Counts In Appliances for 1962 | True | By Rita Reif | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/reuben-d-silliman-retired-lawyer-90.html | REUBEN D. SILLIMAN, RETIRED LAWYER, 90 | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/psychiatry-and-social-sciences-are-urged-to-join-each-group-would.html | Psychiatry and Social Sciences Are Urged to Join; Each Group Would Benefit by Studying Views of Other, Panel Here Decides | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/upstate-bus-strike-continues.html | Upstate Bus Strike Continues | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/adios-butler-to-hold-an-openstable-celebration.html | Adios' Butler to Hold an Open-Stable Celebration | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/vermilye-award-set-franklin-institute-to-honor-retired-oil.html | VERMILYE AWARD SET; Franklin Institute to Honor Retired Oil Executive | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/contract-bridge-when-is-the-bid-for-slam-a-good-one-odds-must-be-be.html | Contract Bridge; When Is the Bid for Slam a Good One? Odds Must Be Better Than Even | True | By Albert H. Morehead | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/religious-zionists-elect-president.html | Religious Zionists Elect President | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/roy-oloughlin-sings-tenor-offers-a-recital-of-arias-and-spirituals.html | ROY O'LOUGLIN SINGS; Tenor Offers a Recital of Arias and Spirituals | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/6-gis-die-in-korean-crash.html | 6 G.I.'s Die in Korean Crash | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/3-missing-students-return.html | 3 Missing Students Return | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/feed-grains-fall-in-weeks-trades-wheat-increases-slightly-midwest.html | FEED GRAINS FALL IN WEEK'S TRADES; Wheat Increases Slightly -Midwest Activity Slow | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/expresident-in-argentina.html | Ex-President in Argentina | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/advertising-home-run-for-rheingold-beer.html | Advertising Home Run for Rheingold Beer? | True | By Philip Shabecoff | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/new-group-backs-bill-to-aid-aged-presses-kennedy-program-covering.html | NEW GROUP BACKS BILL TO AID AGED; Presses Kennedy Program Covering Medical Care | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/drifting-lightship-anchors-off-kent.html | Drifting Lightship Anchors Off Kent | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/cbs-buys-show-by-groucho-marx-comedian-shifts-networks-after-14.html | C.B.S. BUYS SHOW BY GROUCHO MARX; Comedian Shifts Networks After 14 Years at N.B.C. | True | By Val Adams | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/russia-at-the-khyber-pass.html | Russia at the Khyber Pass? | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/columbia-and-syracuse-strengthen-their-bids-for-eastern-football.html | Columbia and Syracuse Strengthen Their Bids for Eastern Football Honors; HARVARD VICTORY BIG HELP TO LIONS Columbia Seems Sure of at Least Tie for Ivy Title -Texas No. 1 in Nation | True | By Allison Danzig | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/yaffa-yarkoni-sings-an-israeli-program.html | YAFFA YARKONI SINGS AN ISRAELI PROGRAM | True | I.S. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/277-by-campbell-wins-texas-golf-lastround-66-decisive-as-jay-hebert.html | 277 BY CAMPBELL WINS TEXAS GOLF; Last-Round 66 Decisive as Jay Hebert Falters-- Weaver Second at 278 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/schools-to-test-reading-method-48-junior-highs-will-use.html | SCHOOLS TO TEST READING METHOD; 48 Junior Highs Will Use Self-Teaching Texts | True | By Leonard Buder | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/eisendrath-asks-school-aid-limit-rabbi-fights-us-religious-help-as.html | EISENDRATH ASKS SCHOOL AID LIMIT; Rabbi Fights U.S. Religious Help as Peril to Freedom | True | By Irving Spiegel Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/canada-to-test-alert-system.html | Canada to Test Alert System | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/leaguerecord-crowd-of-35649-sees-oilers-halt-patriots-2715.html | League-Record Crowd of 35,649 Sees Oilers Halt Patriots, 27-15 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/all-kinds-of-giants-to-open.html | 'All Kinds of Giants' to Open | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/st-georges-lighted-on-anniversary.html | St. George's Lighted on Anniversary | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/600-extra-policemen-put-on-special-night-patrols-600-extra-police.html | 600 Extra Policemen Put On Special Night Patrols; 600 EXTRA POLICE ON NIGHT PATROL | True | By Emanuel Perlmutter | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/foundation-will-honor-korean-general-here.html | Foundation Will Honor Korean General Here | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/man-shoots-wife-kills-himself.html | Man Shoots Wife, Kills Himself | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/us-aid-accord-comes-at-crucial-moment-in-nassers-reform-program.html | U.S. Aid Accord Comes at Crucial Moment in Nasser's Reform Program | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/saightons-swell-best-heads-field-of-32-in-english-springer-spaniel.html | SAIGHTON'S SWELL BEST; Heads Field of 32 in English Springer Spaniel Stake | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/6-killed-in-car-crash.html | 6 Killed in Car Crash | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/robert-a-futterman-dies-at-33-head-of-real-estate-syndicate-formed.html | Robert A. Futterman Dies at 33; Head of Real Estate Syndicate; Formed Corporation in 1959 That Became $100 Million Enterprise Across Nation | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/benefits-found-in-cocktail-hour-medical-researcher-calls-it.html | BENEFITS FOUND IN COCKTAIL HOUR; Medical Researcher Calls It Unavoidable Consequence of Advanced Civilization | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/carolyn-wilson.html | CAROLYN WILSON | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/fast-weakens-rebels.html | Fast Weakens Rebels | True | By Thomas F. Brady Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/new-soviet-curb-on-jews-is-cited-seminary-board-disbanded-bnai-brith.html | NEW SOVIET CURB ON JEWS IS CITED; Seminary Board Disbanded, B'nai B'rith Head Says | True | By Peter Kihss | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/petroleum-engineers-choose-new-president.html | Petroleum Engineers Choose New President | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/two-rabbis-urge-a-return-to-bible.html | TWO RABBIS URGE A RETURN TO BIBLE | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/kennedy-and-party-fly-to-camp-david.html | KENNEDY AND PARTY FLY TO CAMP DAVID | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/plane-crash-dead-mourned-in-clifton.html | PLANE CRASH DEAD MOURNED IN CLIFTON | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/irish-policeman-slain-3-others-wounded-in-ambush-near-armagh-border.html | IRISH POLICEMAN SLAIN; 3 Others Wounded in Ambush Near Armagh Border | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/comet-due-here-tomorrow.html | Comet Due Here Tomorrow | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/quebec-to-reform-vote-laws.html | Quebec to Reform Vote Laws | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/inflation-feared-by-realty-leader-head-of-national-unit-scores.html | INFLATION FEARED BY REALTY LEADER; Head of National Unit Scores Housing Actions of U.S. | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/bills-beat-texans-3020.html | Bills Beat Texans, 30-20 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/music-multiple-roles-three-singers-play-twelve-characters-in-les.html | Music Multiple Roles; Three Singers Play Twelve Characters in 'Les Contes d'Hoffmann' at the Met | True | By Raymond Ericson | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/us-role-is-stressed-chaplain-cites-obligation-to-preserve-freedom.html | U.S. ROLE IS STRESSED; Chaplain Cites Obligation to Preserve Freedom | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/jordan-names-foreign-chief.html | Jordan Names Foreign Chief | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/landgrant-schools-hailed-by-kennedy.html | LAND-GRANT SCHOOLS HAILED BY KENNEDY | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/german-red-paper-defends-ulbricht.html | GERMAN RED PAPER DEFENDS ULBRICHT | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/memorial-clinches-title.html | Memorial Clinches Title | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/city-opera-ends-its-fall-season-walter-susskind-conducts-the-the.html | CITY OPERA ENDS ITS FALL SEASON; Walter Susskind Conducts the Company in 'Figaro' | True | ALAN RICH | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/health-research-shows-fund-gain-institutes-will-have-more-despite.html | HEALTH RESEARCH SHOWS FUND GAIN; Institutes Will Have More Despite Cuts in Budget | True | By Marjorie Hunter Special To The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mortgage-firm-leases-offices-new-brokerage-company-to-be-at-60-east.html | MORTGAGE FIRM LEASES OFFICES; New Brokerage Company to Be at 60 East 42d St. | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/crisis-in-cabinet-averted-in-italy-republicans-vote-to-support.html | CRISIS IN CABINET AVERTED IN ITALY; Republicans Vote to Support Fanfani Until Jan. 28 | True | By Arnaldo Cortesi Special To The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/a-blow-to-educational-tv.html | A Blow to Educational TV | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/packers-down-bears-31-to-28-hornungs-19-points-starrs-3-scoring.html | Packers Down Bears, 31 to 28; Hornung's 19 Points, Starr's 3 Scoring Passes Stand Out | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/two-insurers-acquired.html | Two Insurers Acquired | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/common-market-termed-illusion-bargaining-shows-bloc-is-not-yet-one.html | COMMON MARKET TERMED ILLUSION; Bargaining Shows 'Bloc' Is Not Yet One Unit but Six Sovereignties NEGOTIATING PACE SLOW Varying National Interests Are Obstacles to Quick Accords in Talks | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/renewed-edifice-opens-to-worship-madison-ave-presbyterian-church.html | RENEWED EDIFICE OPENS TO WORSHIP; Madison Ave. Presbyterian Church Holds Dedication | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/nordic-leaders-agree-5-premiers-to-seek-a-pact-covering-present.html | NORDIC LEADERS AGREE; 5 Premiers to Seek a Pact Covering Present Accords | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/air-safely-expert-richard-ralston-hough.html | Air Safely Expert; Richard Ralston Hough | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/us-asked-to-spur-welfare-reform-experts-urge-unified-plan-to.html | U.S. ASKED TO SPUR WELFARE REFORM; Experts Urge Unified Plan to Modernize State Relief to Children and Others 3 BIG PROBLEMS LISTED End of Residence Controls and Help to Aged Among Suggestions in Report Welfare Experts Bid U.S. Spur A Unified Reform of State Relief | True | By Emma Harrison | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/socialists-keep-hamburg-lead.html | Socialists Keep Hamburg Lead | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/hollywood-honors-nehru.html | Hollywood Honors Nehru | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/1000-at-peace-rally-sovietus-friendship-group-picketed-at-carnegie.html | 1,000 AT PEACE RALLY; Soviet-U.S. Friendship Group Picketed at Carnegie Hall | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/catholic-youth-sessions-end.html | Catholic Youth Sessions End | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/betancourt-denounced-cuban-red-newspaper-assails-venezuelan-for.html | BETANCOURT DENOUNCED; Cuban Red Newspaper Assails Venezuelan for Breaking Ties | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/rebels-set-conditions.html | Rebels Set Conditions | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/gustaf-andersson-dies-former-leader-of-swedish-liberal-party-was-76.html | GUSTAF ANDERSSON DIES; Former Leader of Swedish Liberal Party Was 76 | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/free-world-goals-for-1970.html | Free World Goals for 1970 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/winds-close-rome-airport.html | Winds Close Rome Airport | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/sack-hits-fireman-he-is-knocked-unconscious-by-object-thrown-from.html | SACK HITS FIREMAN; He Is Knocked Unconscious by Object Thrown From Roof | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/lees-charge-denied-state-u-aide-says-she-quit-over-bookstore.html | LEE'S CHARGE DENIED; State U. Aide Says She Quit Over Bookstore Policies | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/giants-trounce-eagles-38-to-21-and-tie-them-for-first-place-in-the.html | Giants Trounce Eagles, 38 to 21, and Tie Them for First Place in the East; 62,800 AT STADIUM SEE NEW YORK WIN Giants Make Most of Breaks and Run Up 38-7 Lead in Conquest of Eagles | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/reds-in-britain-set-back-anew-in-fight-to-hold-grip-on-union-lose.html | Reds in Britain Set Back Anew In Fight to Hold Grip on Union; Lose Majority on National Executive Committee of Electrical Trades | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/event-at-hunter-dec-3-to-benefit-plays-for-living-cornelia-otis.html | Event at Hunter Dec. 3 to Benefit Plays for Living; Cornelia Otis Skinner to Give Performance of Her Monologues | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/charity-balls-in-city-increasing-in-number-size-and-complexity.html | Charity Balls in City Increasing In Number, Size and Complexity; Charity Balls of Social Importance Are Increasing in Number, Size and Complexity 120 WILL BE HELD HERE THIS SEASON Total Has Tripled in 5 Years -- Variety of Persons, With Many Motives, Take Part | | By Nan Robertson | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/store-adds-special-service.html | Store Adds Special Service | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/new-play-chosen-by-bloomgarden-paul-osborn-comedy-awaits-a-star-and.html | NEW PLAY CHOSEN BY BLOOMGARDEN; Paul Osborn Comedy Awaits a Star and a Director | True | By Sam Zolotow | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/religious-bodies-gain-less-rapidly-membership-of-3-faiths-at-record.html | RELIGIOUS BODIES GAIN LESS RAPIDLY; Membership of 3 Faiths at Record, but Pace Slows | True | By John Wicklein | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/bowles-in-malaya-for-parley.html | Bowles in Malaya for Parley | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/for-dated-milk.html | For Dated Milk | True | ELIZABETH ROSS NOYES | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/selfdetermination-in-papualand.html | Self-Determination in Papualand | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/president-ready-for-early-move-on-freer-trade-congress-is-expected.html | PRESIDENT READY FOR EARLY MOVE ON FREER TRADE; Congress Is Expected to Get Tariff Proposals When It Reconvenes in January President Ready for Early Move of a Flexible Tariff Program | True | By Wallace Carroll Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/rangers-rout-hawks-4-to-1-in-garden-as-ingarfield-scores-twice.html | Rangers Rout Hawks, 4 to 1, in Garden as Ingarfield Scores Twice; BATHGATE GETS HIS 200TH GOAL Rangers' Star Also Makes Two Assists -- Winners Regain Second Place | True | By William J. Briordy | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/london-flights-cut-airline-cancels-half-of-runs-in-strike-of.html | LONDON FLIGHTS CUT; Airline Cancels Half of Runs in Strike of Porters | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/glasstite-sets-acquisition.html | Glass-Tite Sets Acquisition | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/directors-of-mgm-raise-dividend-to-50c.html | Directors of M-G-M Raise Dividend to 50c | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/the-governors-show-special-sessions-give-him-the-power-virtually-to.html | The Governor's Show; Special Sessions Give Him the Power Virtually to Write His Own Legislation | True | By Warren Weaver Jr.special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/brookings-study-asks-college-aid-recommends-an-expanded-government.html | BROOKINGS STUDY ASKS COLLEGE AID; Recommends an Expanded Government Program on More Permanent Basis EMPHASIS ON TEACHING Report Backs Instructional and Research Building Help for Private Institutions | True | By Fred M. Hechinger | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/adenauer-is-firm-on-links-to-west-asserts-he-wants-to-dispel-doubts.html | ADENAUER IS FIRM ON LINKS TO WEST; Asserts He Wants to Dispel Doubts on New Coalition ADENAUER IS FIRM ON LINKS TO WEST | True | By Gerd Wilcke Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/rockefeller-sets-up-study-of-atomic-attack-survival-phone-executive.html | Rockefeller Sets Up Study Of Atomic Attack Survival; Phone Executive to Head Inquiry Into Problems of How to Rebuild STATE TO EXPLORE ATOMIC SURVIVAL | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/eisenhowers-off-for-georgia.html | Eisenhowers Off for Georgia | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/moslem-senator-slain-in-algeria-victims-shift-on-proposal-to-end.html | MOSLEM SENATOR SLAIN IN ALGERIA; Victim's Shift on Proposal to End Crisis Is Viewed as Possible Motive MOSLEM SENATOR SLAIN IN ALGERIA | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/vehlow-sets-mark-in-4mile-run-here.html | VEHLOW SETS MARK IN 4-MILE RUN HERE | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/new-demonstration-set-for-baltimore.html | NEW DEMONSTRATION SET FOR BALTIMORE | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/argentine-train-burned.html | Argentine Train Burned | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/william-a-freedman-weds-marcia-prince.html | William A. Freedman Weds Marcia Prince | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/pressed-steel-co.html | PRESSED STEEL CO. | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/isaac-anderson-reviewed-books-excritic-of-mystery-novels-for-the.html | ISAAC ANDERSON, REVIEWED BOOKS; Ex-Critic of Mystery Novels for The Times Was 93 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/lawyers-play-touch-to-hold-waist-line-football-in-the-park-is-a.html | Lawyers Play 'Touch' to Hold (Waist) Line; Football in the Park Is a Family Affair on Fall Sundays Alert Defensive Play by Mothers Foils 2 Children's Runs | True | By Gay Talese | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/glen-alden-fills-posts.html | Glen Alden Fills Posts | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/dutch-stocks-improve.html | DUTCH STOCKS IMPROVE | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/dr-bruno-weil-is-dead-at-78-lawyer-helped-german-jews.html | Dr. Bruno Weil Is Dead at 78 Lawyer Helped German Jews | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/forgery-chills-a-fete-ottawa-rejects-soviet-protest-over-marred.html | FORGERY CHILLS A FETE; Ottawa Rejects Soviet Protest Over Marred Reception | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/harvard-beets.html | Harvard Beets | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/bruins-down-leafs-43.html | Bruins Down Leafs, 4-3 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/state-aide-defends-shelters-other-panelists-attack-them.html | State Aide Defends Shelters; Other Panelists Attack Them | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/salinger-backs-from-europe.html | Salinger Backs From Europe | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/inquiry-scores-prisons.html | Inquiry Scores Prisons | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/shelter-plan-opposed-unionists-say-many-cannot-build-survival-units.html | SHELTER PLAN OPPOSED; Unionists Say Many Cannot Build Survival Units | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/queens-smut-inquiry-slated.html | Queens Smut Inquiry Slated | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/family-agency-asks-parley-on-divorce.html | FAMILY AGENCY ASKS PARLEY ON DIVORCE | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/dartmouth-rugby-club-wins.html | Dartmouth Rugby Club Wins | Special to The New York Times. | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/dance-original-works-lois-bewley-charles-bennett-and-bill-carter-in.html | Dance: Original Works; Lois Bewley, Charles Bennett and Bill Carter in Debuts as Choreographers | True | ALLEN HUGHES | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/pennsylvania-acts-on-water-pollution.html | PENNSYLVANIA ACTS ON WATER POLLUTION | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/unlisted-stocks-score-good-gains-index-up-358-points-during-week.html | UNLISTED STOCKS SCORE GOOD GAINS; Index Up 3.58 Points During Week -- Vanity Fair Soars | True | By Alexander R. Hammer | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/brandeis-dedicates-center.html | Brandeis Dedicates Center | Special to The New York Times. | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/to-quarantine-soviets.html | To Quarantine Soviets | True | WALTER HART BLUMENTHAL | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/croyden-hall-adds-building.html | Croyden Hall Adds Building | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/parley-to-study-usasian-trade-conference-here-to-explore-growing.html | Parley to Study U.S.-Asian Trade; Conference Here to Explore Growing Opportunities | True | By Brendan M. Jones | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/japan-foe-demoted.html | Japan Foe Demoted | Special to The New York Times. | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/random-notes-in-washington-search-on-for-six-ambassadors-dean.html | Random Notes in Washington: Search On for Six Ambassadors; Dean Griswold of Harvard Law School Is Viewed as Prospect for Australia | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-2-no-title.html | Article 2 -- No Title | Special to The New York Times. | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/tributes-to-albania-stressed-by-peiping.html | TRIBUTES TO ALBANIA STRESSED BY PEIPING | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/dinners-to-precede-kips-bay-benefit.html | Dinners to Precede Kips Bay Benefit | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/floods-ebb-in-kenya.html | Floods Ebb in Kenya | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/national-observer-will-appear-feb-4.html | NATIONAL OBSERVER WILL APPEAR FEB. 4 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/prof-joseph-hamilton.html | PROF. JOSEPH HAMILTON | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/150000-in-service-get-full-tax-cut-state-puts-cost-of-military.html | 150,000 IN SERVICE GET FULL TAX CUT; State Puts Cost of Military Exemption at $800,000 | Special to The New York Times. | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/lionel-simmonds-educator-is-dead-headed-old-hebrew-orphan-asylum.html | LIONEL SIMMONDS, EDUCATOR, IS DEAD; Headed Old Hebrew Orphan Asylum Here, 1920 to 1941 | Special to The New York Times. | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/admiral-to-be-hailed-brooklyn-will-salute-native-who-rose-to-key.html | ADMIRAL TO BE HAILED; Brooklyn Will Salute Native Who Rose to Key Post | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/white-coeds-at-negro-college-living-their-integration-ideals.html | White Co-eds at Negro College Living Their Integration Ideals | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/farganis-guzelis.html | Farganis -- Guzelis | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/computer-given-to-mit.html | Computer Given to M.I.T. | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/powell-backs-fepc-urges-kennedy-to-press-job-discrimination-fight.html | POWELL BACKS F.E.P.C.; Urges Kennedy to Press Job Discrimination Fight | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/smith-freshman-killed-struck-by-car-while-cycling-classmate-is.html | SMITH FRESHMAN KILLED; Struck by Car While Cycling -- Classmate Is Injured | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/transport-notes-shipyard-shift-wilmington-reserve-facility-turned.html | TRANSPORT NOTES; SHIPYARD SHIFT; Wilmington Reserve Facility Turned Over to State by U.S. | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/st-marys-in-front.html | St. Mary's in Front | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/nato-talks-open-today-legislators-from-15-lands-to-discuss-wests.html | NATO TALKS OPEN TODAY; Legislators From 15 Lands to Discuss West's Unity | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/73-polish-women-nazi-victims-to-get-indemnities-from-bonn-73-poles.html | 73 Polish Women, Nazi Victims, To Get Indemnities From Bonn; 73 POLES WILL GET BONN INDEMNITIES | True | By Arthur J. Olsen Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/cairo-takes-over-merchant-ships-khedivial-line-and-2-others.html | CAIRO TAKES OVER MERCHANT SHIPS; Khedivial Line and 2 Others Nationalized by Nasser | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/chief-minuteman-upsets-his-town-villagers-regret-news-that-put-us-on.html | CHIEF MINUTEMAN UPSETS HIS TOWN; Villagers Regret News That 'Put Us on the Map' | True | By Donald Janson Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mutual-funds-for-the-investors-library-a-paperback-book-is-issued.html | Mutual Funds: For the Investor's Library; A Paperback Book Is Issued to Answer Many Questions A New Study of Life Insurance Stocks Also Published | True | By Gene Smith | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/rail-system-reports-loss.html | Rail System Reports Loss | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/molotov-returns-quietly-to-soviet-to-face-accusers-molotov-in.html | Molotov Returns Quietly to Soviet to Face Accusers; MOLOTOV IN SOVIET TO FACE ACCUSERS | True | By Theodore Shabad Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/ghanaians-jailed-during-royal-trip.html | Ghanaians Jailed During Royal Trip | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mayor-seeks-rise-of-10c-in-cab-fare-study-group-recommends-action.html | MAYOR SEEKS RISE OF 10C IN CAB FARE; Study Group Recommends Action -- Drivers Would Get Medical Care Program MAYOR SEEKS RISE OF 10C IN CAB FARE | True | By Paul Crowell | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/lions-rout-cards-45-14.html | Lions Rout Cards, 45 -- 14 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/loan-racket-linked-to-cabaret-slayings.html | LOAN RACKET LINKED TO CABARET SLAYINGS | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/st-francis-prep-scores.html | St. Francis Prep Scores | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/foreign-affairs-behind-the-stalking-horse.html | Foreign Affairs; Behind the Stalking Horse | True | By C.l. Sulzberger | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/retraining-of-jobless-asked.html | Retraining of Jobless Asked | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/william-g-feuerhake.html | WILLIAM G. FEUERHAKE. | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/trade-policy-assailed-textile-industrys-future-is-held-threatened-by.html | Trade Policy Assailed; Textile Industry's Future Is Held Threatened by Program | True | ROBERT T. STEVENS | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/new-trustee-elected-by-the-seamens-bank.html | New Trustee Elected By the Seamen's Bank | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/cotton-prices-dip-by-25-to-87-points-more-distant-positions-are-hit.html | COTTON PRICES DIP BY 25 TO 87 POINTS; More Distant Positions Are Hit by Sharpest Drops | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/alison-mclean-is-wed.html | Alison McLean Is Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/fete-at-the-plaza-will-raise-funds-for-school-here-dinner-dance-on.html | Fete at the Plaza Will Raise Funds For School Here; Dinner Dance on Dec. 4 Planned by St. David's Parents Association | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mrs-w-h-athey.html | MRS. W. H. ATHEY | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/economist-assailed-aflcio-aide-charges-effort-to-discredit-jobs.html | ECONOMIST ASSAILED; A.F.L.-C.I.O. Aide Charges Effort to Discredit Jobs Data | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/sports-of-the-times-a-pleasant-afternoon.html | Sports of The Times; A Pleasant Afternoon | True | By Arthur Daley | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/fifth-death-in-air-crash.html | Fifth Death in Air Crash | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/monmouth-gets-safety-award.html | Monmouth Gets Safety Award | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/rep-louis-rabaut-of-wiihigan-dies-veteran-democrat-backer-of.html | REP. LOUIS RABAUT OF WII(IHGAN DIES; Veteran Democrat -- -- Backer of NewDeal, Was 74 . | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/naval-architects-to-hear-admiral.html | NAVAL ARCHITECTS TO HEAR ADMIRAL | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/medal-to-cuban-defended-award-to-dr-rivero-said-to-honor-his-stand.html | Medal to Cuban Defended; Award to Dr. Rivero Said to Honor His Stand Against Castro | True | GUILLERMO MARTINEZ MARQUEZ | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/rams-post-upset-over-49ers-177-bratkowski-paces-drive-of-74-yards.html | RAMS POST UPSET OVER 49ERS, 17-7; Bratkowski Paces Drive of 74 Yards Before 63,766 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/life-in-america.html | Life in America | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/all-intervention-opposed.html | All Intervention Opposed | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/radio-station-strike-ends.html | Radio Station Strike Ends | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/industrials-rise-on-london-board-index-advances-52-points-in-face.html | INDUSTRIALS RISE ON LONDON BOARD; Index Advances 5.2 Points in Face of Unfavorable Company Reports WALL ST. GAINS NOTED An Encouraging Government Assessment of Economic Outlook Also Cited | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/political-exile-puts-himself-in-violation-of-law-says-regime-has.html | Political Exile Puts Himself in Violation of Law; Says Regime Has Failed to Give People Freedom | True | By Kennett Love | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/jeanne-french-to-be-wed.html | Jeanne French to Be Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/soprano-to-make-met-debut-nov-26-joan-sutherland-to-appear-in-lucia.html | SOPRANO TO MAKE MET DEBUT NOV. 26; Joan Sutherland to Appear in 'Lucia di Lammermoor' | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/atom-foe-back-in-hiroshima.html | Atom Foe Back in Hiroshima | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/chargers-defeat-broncos-19-to-16-kemp-passes-for-two-of-san-diegos.html | CHARGERS DEFEAT BRONCOS, 19 TO 16; Kemp Passes for Two of San Diego's Touchdowns | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/goodrich-newton.html | Goodrich -- Newton | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/campbell-soup-names-aide.html | Campbell Soup Names Aide | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/no-international-loans.html | No International Loans | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/rayburn-improves-rallies-considerably-but-his-condition-is-still.html | RAYBURN IMPROVES; Rallies Considerably, but His Condition Is Still Critical | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/foreign-exchange-rates-week-ended-nov-10-1961.html | Foreign Exchange Rates; Week Ended Nov. 10, 1961 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/comets-conquer-ducks-21.html | Comets Conquer Ducks, 2-1 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/joan-baez-sings-folk-tunes-here-appears-with-greenbriar-boys-at.html | JOAN BAEZ SINGS FOLK TUNES HERE; Appears With Greenbriar Boys at Town Hall | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/nontaxable-dividends-revenue-service-explains-the-rule-on-payments.html | Nontaxable Dividends; Revenue Service Explains the Rule On Payments Out of Capital Funds NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/trading-lively-in-switzerland-as-stocks-near-summer-highs.html | Trading Lively in Switzerland As Stocks Near Summer Highs | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/regional-parley-set-officials-on-3-levels-to-meet-this-week-for.html | REGIONAL PARLEY SET; Officials on 3 Levels to Meet This Week for Talks | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/yale-back-seriously-hurt.html | Yale Back Seriously Hurt | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/edumumba-backer-is-said-to-hold-city.html | EX-LUMUMBA BACKER IS SAID TO HOLD CITY | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mrs-paul-sann.html | MRS. PAUL SANN | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/pakistanis-issue-denial.html | Pakistanis Issue Denial | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/alliance-aide-leaves-caracas.html | Alliance Aide Leaves Caracas | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/kennedy-congratulates-saud.html | Kennedy Congratulates Saud | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/women-flee-in-berlin-3-cross-border-fire-from-east-german.html | WOMEN FLEE IN BERLIN; 3 Cross Border Under Fire From East German Guards | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/u2-pilot-reported-well.html | U-2 Pilot Reported Well | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/spellman-pleads-for-world-needy-pastoral-letter-urges-aid-in.html | SPELLMAN PLEADS FOR WORLD NEEDY; Pastoral Letter Urges Aid in Thanksgiving Spirit | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/orchestra-opens-brooklyn-season-philharmonia-plays-works-by.html | ORCHESTRA OPENS BROOKLYN SEASON; Philharmonia Plays Works by Prokofieff and Berlioz | True | ERIC SALZMAN | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/captains-wives-enjoy-creating-paradise-at-home-mothers-have-to-cope.html | Captains' Wives Enjoy Creating Paradise at Home; Mothers Have to Cope With Crises With Husbands Away | True | By Martin Tolchin | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/the-uses-of-a-marsh.html | The Uses of a Marsh | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/steelers-rout-cowboys-377.html | Steelers Rout Cowboys, 37-7 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/kayserroth-in-latin-deal.html | Kayser-Roth in Latin Deal | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/chemical-group-picks-aides.html | Chemical Group Picks Aides | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/maren-e-peterson-prospective-bride.html | Maren E. Peterson Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/koreans-quit-church-session.html | Koreans Quit Church Session | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/nixon-pushes-62-drive-flies-into-san-francisco-to-map-governorship.html | NIXON PUSHES '62 DRIVE; Flies Into San Francisco to Map Governorship Campaign | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/smoke-dims-pipe-night-at-club-of-the-players.html | Smoke Dims Pipe Night At Club of The Players | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/wagner-college-rite-dr-ao-davidson-installed-as-its-15th-president.html | WAGNER COLLEGE RITE; Dr. A.O. Davidson Installed as Its 15th President | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/clark-wins-gardena-golf.html | Clark Wins Gardena Golf | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/kennedy-orders-airsafety-plan-started-at-once-trafficcontrol-system.html | KENNEDY ORDERS AIR-SAFETY PLAN STARTED AT ONCE; Traffic-Control System Will Check Planes' Altitude by Skyborne Transmitters 500 MILLION IS NEEDED Program Sets Up Restricted Areas for Use by Craft Under Ground Guidance Kennedy Orders Air-Safety Plan Started at Once SYSTEM TO CHECK PLANES ALTITUDE Special Radio Devices Will Be Carried Aboard Craft Under Ground Guidance | True | By Richard Witkin | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/armenian-church-elects.html | Armenian Church Elects | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/1year-maturities-are-843805585515.html | 1-YEAR MATURITIES ARE $84,380,558,515 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/james-a-hill-is-dead-president-of-the-old-illinois-zinc-co-from.html | JAMES A. HILL IS DEAD; President of the Old Illinois Zinc Co. From 1938 to 1952 | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/food-news-the-pudding-called-plum.html | Food News: The Pudding Called Plum | True | By June Owen | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/gen-park-unhurt-in-chicago-crash.html | GEN. PARK UNHURT IN CHICAGO CRASH | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mrs-kingson-remarried.html | Mrs. Kingson Remarried | True | | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-13 | 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427649 | RE0000427649 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/school-hearings-put-off.html | School Hearings Put Off | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/advertising-new-york-mets-to-rheingold.html | Advertising New York Mets to Rheingold | True | By Peter Bart | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/venezuela-vs-cuba.html | Venezuela vs. Cuba | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/agencies-call-airlines-parley.html | Agencies Call Airlines Parley | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/french-hospitalize-3-algerians-on-13th-day-of-hunger-strike-hunger.html | French Hospitalize 3 Algerians On 13th Day of Hunger Strike; HUNGER STRIKERS SENT TO HOSPITAL | True | By Henry Giniger Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/ecuador-assembly-is-pelted-in-uproar.html | ECUADOR ASSEMBLY IS PELTED IN UPROAR | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/texas-still-no-1-in-football-poll-alabama-ohio-state-follow-in.html | TEXAS STILL NO. 1 IN FOOTBALL POLL; Alabama, Ohio State Follow in Balloting by Writers | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/macmillan-calls-market-tie-vital-stresses-unity-with-europe-to-meet.html | MACMILLAN CALLS MARKET TIE VITAL; Stresses Unity With Europe to Meet Soviet Challenge | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/capital-spending-up-survey-shows-appropriations-rose-in-third.html | CAPITAL SPENDING UP; Survey Shows Appropriations Rose in Third Quarter | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/state-parole-chief-reaffirms-policy.html | STATE PAROLE CHIEF REAFFIRMS POLICY | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mary-wigman-is-75-germanys-grand-dame-of-the-dance-honored-in.html | MARY WIGMAN IS 75; Germany's Grand Dame of the Dance Honored in Berlin | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/food-for-cairo-listed-us-announces-accord-on-sale-of-farm-products.html | FOOD FOR CAIRO LISTED; U.S. Announces Accord on Sale of Farm Products | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/critic-at-large-that-first-virtue-of-a-gentlemans-club-decorum.html | Critic at Large; That First Virtue of a Gentleman's Club, Decorum, Survives an Ordeal by Fire | True | By Brooks Atkinson | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/eastern-seeking-57-rise-in-fare-firstclass-jet-excluded-request.html | EASTERN SEEKING 5-7% RISE IN FARE; First-Class Jet Excluded — Request Follows Trend | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/tito-charges-us-exerts-pressure-asserts-aid-for-yugoslavia-is.html | TITO CHARGES U.S. EXERTS PRESSURE; Asserts Aid for Yugoslavia Is Barred to Force Shift in Belgrade's Policy 'TITO CHARGES U.S. EXERTS PRESSURE | True | By Paul Underwood Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/city-to-open-drive-for-street-safety.html | CITY TO OPEN DRIVE FOR STREET SAFETY | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/chicago-egg-futures-off.html | Chicago Egg Futures Off | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/textile-unit-names-chief.html | Textile Unit Names Chief | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/sports-of-the-times-amid-a-flurry-of-feathers.html | Sports of The Times; Amid a Flurry of Feathers | True | By Arthur Daley | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/talk-of-soviet-bid-on-berlin-traced-gromyko-chat-with-envoys.html | TALK OF SOVIET BID ON BERLIN TRACED; Gromyko Chat With Envoys Started Reports of Plan | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/inco-profits-rose-for-third-quarter.html | INCO PROFITS ROSE FOR THIRD QUARTER | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/fog-delays-kennedy-a-while.html | Fog Delays Kennedy a While | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/columbia-spectator-to-be-independent-and-sell-for-5-cents.html | Columbia Spectator To Be Independent And Sell for 5 Cents | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/eisenhowers-in-augusta.html | Eisenhowers in Augusta | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/broker-penalized-for-inside-deal-sec-suspends-gintel-of-cady.html | BROKER PENALIZED FOR 'INSIDE DEAL'; S.E.C. Suspends Gintel of Cady, Roberts for 20 Days 2 From Big Board OPINION IS A PRECEDENT First Action of Type Stems From Dealings in Shares of Curtiss-Wright BROKER PUNISHED FOR 'INSIDE DEAL' | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/philippines-picks-president-today-threat-of-violence-clouds.html | PHILIPPINES PICKS PRESIDENT TODAY; Threat of Violence Clouds Garcia-Macapagal Race | True | By Jacques Nevard Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/flexible-theatre-for-repertory-is-designed-for-lincoln-center.html | Flexible Theatre for Repertory Is Designed for Lincoln Center; Flexibility in Arrangement of Stage Characterizes Main Repertory Auditorium at the Lincoln Center PLAN IS DISCLOSED FOR NEW THEATRE | True | By Lewis Funke | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bonds-prices-continue-to-decline-for-treasury-securities-refunding.html | Bonds: Prices Continue to Decline for Treasury Securities; REFUNDING ISSUES REGISTER LOSSES Money Market Stringency Persists -- Corporates Slow and Unchanged | True | By Paul Heffernan | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/naacp-hearing-date-set.html | N.A.A.C.P. Hearing Date Set | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/wood-field-and-stream-deer-hunters-have-varied-motivations-and-some.html | Wood, Field and Stream; Deer Hunters Have Varied Motivations and Some Lack Good Judgment | True | By Oscar Godbout Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/state-adds-3000-acres-of-land-for-recreation.html | State Adds 3,000 Acres Of Land for Recreation | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/congo-insists-un-act-to-end-chaos-aide-says-regime-needs-direct.html | CONGO INSISTS U.N. ACT TO END CHAOS; Aide Says Regime Needs Direct Help in Curbing Secessionist Katanga CONGO INSISTS U.N. ACT TO END CHAOS | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/gorad-rosenberg.html | Gorad -- Rosenberg | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/raisin-in-the-sun-staged-in-soviet.html | 'RAISIN IN THE SUN' STAGED IN SOVIET | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/west-point-society-to-meet.html | West Point Society to Meet | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bbc-head-calls-his-network-the-worlds-most-independent.html | B.B.C. Head Calls His Network The World's Most Independent | True | By Val Adams | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/davey-moore-is-victor-american-retains-featherweight-crown-by.html | Davey Moore Is Victor; American Retains Featherweight Crown by Outpointing Takayama in Tokyo | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bishop-ludlow-of-newark-dies-retired-suffragan-leader-of-episcopal.html | BISHOP LUDLOW OF NEWARK DIES; Retired Suffragan Leader of Episcopal Diocese, 78 | | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-group-to-build-homes-in-argentina.html | U.S. GROUP TO BUILD HOMES IN ARGENTINA | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/joseph-tysliava.html | JOSEPH TYSLIAVA | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/pimlico-opens-with-a-minus-pool-nip-o-brandy-wins-feature-pays-only.html | Pimlico Opens With a Minus Pool; Nip o' Brandy Wins Feature, Pays Only 40c to a Dollar | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/gales-peril-british-lightship.html | Gales Peril British Lightship | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/2-congressmen-hurt-times-writer-and-gop-aide-also-injured-in-crash.html | 2 CONGRESSMEN HURT; Times Writer and G.O.P. Aide Also Injured in Crash | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/college-training-of-foreigners-hit-visitors-poorly-placed-and-ill.html | COLLEGE TRAINING OF FOREIGNERS HIT; Visitors Poorly Placed and Ill Prepared, Study Finds | True | By Robert H. Terte Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/city-scores-death-of-46-jail-inmates-mrs-kross-asserts-many.html | CITY SCORES DEATH OF 46 JAIL INMATES; Mrs. Kross Asserts Many Belonged in Hospital | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/crane-will-resign-jersey-senate-seat.html | CRANE WILL RESIGN JERSEY SENATE SEAT | | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/susan-l-nichols-and-a-lieutenant-will-be-married-employe-of-army.html | Susan L. Nichols And a Lieutenant Will Be Married; Employe of Army and Ben Crosby Engaged--to Wed in Korea | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nehru-asserts-war-is-not-likely-soon.html | NEHRU ASSERTS WAR IS NOT LIKELY SOON | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/stocks-advance-in-heavy-trading-average-climbs-225-points-as-volume.html | STOCKS ADVANCE IN HEAVY TRADING; Average Climbs 2.25 Points as Volume Increases to 4,540,000 Shares 652 ISSUES UP, 437 OFF Analysts' Views Are Mixed -- Electronics Shares Lead the Market STOCKS ADVANCE IN HEAVY VOLUME | True | By Burton Crane | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mexicos-racing-rodriguez-brothers-emulated-caesar-in-gaul-they-came.html | Mexico's Racing Rodriguez Brothers Emulated Caesar in Gaul: They Came, They Saw, They Conquered; A Matter of Opinion Racing Drivers' Widows Win No Money in French Courts, Rugby Players Do | True | By Robert Daley Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/rayburn-less-alert-doctor-reports-speaker-has-difficulty-in.html | RAYBURN 'LESS ALERT'; Doctor Reports Speaker Has Difficulty in Breathing | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bomb-pickets-cleared-8-arrested-at-soviet-mission-here-are-released.html | BOMB PICKETS CLEARED; 8 Arrested at Soviet Mission Here Are Released | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/guideposts-unit-will-be-assisted-by-fete-nov-25-la-dolce-vita-gala.html | Guideposts Unit Will Be Assisted by Fete Nov. 25; La Dolce Vita Gala Is Listed for Psychiatric Research Agency | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/calhoun-stopped-in-2d-round-here-rendon-of-cuba-wins-solid-rights.html | CALHOUN STOPPED IN 2D ROUND HERE; Rendon of Cuba Wins Solid Rights at St. Nicks | | By Michael Strauss | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/2way-radio-gets-test-for-commuter-trains.html | 2-Way Radio Gets Test For Commuter Trains | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/castros-case-backed-us-says-miami-man-cannot-seize-cuban-property.html | CASTRO'S CASE BACKED; U.S. Says Miami Man Cannot Seize Cuban Property | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/testing-as-act-of-aggression-with-the-increase-in-size-of-nuclear.html | Testing as Act of Aggression; With the increase in size of nuclear explosions and the widespread scattering of their fall-out, do we not face the necessity of re-examining and, possibly, redefining what is an act of aggression? | True | ROBERT S. ALBERT, Department of Psychology, Skidmore College. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/new-director-elected-by-piggly-wiggly-chain.html | New Director Elected By Piggly Wiggly Chain | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/archibald-play-set-for-january-cantilevered-terrace-to-be-given.html | ARCHIBALD PLAY SET FOR JANUARY; Cantilevered 'Terrace' to Be Given Off-Broadway | True | By Louis Calta | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/grocery-men-eye-european-mart-trade-group-parley-told-of-growing.html | GROCERY MEN EYE EUROPEAN MART; Trade Group Parley Told of Growing Potential There | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/collegiate-church-bazaar.html | Collegiate Church Bazaar | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-note-to-soviet-on-testban-talks.html | U.S. Note to Soviet on Test-Ban Talks | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/first-ladys-sister-leaving.html | First Lady's Sister Leaving | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/lisbon-may-free-4-americans-soon.html | Lisbon May Free 4 Americans Soon | True | By Benjamin Welles Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/dividend-omitted-by-klm-airlines-interim-payment-passed-loss-shown.html | DIVIDEND OMITTED BY KLM AIRLINES; Interim Payment Passed -- Loss Shown for Quarter | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/vaccine-suits-settled-17-million-paid-by-cutter-on-15-claims-in.html | VACCINE SUITS SETTLED; 1.7 Million Paid by Cutter on 15 Claims in Polio Cases | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/winters-is-nominated-as-usga-president.html | Winters Is Nominated As U.S.G.A. President | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/snow-removers-plotting-tactics-with-heavy-falls-predicted-city.html | SNOW REMOVERS PLOTTING TACTICS; With Heavy Falls Predicted, City Weighs Parking Ban on Essential Streets MELTERS FACING TEST If They Work as Expected, 30 May Be Bought to Help Cut Expenses | True | By Lawrence O'Kane | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/6-killed-as-ketch-sinks-in-bahamas.html | 6 KILLED AS KETCH SINKS IN BAHAMAS | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mopac-increasing-its-c-ei-stake-mopac-increases-stake-in-c-ei.html | Mopac Increasing Its C. & E.I. Stake; MOPAC INCREASES STAKE IN C. & E.I. | True | By Robert E. Bedingfield | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/contract-bridge-sometimes-a-hand-goes-off-so-smoothly-that-few-can.html | Contract Bridge; Sometimes a Hand Goes Off So Smoothly That Few Can See Any Fault in Play | True | By Albert H. Morehead | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/white-on-newsweek-general-becomes-its-analyst-on-military-affairs.html | WHITE ON NEWSWEEK; General Becomes Its Analyst on Military Affairs | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/freeman-expects-farm-gains-in-62-says-administration-policy-has.html | FREEMAN EXPECTS FARM GAINS IN '62; Says Administration Policy Has Raised '61 Income | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/5-districts-integrate-829-school-areas-reported-as-having.html | 5 DISTRICTS INTEGRATE; 829 School Areas Reported as Having Desegregated | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/streetwidening-plan-opposed.html | Street-Widening Plan Opposed | True | ELEANOR ALLWORK | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/canadian-riders-score-elder-gayford-place-first-second-in-toronto.html | CANADIAN RIDERS SCORE; Elder, Gayford Place First, Second in Toronto Jumping | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/exports-outlook-advances-grains-corn-is-particularly-active.html | EXPORTS OUTLOOK ADVANCES GRAINS; Corn Is Particularly Active -- Soybeans Mostly Off | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/in-the-nation-a-bright-mirror-of-three-centuries.html | In The Nation; A Bright Mirror of Three Centuries | True | By Arthur Krock | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/un-vote-scores-south-africans-for-race-policy-but-move-for-council.html | U.N. VOTE SCORES SOUTH AFRICANS FOR RACE POLICY; But Move for Council Debate on Expulsion Is Expected to Fail in Assembly U.N. Committee Vote Scores Racial Policy of South Africans | True | By Robert Conley Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mushroom-gravy.html | Mushroom Gravy | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/vast-stage-can-be-transformed-for-variety-of-dramatic-action.html | Vast Stage Can Be Transformed For Variety of Dramatic Action | True | By Arthur Gelb | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/38to1-shot-victor-on-disqualification-flying-mercury-is-placed.html | 38-to-1 Shot Victor on Disqualification; FLYING MERCURY IS PLACED FIRST Jockey's Foul Claim Against Practical Joker Is Upheld in Dash at Aqueduct | True | By Joseph C. Nichols | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/woman-shoots-wife-of-doctor-ends-life.html | WOMAN SHOOTS WIFE OF DOCTOR, ENDS LIFE | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/arrests-of-skid-row-derelicts-decried-by-murtagh-as-cruel.html | Arrests of Skid Row Derelicts Decried by Murtagh as Cruel | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nkrumah-opponent-says-1000-are-held.html | NKRUMAH OPPONENT SAYS 1,000 ARE HELD | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/copy-of-the-torah-is-gift-to-kennedy-in-accepting-it-he-hails.html | COPY OF THE TORAH IS GIFT TO KENNEDY; In Accepting It, He Hails Religion as World Force | True | By Irving Spiegel Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/knesset-to-debate-arrests-in-soviet.html | KNESSET TO DEBATE ARRESTS IN SOVIET | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/a-nurse-can-be-won-by-expectant-mother.html | A Nurse Can Be Won By Expectant Mother | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/boldness-is-the-key.html | Boldness Is the Key | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/dupas-outpoints-morales.html | Dupas Outpoints Morales | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/president-of-us-lines-on-dollar-savings-board.html | President of U.S. Lines On Dollar Savings Board | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/lawyer-accused-in-sale-of-babies-grand-jury-says-he-placed-2.html | LAWYER ACCUSED IN SALE OF BABIES; Grand Jury Says He Placed 2 Children for Fees | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/20253-see-curfew-end-tag-wrestling.html | 20,253 SEE CURFEW END TAG WRESTLING | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/jersey-middy-heads-brigade.html | Jersey Middy Heads Brigade | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/council-will-get-taxi-bill-in-week-mayor-issues-report-of-his.html | COUNCIL WILL GET TAXI BILL IN WEEK; Mayor Issues Report of His Advisers Asking Fare Rise | True | By Paul Crowell | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/knicks-prepare-for-warriors-with-a-lesson-in-court-abcs.html | Knicks Prepare for Warriors With a Lesson in Court ABC's | True | By William J. Briordy | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/talkative-bonn-envoy-hans-anton-kroll.html | Talkative Bonn Envoy; Hans Anton Kroll | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/security-bank-president-quit-voluntarily-chairman-says.html | Security Bank President Quit Voluntarily, Chairman Says | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/monroney-calls-oil-exports-key-soviet-weapon-senator-urges-oil.html | Monroney Calls Oil Exports Key Soviet Weapon; Senator Urges Industry to Combat Russian Drive Petroleum Men Chided by Heads of Trade Group SENATOR CALLS OIL A SOVIET WEAPON | True | By John J. Abele Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/chemical-company-elects.html | Chemical Company Elects | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/robert-kennedy-rebuts-critics-calls-washington-probusiness-he-tells.html | Robert Kennedy Rebuts Critics, Calls Washington 'Pro-Business'; He Tells Economic Club Here That Trust Suits Bolster U.S. -- Chinese Diplomat Finds No Peiping-Moscow Rift | True | By Foster Hailey | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/new-soviet-police-head-named-downgrading-of-unit-indicated-former.html | New Soviet Police Head Named; Downgrading of Unit Indicated; Former Youth Leader Takes Post Once Held by Beria -- Powers Are Reduced | True | By Theodore Shabad Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/british-film-to-open-loss-of-innocence-due-at-two-theatres-nov-21.html | BRITISH FILM TO OPEN; 'Loss of Innocence' Due at Two Theatres Nov. 21 | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mine-union-members-appeal.html | Mine Union Members Appeal | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/warrants-issued-for-9-landlords-magistrate-acts-in-33-cases.html | WARRANTS ISSUED FOR 9 LANDLORDS; Magistrate Acts in 33 Cases Involving 582 Violations | True | By Sam Kaplan | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/believed-work-of-arsonist.html | Believed Work of Arsonist | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/postal-woman-asks-job-reinstatement.html | POSTAL WOMAN ASKS JOB REINSTATEMENT | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/new-bridge-issue-on-market-today-100000000-financing-is-second-for.html | NEW BRIDGE ISSUE ON MARKET TODAY; $100,000,000 Financing Is Second for Narrows Span | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/board-of-education-to-get-report-from-state-investigators-today.html | Board of Education to Get Report From State Investigators Today | True | By Leonard Buder | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/shipping-events-old-sea-terms-go-new-us-register-to-drop-colorful.html | SHIPPING EVENTS; OLD SEA TERMS GO; New U.S. Register to Drop Colorful Vessel Listings | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/spending-to-rise-in-westchester-but-use-of-surplus-will-help-keep.html | SPENDING TO RISE IN WESTCHESTER; But Use of Surplus Will Help Keep Tax Rate at $8.33 | True | By Merrill Folsom Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/india-charges-hindrance.html | India Charges Hindrance | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/wilberforce-fete-friday.html | Wilberforce Fete Friday | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/webb-knapp-adds-post-on-community-relations.html | Webb & Knapp Adds Post On Community Relations | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/court-clears-doctor-he-was-accused-in-death-of-bronx-girl-after.html | COURT CLEARS DOCTOR; He Was Accused in Death of Bronx Girl After Injection | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/canal-widening-gains-in-panama-4-miles-of-gaillard-cut-are.html | CANAL WIDENING GAINS IN PANAMA; 4 Miles of Gaillard Cut Are Broadened to 500 Feet | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/near-cotton-gains-as-new-crop-falls.html | NEAR COTTON GAINS AS NEW CROP FALLS | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/jersey-speaker-quits-assembly-accepts-resignation-daloia-to-be.html | JERSEY SPEAKER QUITS; Assembly Accepts Resignation -- D'Aloia to Be Sheriff | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/high-court-scored-on-smut-definition.html | HIGH COURT SCORED ON SMUT DEFINITION | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mrs-walter-howlett.html | MRS. WALTER HOWLETT | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/somalia-favors-bid-of-kenyans-on-union.html | SOMALIA FAVORS BID OF KENYANS ON UNION | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/two-sprained-legs-force-retirement-of-kelso-for-rest-of-year.html | Two Sprained Legs Force Retirement of Kelso for Rest of Year; RUNNER-UP HURT IN INTERNATIONAL Kelso's Condition Is Not Too Serious but Trainer Says He Shouldn't Race Now | | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/average-91day-us-bill-rate-advances-to-2516-from-2349.html | Average 91-Day U.S. Bill Rate Advances to 2.516% From 2.349 | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/councilmen-seek-salary-increase-group-of-democrats-to-urge-3000.html | COUNCILMEN SEEK SALARY INCREASE; Group of Democrats to Urge $3,000 Rise to $10,000 | True | By Peter Kihss | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/citizen-fund-urged-to-aid-needy-lands.html | CITIZEN FUND URGED TO AID NEEDY LANDS | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/sponge-lasts-longer-if-properly-cared-for.html | Sponge Lasts Longer If Properly Cared For | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/jews-warned-on-faith-bnai-brith-says-students-lack-solid-foundation.html | JEWS WARNED ON FAITH; B'nai B'rith Says Students Lack Solid Foundation | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/authenticsounding-toys-assure-noisy-christmas.html | Authentic-Sounding Toys Assure Noisy Christmas | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/new-york-heart-group-elects-chief.html | New York Heart Group Elects Chief | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bonn-hints-it-may-drop-envoy-over-berlin-plan-bonn-hints-envoy-may.html | Bonn Hints It May Drop Envoy Over Berlin 'Plan'; BONN HINTS ENVOY MAY BE DROPPED | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/subscription-rights-tallied.html | Subscription Rights Tallied | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/toll-group-reassured-us-highway-system-held-no-threat-to-turnpikes.html | TOLL GROUP REASSURED; U.S. Highway System Held No Threat to Turnpikes | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nab-head-disputes-minow-on-licenses.html | N.A.B. HEAD DISPUTES MINOW ON LICENSES | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/edwin-marcus-75-cartoonist-dies-extimes-artist-sketched-theatrical.html | EDWIN MARCUS, 75, CARTOONIST, DIES; Ex-Times Artist Sketched, Theatrical Personalities | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/a-reminder-for-embezzlers.html | A Reminder for Embezzlers | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/ignatius-keppler.html | IGNATIUS KEPPLER | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/to-ostracize-soviet-concerted-response-to-resumption-of-tests-is.html | To Ostracize Soviet; Concerted Response to Resumption of Tests Is Advocated | True | C. RAJAGOPALACHARI | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/kennedy-chooses-wagner-to-direct-state-patronage-mayor-says-hell.html | KENNEDY CHOOSES WAGNER TO DIRECT STATE PATRONAGE; Mayor Says He'll Disperse Jobs Until 'Permanent Set-Up Is Arrived At' PRENDERGAST IGNORED Bailey Declares Wagner Is Now Party's Leader in State as Well as City MAYOR WILL FILL U.S. JOBS IN STATE. | True | By Clayton Knowles | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/kindergarten-group-holds-brooklyn-fete.html | Kindergarten Group Holds Brooklyn Fete | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/owners-may-keep-control-of-wnta-tv-outlet-to-resume-on-full.html | OWNERS MAY KEEP CONTROL OF WNTA; TV Outlet to Resume on Full Commercial Basis Unless Sale Is Made by Nov. 27 COURT ACTION PLANNED Educational Group Will Ask That Stay Against Proposed Purchase Be Overruled | True | By Jack Gould | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/1000000-fire-in-san-juan.html | $1,000,000 Fire in San Juan | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/music-little-orchestra-allfrench-program-is-heard-at-town-hall.html | Music: Little Orchestra; All-French Program Is Heard at Town Hall | True | By Ross Parmenter | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/sahara-gas-well-aflame.html | Sahara Gas Well Aflame | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-aid-mission-in-tunis.html | U.S. Aid Mission in Tunis | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/william-h-ryan-dies-night-news-editor-of-new-york-post-since-1945.html | WILLIAM H. RYAN DIES; Night News Editor of New York Post Since 1945 | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/korean-junta-chief-in-capital-for-discussions-with-kennedy-johnson.html | Korean Junta Chief in Capital For Discussions With Kennedy; Johnson Hails Gen. Park for 'Display of Ability, Dedication and Energy' | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/violence-marks-polls-opening.html | Violence Marks Polls' Opening | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mrs-donaldson-76-a-magazine-artist.html | MRS. DONALDSON, 76, A MAGAZINE ARTIST | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/army-calls-baylor-laker-star-must-report-for-active-duty-on-nov-26.html | ARMY CALLS BAYLOR; Laker Star Must Report for Active Duty on Nov. 26 | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-officers-crowd-saigon-on-routine-missions.html | U.S. Officers Crowd Saigon on 'Routine Missions' | True | By Robert Trumbull Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/izvestia-declares-us-is-duped-on-shelters.html | Izvestia Declares U.S. Is Duped on Shelters | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/runaway-films-scored-by-union-actors-seek-parley-to-end-us.html | 'RUNAWAY' FILMS SCORED BY UNION; Actors Seek Parley to End U.S. Productions Abroad | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-maps-studies-to-spur-economy-top-adviser-discloses-plan-for.html | U.S. MAPS STUDIES TO SPUR ECONOMY; Top Adviser Discloses Plan for 'Decade of Development' | True | By Austin C. Wehrwein Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/public-is-prodded-on-medical-care-montefiores-head-calls-for.html | PUBLIC IS PRODDED ON MEDICAL CARE; Montefiore's Head Calls for Consumer Group Action | True | By Damon Stetson | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bay-state-bans-tropic-judge-calls-novel-obscene-indecent-and-impure.html | BAY STATE BANS 'TROPIC'; Judge Calls Novel 'Obscene, Indecent and Impure' | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/potato-futures-take-a-new-dip-maine-contracts-off-4-to-8-points-in.html | POTATO FUTURES TAKE A NEW DIP; Maine Contracts Off 4 to 8 Points in Active Trade | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/buildup-charge-faces-study.html | Build-Up Charge Faces Study | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/yule-gifts-from-patterns-of-the-times.html | Yule Gifts From Patterns Of The Times | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/un-report-upholds-chang.html | U.N. Report Upholds Chang | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/schayes-mele-receive-awards.html | Schayes, Mele Receive Awards | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/exchange-seat-195000.html | Exchange Seat $195,000 | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/stylists-finally-notice-petitefigured-women.html | Stylists Finally Notice Petite-Figured Women | True | By Carrie Donovan | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/casita-maria-fiesta-friday.html | Casita Maria Fiesta Friday | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/lionel-elects-new-director.html | Lionel Elects New Director | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/for-explanation-of-arms-policy.html | For Explanation of Arms Policy | True | ALLEN H. BARTON,GERALD FEINBERG, EDWARD A. FRIEDMAN, PATRICIA LAZARSFELD, KENNETH J. LENIHAN, J. RONALD MILAVSKY, HERBERT ROBBINS, PHILIP B.SPRINGER, WILLIAM VICKREY, DAVID E. WILDER. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/glenn-gamble.html | GLENN GAMBLE | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-will-tighten-rein-on-renewal-dr-weaver-says-towns-will-lose.html | U.S. WILL TIGHTEN REIN ON RENEWAL; Dr. Weaver Says Towns Will Lose Permits by Laxness | True | By Emma Harrison | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/norstad-says-nato-will-grow-to-25-divisions-by-end-of-year.html | Norstad Says NATO Will Grow To 25 Divisions by End of Year | True | By W. Granger Blair Special to The New York Times | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/fridtjof-nansen-honored.html | Fridtjof Nansen Honored | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/princeton-student-missing-on-flight.html | PRINCETON STUDENT MISSING ON FLIGHT | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/blood-gifts-scheduled-con-ed-and-times-employes-to-be-among-days.html | BLOOD GIFTS SCHEDULED; Con Ed and Times Employes to Be Among Day's Donors | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/supreme-court-backs-rockwell-on-right-to-speak-in-city-parks.html | Supreme Court Backs Rockwell On Right to Speak in City Parks; Justices Refuse Morris Appeal for a Review of Earlier Rulings on 'Nazi' | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/intemperate-language.html | 'Intemperate Language' | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bogusmoney-plot-us-charges-4-tried-to-sell-25000-in-counterfeit.html | BOGUS-MONEY PLOT; U.S. Charges 4 Tried to Sell $25,000 in Counterfeit | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/cuba-to-buy-movie-theatres.html | Cuba to Buy Movie Theatres | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/taxicab-fare-rise.html | Taxicab Fare Rise? | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/cocktail-dance-listed-dec-3-for-henry-street-settlement.html | Cocktail Dance Listed Dec. 3 For Henry Street Settlement | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-judge-upheld-in-hastening-chattanooga-school-integration.html | U.S. Judge Upheld in Hastening Chattanooga School Integration | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/food-breakfast-fish-kippers-smoked-haddock-and-roes-offer-different.html | Food: Breakfast Fish; Kippers, Smoked Haddock and Roes Offer Different Way to Start the Day | True | By Nan Ickeringill | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/clay-is-confident-on-berlin-traffic-predicts-reds-will-reopen.html | CLAY IS CONFIDENT ON BERLIN TRAFFIC; Predicts Reds Will Reopen Blocked Border Points | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bond-sale-is-set-by-connecticut-25-million-financing-slated-by.html | BOND SALE IS SET BY CONNECTICUT; 25 Million Financing Slated by State for Dec. 5 | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/pedestrian-hit-faces-charges.html | Pedestrian Hit, Faces Charges | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/2for1-split-backed.html | 2-for-1 Split Backed | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/london-hopes-to-speed-traffic-with-4-oneway-thoroughfares.html | London Hopes to Speed Traffic With 4 One-Way Thoroughfares | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/armory-yielded-by-britons.html | 'Armory' Yielded by Britons | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/london-air-terminal-opens.html | London Air Terminal Opens | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/anthony-j-drexel-biddle-dead-ambassador-to-spain-was-64-envoy-and.html | Anthony J. Drexel Biddle Dead; Ambassador to Spain Was 64; Envoy and Officer in World War II - Tributes Paid by Kennedy and Eisenhower | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/pentagon-troubled-by-rise-in-industry-groups-asking-for-help.html | Pentagon Troubled by Rise in Industry Groups Asking for Help | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/miss-mary-mtittmann-betrothed-to-student.html | Miss Mary M.Tittmann Betrothed to Student | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mineral-water-bowl-foes-set.html | Mineral Water Bowl Foes Set | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/fair-farm-income-urged.html | Fair Farm Income Urged | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nyus-soccer-team-selected-for-national-playoff-berth.html | N.Y.U.'s Soccer Team Selected For National Play-Off Berth | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/coast-line-ordering-1000-cars.html | Coast Line Ordering 1,000 Cars | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/25-tax-rate-rise-asked-in-nassau-most-of-485cent-increase-for.html | 25% TAX RATE RISE ASKED IN NASSAU; Most of 48.5-Cent Increase for Record Budget Would Go to County Payroll Nassau Asks 25% Tax Rate Rise, Most of It to Give Pay Increases | True | By Roy R. Silver Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/soutars-210202-wins-in-bowling-oppenheim-next-in-national-tourney.html | SOUTAR'S 2102-02 WINS IN BOWLING; Oppenheim Next in National Tourney With 208-19 | True | By Gordon S. White Jr. Special To the New York Times | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/pace-car-picked-for-500.html | Pace Car Picked for '500' | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/snuff-bottles-bring-12732.html | Snuff Bottles Bring $12,732 | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/theatre-the-automobile-graveyard-farrago-of-nonsense-at-the-41st.html | Theatre: 'The Automobile Graveyard'; Farrago of Nonsense at the 41st Street Play Offers Comment on Our Civilization | True | By Howard Taubman | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/soviet-to-sell-building-seeks-new-apartment-house-for-its-un.html | SOVIET TO SELL BUILDING; Seeks New Apartment House for Its U.N. Mission | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/2-scientists-dropped-u-of-washington-acts-as-couple-stays-abroad.html | 2 SCIENTISTS DROPPED; U. of Washington Acts as Couple Stays Abroad | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/ohio-oil-forms-new-unit.html | Ohio Oil Forms New Unit | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/columbia-out-to-settle-a-score-with-penn-on-saturday-420-trouncing.html | Columbia Out to Settle a Score With Penn on Saturday; 42-0 TROUNCING IN 1958 RANKLES Donelli Says Columbia Is in Good Shape for Penn -- No Bowl Bid for Rutgers Yet | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/woman-70-dies-in-fall.html | Woman, 70, Dies in Fall | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/two-on-49ers-hospitalized.html | Two on 49ers Hospitalized | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mauritanian-to-address-un.html | Mauritanian to Address U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-court-permits-new-haven-railroad-to-rebuild-engines.html | U.S. Court Permits New Haven Railroad To Rebuild Engines | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/sidelights-104-stocks-reach-historic-highs.html | Sidelights; 104 Stocks Reach Historic Highs | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bus-carrying-26-overturns.html | Bus Carrying 26 Overturns | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/dr-sol-b-kahan-dies-russianborn-bronx-dentist-also-was-a-sculptor.html | DR. SOL B. KAHAN DIES; Russian-Born Bronx Dentist Also Was a Sculptor | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/reporting-stand-on-berlin-le-mondes-correspondent-denies.html | Reporting Stand on Berlin; Le Monde's Correspondent Denies Misinterpreting American Mood | True | JEAN KNECHT, Correspondent of Le Monde in Washington. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/output-of-steel-steady-in-week-nations-total-production-showed-a.html | OUTPUT OF STEEL STEADY IN WEEK; Nation's Total Production Showed a Nominal Rise | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/the-unsolved-congo-problem.html | The Unsolved Congo Problem | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/un-limits-meeting-legal-committee-rejects-bid-to-recognize-all.html | U.N. LIMITS MEETING; Legal Committee Rejects Bid to Recognize All States | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/robert-estill-73-prosecutor-cleric.html | ROBERT ESTILL, 73, PROSECUTOR, CLERIC | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/auto-skid-on-li-is-fatal.html | Auto Skid on L.I. Is Fatal | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/new-fires-fought-in-hills-on-coast-one-curbed-second-out-of-control.html | NEW FIRES FOUGHT IN HILLS ON COAST; One Curbed, Second Out of Control -- Homes Burned | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/opposition-wants-dominican-sanctions-kept-but-us-is-expected-to-ask.html | Opposition Wants Dominican Sanctions Kept; But U.S. Is Expected to Ask O.A.S. to Ease Curbs Rival Leader Says Action Would Support Regime | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/car-production-passes-4500000-industry-aims-for-5500000-units-in.html | CAR PRODUCTION PASSES 4,500,000; Industry Aims for 5,500,000 Units in Calendar Year | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/london-issues-up-on-a-broad-front-blue-chips-show-best-gains.html | LONDON ISSUES UP ON A BROAD FRONT; Blue Chips Show Best Gains -- British Funds Weaken | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/commodities-drop-index-fell-to-827-thursday-from-829-wednesday.html | COMMODITIES DROP; Index Fell to 82.7 Thursday From 82.9 Wednesday | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/hassan-to-protest-to-de-gaulle.html | Hassan to Protest to de Gaulle | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/list-of-white-house-guests-for-concert-by-casals.html | List of White House Guests for Concert by Casals | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/linn-green.html | Linn -- Green | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/beauty-suffers-during-a-cold.html | Beauty Suffers During a Cold | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nepalchina-pact-ratified.html | Nepal-China Pact Ratified | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/hs-ingebretsen-70-norwegian-editor.html | H.S. INGEBRETSEN, 70, NORWEGIAN EDITOR | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/chemical-unit-planned-union-texas-allied-chemical-announce-plastic.html | CHEMICAL UNIT PLANNED; Union Texas, Allied Chemical Announce Plastic Venture | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/william-durocher-sr.html | WILLIAM DUROCHER SR. | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/italy-honors-4-here-corsi-carlino-travia-celli-cited-for-fostering.html | ITALY HONORS 4 HERE; Corsi, Carlino, Travia, Celli Cited for Fostering Amity | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/rhee-adopts-student-as-son.html | Rhee Adopts Student as Son | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/hijackers-to-leave-morocco.html | Hijackers to Leave Morocco | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/casals-plays-at-white-house-last-appeared-there-in-1904-casals.html | Casals Plays at White House; Last Appeared There in 1904; CASALS PERFORMS FOR THE KENNEDYS | True | By Harold C. Schonberg Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bigstore-sales-even-with-1960-but-costs-rose-and-profits-dipped-in.html | BIG-STORE SALES EVEN WITH 1960; But Costs Rose and Profits Dipped in First Half | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/art-from-kitchen-sink-to-window-works-by-john-bratby-at-bernhardt.html | Art: From Kitchen Sink to Window; Works by John Bratby at Bernhardt Crystal's Neutral Faces Meditate in Lonely Insistence | True | By Brian O'Doherty | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/son-to-terry-moore-actress.html | Son to Terry Moore, Actress | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/two-financial-publishers-file-plans-for-secondary-offerings.html | Two Financial Publishers File Plans for Secondary Offerings; SECONDARY ISSUES OF PUBLISHERS SET | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/senator-predicts-8-billion-deficit-robertson-estimate-exceeds-that.html | SENATOR PREDICTS 8 BILLION DEFICIT; Robertson Estimate Exceeds That of Kennedy Budget | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/syrians-to-vote-dec-1-to-elect-assembly-and-pass-on-interim.html | SYRIANS TO VOTE DEC. 1; To Elect Assembly and Pass on Interim Constitution | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/cut-down-to-size.html | Cut Down to Size | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/son-to-wilton-s-dillons.html | Son to Wilton S. Dillons | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-opens-course-oh-satellite-use-scientists-from-30-nations-study.html | U.S. OPENS COURSE OH SATELLITE USE; Scientists From 30 Nations Study Weather Program | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/j-laurence-herndon.html | J. LAURENCE HERNDON | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/39-us-areas-added-to-depressed-list.html | 39 U.S. AREAS ADDED TO DEPRESSED LIST | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/adoula-appeals-to-un.html | Adoula Appeals to U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/ski-shop-opens-branch-in-westchester-suburb.html | Ski Shop Opens Branch In Westchester Suburb | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/7-men-arrested-by-policewomen-patrolmen-seize-11-others-in-drive-on.html | 7 MEN ARRESTED BY POLICEWOMEN; Patrolmen Seize 11 Others in Drive on Street Crime | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/tighter-tax-seen-for-realty-field-national-group-discusses-future.html | TIGHTER TAX SEEN FOR REALTY FIELD; National Group Discusses Future for Investors | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/7-newspaper-men-cited-by-silurians.html | 7 NEWSPAPER MEN CITED BY SILURIANS | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/17-nations-sign-for-tourney.html | 17 Nations Sign for Tourney | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/norman-mailer-goes-free-in-knifing-case.html | NORMAN MAILER GOES FREE IN KNIFING CASE | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/statue-dedicated-to-admiral-byrd.html | STATUE DEDICATED TO ADMIRAL BYRD | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nixon-discloses-tactics-for-1962-speech-chides-kennedy-and-brown-on.html | NIXON DISCLOSES TACTICS FOR 1962; Speech Chides Kennedy and Brown on Rise in Jobless | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/colombo-group-meets-end-of-trade-barriers-urged-at-kuala-lumpur.html | COLOMBO GROUP MEETS; End of Trade Barriers Urged at Kuala Lumpur Talks | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/ad-and-promotion-post-filled-by-sugar-refiner.html | Ad and Promotion Post Filled by Sugar Refiner | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bonn-to-swear-aides-new-cabinet-to-take-oath-in-parliament-today.html | BONN TO SWEAR AIDES; New Cabinet to Take Oath in Parliament Today | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/brazilian-aide-in-argentina.html | Brazilian Aide in Argentina | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/lead-price-drops-to-a-15year-low-lead-price-falls-to-a-15year-low.html | Lead Price Drops To a 15-Year Low; LEAD PRICE FALLS TO A 15-YEAR LOW | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bailey-accuses-governor-of-redistricting-larceny-bailey-criticizes.html | Bailey Accuses Governor Of Redistricting 'Larceny'; BAILEY CRITICIZES STATE DISTRICTING | True | By Joseph A. Loftus Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/fund-for-cuba-exiles-is-running-out.html | Fund for Cuba Exiles Is Running Out | True | By Marjorie Hunter Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/freertrade-foe-going-to-kennedy-pennsylvanian-takes-plea-to-white.html | FREER-TRADE FOE GOING TO KENNEDY; Pennsylvanian Takes Plea to White House Today | True | By Richard E. Mooney Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/party-dec-1-to-aid-lafayette-college.html | Party Dec. 1 to Aid Lafayette College | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/satellite-plan-backed-but-general-telephone-asks-changes-as-it.html | SATELLITE PLAN BACKED; But General Telephone Asks Changes as It Offers Aid | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/miss-ruvinska-plays-recital-hall-program-consists-of-hispanic.html | MISS RUVINSKA PLAYS; Recital Hall Program Consists of Hispanic Compositions | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/east-germans-removing-7foot-stalin-statue.html | East Germans Removing 7-Foot Stalin Statue | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/rev-tj-mehling-55-official-of-order.html | REV. T.J. MEHLING, 55, OFFICIAL OF ORDER | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/reorganization-of-gatt-urged-to-meet-problem-of-new-blocs-barbosa.html | Reorganization of GATT Urged To Meet Problem of New Blocs; Barbosa da Silva, Chairman, Says Group Should Serve as Buffer Among Pacts CHAIRMAN URGES GATT REVAMPING | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-wheat-supply-declines.html | U.S. Wheat Supply Declines | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/darlene-hard-wins-match-in-australia.html | DARLENE HARD WINS MATCH IN AUSTRALIA | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/builders-protest-on-job-insurance-state-studies-complaints-on.html | BUILDERS PROTEST ON JOB INSURANCE; State Studies Complaints on Package System | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-upheld-in-curb-on-watered-hams.html | U.S. UPHELD IN CURB ON WATERED HAMS | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/a-new-tenor-appears-in-mets-butterfly.html | A New Tenor Appears in Met's 'Butterfly' | True | ERIC SALZMAN | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/new-hotel-fined-25-for-lacking-license.html | NEW HOTEL FINED $25 FOR LACKING LICENSE | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/noelle-mercanton-becomes-engaged.html | Noelle Mercanton Becomes Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/truck-kills-brooklyn-boy-4.html | Truck Kills Brooklyn Boy, 4 | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-and-britain-bid-soviet-renew-talk-on-test-ban-resumption-of.html | U.S. AND BRITAIN BID SOVIET RENEW TALK ON TEST BAN; Resumption of Conference in Geneva Urged in Notes — — U.N. Move Is Backed MORATORIUM IS BARRED Washington Will Pursue Its Atom Experiments Until Accord Is Reached U.S.-BRITISH NOTES ASK A-TEST TALKS | True | By John W. Finney Special To The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/insurers-boards-approve-merger-connecticut-general-life-aetna-fire.html | INSURERS BOARDS APPROVE MERGER; Connecticut General Life, Aetna (Fire) Slate Union Through Share Deal | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/col-wallace-clay-arms-specialist-73.html | COL. WALLACE CLAY, ARMS SPECIALIST, 73 | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/6-experts-oppose-redspeaker-ban-law-teachers-call-policy-of-city.html | 6 EXPERTS OPPOSE RED-SPEAKER BAN; Law Teachers Call Policy of City University Illegal | True | By Fred M. Hechinger | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/oscar-tobin-boxed-as-willie-jackson.html | OSCAR TOBIN, BOXED AS WILLIE JACKSON | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/tribute-from-eisenhower.html | Tribute From Eisenhower | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/episcopal-bishop-in-rome.html | Episcopal Bishop in Rome | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/treasurer-named-by-duke-fund.html | Treasurer Named by Duke Fund | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/vice-president-is-named-for-unit-of-northrup.html | Vice President Is Named For Unit of Northrup | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/a-soviet-police-change.html | A Soviet Police Change | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/high-court-rules-for-doomed-negro-upholds-right-to-counsel-at.html | HIGH COURT RULES FOR DOOMED NEGRO; Upholds Right to Counsel at Arraignment in Alabama | True | By Anthony Lewis Special To The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/gaullists-in-algerian-drive.html | Gaullists in Algerian Drive | True | By Paul Hofmann Special To The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/charity-sale-will-be-held-in-mansion.html | Charity Sale Will Be Held In Mansion | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/finn-reports-on-talks-foreign-chief-tells-cabinet-of-moscow.html | FINN REPORTS ON TALKS; Foreign Chief Tells Cabinet of Moscow Discussions | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/industrial-center-planned-in-jersey.html | INDUSTRIAL CENTER PLANNED IN JERSEY | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/833-vote-in-un-scores-portugal-lisbon-assailed-on-colonies-by.html | 83-3 VOTE IN U.N. SCORES PORTUGAL; Lisbon Assailed on Colonies by Trusteeship Group | True | By Lloyd Garrison Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/leader-in-chess-is-held-to-draw-mme-gaprindasvili-divides-point.html | LEADER IN CHESS IS HELD TO DRAW; Mme. Gaprindasvili Divides Point With Mme. Karakas | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nepalese-king-accused-of-terror.html | Nepalese King Accused of 'Terror' | True | Special to The New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/winford-h-smith-of-johhs-hopkihs-exdirector-of-baltimore-hospital.html | WINFORD H. SMITH OF JOHHS HOPKIHS; Ex-Director of Baltimore Hospital Dies at 84 | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/traffic-crash-kills-5-four-women-and-man-die-in-new-hampshire-fog.html | TRAFFIC CRASH KILLS 5; Four Women and Man Die in New Hampshire Fog | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/philippine-elections.html | Philippine Elections | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/paper-company-increases-sales-but-internationals-net-off-for.html | PAPER COMPANY INCREASES SALES; But International's Net Off for Quarter and 9 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/energy-depot-studies-sought.html | Energy Depot Studies Sought | True | | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/giants-lose-services-of-nolan-stits-and-stroud-for-two-to-three.html | Giants Lose Services of Nolan, Stits and Stroud for Two to Three Weeks; REGULARS INJURED IN EAGLE CONTEST Nolan, Stits of Giants Suffer Dislocated Shoulders and Stroud Hurts His Knee | True | By Howard M. Tuckner | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-14 | 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/udall-prods-us-on-conservation-asks-programs-to-develop-water-and.html | UDALL PRODS U.S. ON CONSERVATION; Asks Programs to Develop Water and Resources | True | By Donald Janson Special To the New York Times. | 1989-06-30 | RE0000427643 | RE0000427643 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/amherst-to-increase-tuition.html | Amherst to Increase Tuition | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/rayburn-is-weaker-family-at-bedside.html | RAYBURN IS WEAKER; FAMILY AT BEDSIDE | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/return-of-eckert-and-king-strengthens-army-backfield-regulars-arc.html | Return of Eckert and King Strengthens Army Backfield; REGULARS ARE DUE TO FACE OKLAHOMA Eckert and King Quit Injury List as Army Nears Full Strength for Game Here | True | By Allison Danzigspecial To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/rights-offering-backed.html | Rights Offering Backed | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/morocco-ousts-galvao-portuguese-rebel-expelled-for-role-in-plane.html | MOROCCO OUSTS GALVAO; Portuguese Rebel Expelled for Role in Plane Hijacking | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/3d-connecticut-bishop-hutchens-of-bridgeport-raised-to-episcopal.html | 3D CONNECTICUT BISHOP; Hutchens of Bridgeport Raised to Episcopal Suffragan | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/commodities-dip-again-index-fell-to-825-monday-a-low-since-january.html | COMMODITIES DIP AGAIN; Index Fell to 82.5 Monday, a Low Since January | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/macy-credit-unit-in-debt-offering-20-million-4-34-issue-is-placed.html | MACY CREDIT UNIT IN DEBT OFFERING; 20 Million 4 3/4% Issue Is Placed on Market at 100 COMPANIES OFFER SECURITIES ISSUES | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bonds-governments-decline-as-speculators-sell-or-shorten-holdings.html | Bonds: Governments Decline as Speculators Sell or Shorten Holdings; TREASURY BILLS SHOW WEAKNESS Tightness of Money Market Continues -- Corporates Fall in Slow Dealings | True | By Paul Heffernan | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/oil-refining-process-two-companies-sign-pact-to-license-cracking.html | OIL REFINING PROCESS; Two Companies Sign Pact to License Cracking Method | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/italian-party-gains-vote-in-cities-favors-tickets-of-christian.html | ITALIAN PARTY GAINS; Vote in Cities Favors Tickets of Christian Democrats | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/us-admiral-sees-a-submarine-lag-man-in-charge-of-detection-system.html | U.S. ADMIRAL SEES A SUBMARINE LAG; Man in Charge of Detection System Calls It Outdated | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/beck-argues-bias-in-his-theft-trial-plea-to-supreme-court-cites-tv.html | BECK ARGUES BIAS IN HIS THEFT TRIAL; Plea to Supreme Court Cites TV at Senate Hearings | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/new-method-fights-nursery-infections.html | NEW METHOD FIGHTS NURSERY INFECTIONS | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/prince-bernhard-here.html | Prince Bernhard Here | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/major-airlines-show-deficit-in-september.html | Major Airlines Show Deficit in September | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/reliance-mfg-co-under-new-control.html | RELIANCE MFG. CO. UNDER NEW CONTROL | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/entertainment-scheduled-for-children.html | Entertainment Scheduled for Children | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/414-enter-australian-election.html | 414 Enter Australian Election | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/johnson-issues-warning.html | Johnson Issues Warning | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/dr-william-o-vivian.html | DR. WILLIAM O. VIVIAN | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/janes-says-soviet-shifts-navy-policy.html | JANE'S SAYS SOVIET SHIFTS NAVY POLICY | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/concordia-prep-wins-beats-eastern-ma-eleven-by-320-for-11th-in-row.html | CONCORDIA PREP WINS; Beats Eastern M.A. Eleven by 32-0 for 11th in Row | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/david-neuhaus.html | DAVID NEUHAUS | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/earnings-raised-by-columbia-gas-twelvemonth-profits-158-a-share.html | EARNINGS RAISED BY COLUMBIA GAS; Twelve-Month Profits $1.58 a Share, Against $1.47 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/argentina-in-pay-bid-offers-rise-to-rail-workers-in-16day-strike.html | ARGENTINA IN PAY BID; Offers Rise to Rail Workers in 16-Day Strike | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/william-hanley-dead-judge-of-the-hudson-county-district-court.html | WILLIAM HANLEY DEAD; Judge of the Hudson County District Court, 1923-33 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ultimatum-to-france-urged.html | Ultimatum to France Urged | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/first-ladies-of-us-and-soviet-back-husbands-as-peacemakers-two.html | First Ladies of U.S. and Soviet Back Husbands as Peacemakers; TWO FIRST LADIES APPEAL FOR PEACE | True | By Alvin Shuster Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/city-to-auction-realty-one-of-2-manhattan-parcels-has-1350000-upset.html | CITY TO AUCTION REALTY; One of 2 Manhattan Parcels Has $1,350,000 Upset Price | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/real-estate-men-find-farm-value-tax-havens-described-at.html | REAL ESTATE MEN FIND FARM VALUE; Tax Havens Described at Association's Meeting | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ben-jonson-play-to-open.html | Ben Jonson Play to Open | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/nixon-says-soviet-is-averse-to-war-he-ascribes-peace-attitude-to.html | NIXON SAYS SOVIET IS AVERSE TO WAR; He Ascribes Peace Attitude to People and Khrushchev | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/li-episcopal-diocese-plans-fete-tomorrow.html | L.I. Episcopal Diocese Plans Fete Tomorrow | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/merchants-honor-association-chief.html | MERCHANTS HONOR ASSOCIATION CHIEF | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/two-cubans-die-in-gun-fight.html | Two Cubans Die in Gun Fight. | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/british-diplomats-wife-is-kept-busy-lady-ormsby-gore-still.html | British Diplomat's Wife Is Kept Busy; Lady Ormsby Gore Still Rearranging Embassy Rooms | True | By Charlotte Curtis Special To the New York Times.washington | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/kennedy-pledges-all-aid-to-korea-he-informs-gen-park-us-will-send.html | KENNEDY PLEDGES 'ALL' AID TO KOREA; He Informs Gen. Park U.S. Will Send More Troops If Reds Attack Again KENNEDY PLEDGES 'ALL' AID TO KOREA | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/food-man-stepping-down.html | Food Man Stepping Down | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/december-draft-reduced-by-4000-call-for-16000-is-smallest-since.html | DECEMBER DRAFT REDUCED BY 4,000; Call for 16,000 Is Smallest Since Build-Up Began | True | By Jack Raymond Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/for-rise-in-taxi-fares.html | For Rise in Taxi Fares | True | THOMAS JEFFERSON MILEY | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/community-unit-lists-supporters-of-nov-29-party-theatre-seats.html | Community Unit Lists Supporters Of Nov. 29 Party; Theatre Seats Offered For Manhattanville Centers' Benefit | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/a-prediction-fulfilled-us-drivers-reach-top-ranking.html | A Prediction Fulfilled; U.S. Drivers Reach Top Ranking | True | By Frank M. Blunk | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/cassese-wins-vote-head-of-patrolmens-group-is-supported-in-dispute.html | CASSESE WINS VOTE; Head of Patrolmen's Group Is Supported in Dispute | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/for-multilingual-signs.html | For Multilingual Signs | True | MURRAY L. SILBERSTEIN | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ruling-of-suicide-in-shotgun-death-is-upset-by-court.html | Ruling of 'Suicide' In Shotgun Death Is Upset by Court | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/r-h-depews-have-son.html | R. H. Depews Have Son | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/wally-brown-57-screen-comedian.html | WALLY BROWN, 57,, SCREEN COMEDIAN | True | Special to The New York Time. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/batey-stops-miteff-bout-ends-in-4th-round-after-argentine-is-cut.html | BATEY STOPS MITEFF; Bout Ends in 4th Round After Argentine Is Cut Near Eye | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/controller-of-the-currency-named.html | Controller of the Currency Named | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/us-trackman-excels-blodgett-takes-four-events-as-cambridge-freshmen.html | U.S. TRACKMAN EXCELS; Blodgett Takes Four Events as Cambridge Freshmen Win | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/victor-h-abrams.html | VICTOR H. ABRAMS | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/new-director-elected-for-empire-trust-co.html | New Director Elected For Empire Trust Co. | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/soviet-soccer-team-in-cuba.html | Soviet Soccer Team in Cuba | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/discount-stores-topic-of-debate-shirt-makers-and-retailers-voice.html | DISCOUNT STORES TOPIC OF DEBATE; Shirt Makers and Retailers Voice Differing Stands | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/educators-differ-on-tuition-laws-rosenberg-disputes-allen-on-fees.html | EDUCATORS DIFFER ON TUITION LAWS; Rosenberg Disputes Allen on Fees at City Colleges | True | By Emanuel Perlmutter | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/center-approved-by-reform-jews-action-project-wins-vote-of-assembly.html | CENTER APPROVED BY REFORM JEWS; Action! Project Wins Vote of Assembly After Fight | True | By Irving Spiegel Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/prendergast-still-defiant-despite-loss-of-patronage-party-is-defied.html | Prendergast Still Defiant Despite Loss of Patronage; PARTY IS DEFIED BY PRENDERGAST | True | By Clayton Knowles | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/president-lauds-two-poster-girls-calls-them-better-behaved-than-his.html | PRESIDENT LAUDS TWO POSTER GIRLS; Calls Them Better Behaved Than His Own Children | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/grange-acting-on-policies.html | Grange Acting on Policies | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/sports-of-the-times-iron-man.html | Sports of The Times; Iron Man | True | By Arthur Daley | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/houston-chemical-elects.html | Houston Chemical Elects | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/foreign-affairs-what-happened-when-the-cia-won.html | Foreign Affairs; What Happened When the C.I.A. Won | True | By C.I. Sulzberger | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/selloff-slashes-soybean-options-futures-drop-12c-to-3-34c-rye-also.html | SELL-OFF SLASHES SOYBEAN OPTIONS; Futures Drop 1/2c to 3 3/4c -- Rye Also Depressed | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/meningitis-shots-given.html | Meningitis Shots Given | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/park-official-asks-jersey-to-acquire-future-sites-now.html | Park Official Asks Jersey to Acquire Future Sites Now | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/leopold-mayr-sr.html | LEOPOLD MAYR SR. | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/rockwell-planning-to-give-speech-here.html | ROCKWELL PLANNING TO GIVE SPEECH HERE | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/wood-field-and-stream-in-deerhunting-country-of-vermont-life.html | Wood, Field and Stream; In Deer-Hunting Country of Vermont, Life Sometimes Begins at 8 1/2 | True | By Oscar Godboutspecial To The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/wood-of-cornell-is-named-ivy-leagues-back-of-week-sophomore-cited.html | Wood of Cornell Is Named Ivy League's Back of Week; SOPHOMORE CITED FOR PLAY CALLING Wood's Success in Brown Game Brings Laurels -- Haggerty Sets Record | True | By Deane McGowen | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/rival-spokesman-replies.html | Rival Spokesman Replies | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/animas-trujano-is-top-film-at-5th-san-francisco-festival.html | 'Animas Trujano' Is Top Film At 5th San Francisco Festival | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/deficit-reported-by-temcovought-loss-in-third-quarter-put-at-more.html | DEFICIT REPORTED BY TEMCO-VOUGHT; Loss in Third Quarter Put at More Than 13 Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/alberta-oil-output-up.html | Alberta Oil Output Up | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/supply-of-money-increases-again-october-figure-shows-big-advance.html | SUPPLY OF MONEY INCREASES AGAIN; October Figure Shows Big Advance for the Second Consecutive Month TOTAL $143,700,000,000 Gain Is Reflected in Sharp Rise in the Reserves That Banks Must Maintain | True | By Richard F. Mooneyspecial to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/industrials-rise-in-london-trade-but-the-bluechip-equities-made.html | INDUSTRIALS RISE IN LONDON TRADE; But the Blue-Chip Equities Made Irregular Moves | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/un-unit-adopts-2-nuclear-bans-as-west-objects-political-committee.html | U.N. UNIT ADOPTS 2 NUCLEAR BANS AS WEST OBJECTS; Political Committee Votes to Outlaw Weapons in War and Testing in Africa U.N. UNIT ADOPTS 2 NUCLEAR BANS Delegates' Faces Tell the Story of Vote at U.N. | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/oldcrop-cotton-climbs-further-gains-range-to-60c-a-bale-while-far.html | OLD-CROP COTTON CLIMBS FURTHER; Gains Range to 60c a Bale, While Far Months Dip | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/city-acts-to-seize-slum-reformer-links-him-to-tenements-with.html | CITY ACTS TO SEIZE SLUM 'REFORMER'; Links Him to Tenements With Violations in Harlem | True | By Sam Kaplan | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/artist-depicts-rooms-styled-for-clientele.html | Artist Depicts Rooms Styled For Clientele | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/research-unit-opens-sun-chemical-completes-new-center-in-carlstadt.html | RESEARCH UNIT OPENS; Sun Chemical Completes New Center in Carlstadt, N.J. | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/tinto-holdings-ltd.html | TINTO HOLDINGS, LTD. | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ernst-thoernberg-dies-selftaught-swedish-writer-was-honored-by.html | ERNST THOERNBERG DIES; Self-Taught Swedish Writer Was Honored by Uppsala | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bus-crash-injures-27-vehicle-forced-off-highway-north-of.html | BUS CRASH INJURES 27; Vehicle Forced Off Highway North of Plattsburgh | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/castro-backer-arrested.html | Castro Backer Arrested | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/icebreaker-is-here-to-thaw-out-crew-in-arctic-5-months.html | Icebreaker Is Here To Thaw Out Crew In Arctic 5 Months | True | By John C. Devlin | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/denucci-stops-cochran.html | DeNucci Stops Cochran | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/corruption-charged.html | Corruption Charged | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/retailer-favors-attack-on-slums-chairman-of-rh-macy-urges-citizen.html | RETAILER FAVORS ATTACK ON SLUMS; Chairman of R.H. Macy Urges Citizen Support of Urban Renewal | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/dictaphone-votes-50cent-dividend-payable-on-dec-2.html | Dictaphone Votes 50-Cent Dividend Payable on Dec. 2 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/dedication-at-fordham-school-to-name-law-building-in-twoday.html | DEDICATION AT FORDHAM; School to Name Law Building in Two-Day Ceremonies | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/clifford-howe-searl.html | CLIFFORD HOWE SEARL. | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/wiley-jaywalks-on-broadway-in-opening-safety-drive.html | Wiley Jaywalks on Broadway in Opening Safety Drive | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/nansen-remembered.html | Nansen Remembered | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/flying-tiger-volume-up.html | Flying Tiger Volume Up | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/german-couple-held-by-soviet-as-spies.html | GERMAN COUPLE HELD BY SOVIET AS SPIES | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/armored-station-wagon-gets-5-to-west-berlin.html | Armored Station Wagon Gets 5 to West Berlin | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/crisis-in-finland.html | Crisis in Finland | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/un-group-is-urged-to-set-up-food-bank.html | U.N. GROUP IS URGED TO SET UP FOOD BANK | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/coalition-cabinet-installed-in-bonn-social-democrats-walk-out-after.html | COALITION CABINET INSTALLED IN BONN; Social Democrats Walk Out After Being Refused Floor | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/britains-prince-charles-turns-13.html | Britain's Prince Charles Turns 13 | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/political-gain-seen-through-market-tie.html | POLITICAL GAIN SEEN THROUGH MARKET TIE | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/negro-prosecution-set-alabama-planning-to-renew-case-upset-by-high.html | NEGRO PROSECUTION SET; Alabama Planning to Renew Case Upset by High Court | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/discount-operations-expanded.html | Discount Operations Expanded | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/argentine-is-first-in-toronto-riding.html | ARGENTINE IS FIRST IN TORONTO RIDING | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/exploiting-laid-to-theatre-units-agents-union-makes-charge-to.html | EXPLOITING LAID TO THEATRE UNITS; Agents' Union Makes Charge to League and Dramatists | True | By Sam Zolotow | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/potatoes-decline-to-contract-lows-liquidation-of-the-expiring.html | POTATOES DECLINE TO CONTRACT LOWS; Liquidation of the Expiring November Position Noted | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/vote-in-un-interpreted-rollcall-on-testing-declared-against-russia.html | Vote in U.N. Interpreted; Roll-Call on Testing Declared Against Russia and U.S. | True | FRANK TANNENBAUM, Director, University Seminars | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/the-murder-of-lumumba.html | The Murder of Lumumba | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/fcc-is-denied-data-us-court-barn-jury-minutes-on-price-fixing-cases.html | F.C.C. IS DENIED DATA; U.S. Court Barn Jury Minutes on Price Fixing Cases | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/career-service-planning-benefit-here-on-dec-15-art-for-opportunity.html | Career Service Planning Benefit Here On Dec. 15; 'Art for Opportunity' Party Will Be Held at Home of C.R. Loves | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/theatre-brecht-on-brecht-offered-reading-of-songs-and-poems-at-dc.html | Theatre: 'Brecht on Brecht' Offered; Reading of Songs and Poems at de Lys Play by German Is Also on ANTA Bill | True | By Louis Calta | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/salome-returns-to-met-schedule-canceled-opera-to-be-given-this.html | SALOME! RETURNS TO MET SCHEDULE; Canceled Opera to Be Given This Season After All | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/seven-congolese-school-principals-visit-ps-41.html | Seven Congolese School Principals Visit P.S. 41 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/output-up-in-october.html | Output Up in October | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/liberte-is-sold-for-use-on-coast-as-floating-worlds-fair-hotel.html | Liberte Is Sold for Use on Coast As Floating World's Fair Hotel | True | By George Home | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/mideast-railroad-set-saudi-arabia-syria-and-jordan-to-rebuild-line.html | MIDEAST RAILROAD SET; Saudi Arabia, Syria and Jordan to Rebuild Line to Mecca | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/filmed-visit-to-spain.html | Filmed Visit to Spain | True | R.F.S. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/portugal-walks-out-leaves-un-unit-to-protest-vote-to-hear-africans.html | PORTUGAL WALKS OUT; Leaves U.N. Unit to Protest Vote to Hear Africans | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/dugan-williams.html | Dugan — Williams | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/classes-closed-in-caracas.html | Classes Closed in Caracas | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/canada-stages-war-test.html | Canada Stages War Test | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/thermoelectric-gain-new-method-is-reported-for-bonding-of-materials.html | THERMO-ELECTRIC GAIN; New Method Is Reported for Bonding of Materials | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/blood-donations-today-red-cross-to-call-at-4-places-in-city-for.html | BLOOD DONATIONS TODAY; Red Cross to Call at 4 Places in City for Contributions | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/col-stockton-6th-veteran-of-2-wars.html | COL. STOCKTON 6TH, VETERAN OF 2 WARS | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/chavez-ravine-opener-listed.html | Chavez Ravine Opener Listed | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/salingers-brother-is-named.html | Salinger's Brother Is Named | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/joan-summers-wed-to-lawrence-lader.html | Joan Summers Wed To Lawrence Lader | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/kennedy-cites-need-for-culture-center.html | KENNEDY CITES NEED FOR CULTURE CENTER | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/mexico-storm-toll-put-at-200.html | Mexico Storm Toll Put at 200 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/rembrandt-work-lures-thousands-20000-see-masterpiece-before-its.html | REMBRANDT WORK LURES THOUSANDS; 20,000 See Masterpiece Before Its Sale Today | True | By Sanka Knox | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/miss-mary-anita-ewer.html | MISS MARY ANITA EWER | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/nearing-90-kilpatrick-salutes-progressive-educations-gains.html | Nearing 90, Kilpatrick Salutes Progressive Education's Gains | True | By Nan Robertson | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/rogers-wrestling-victor.html | Rogers Wrestling Victor | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/industry-opposes-nassau-tax-rise-commerce-unit-fears-25-property.html | INDUSTRY OPPOSES NASSAU TAX RISE; Commerce Unit Fears 25% Property Rate Increase Will Stifle Business | True | By Roy R. Silver Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bid-on-cuba-stirs-latin-opposition-oas-defers-colombia-call-for.html | BID ON CUBA STIRS LATIN OPPOSITION; O.A.S. Defers Colombia Call for Discussion of 'Threats' | True | By Tad Szule Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/plan-for-snaring-tolldodgers-drawn-for-westchester-roads.html | Plan for Snaring Toll-Dodgers Drawn for Westchester Roads | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/royal-electric-names-marketing-executive.html | Royal Electric Names Marketing Executive | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/prescott-house-offers-theatre-party-tickets.html | Prescott House Offers Theatre Party Tickets | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/corps-woman-in-new-job.html | Corps Woman in New Job | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/board-is-revamped-by-rock-island-line.html | BOARD IS REVAMPED BY ROCK ISLAND LINE | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/family-agencies-chided-on-funds-conferees-told-they-do-not-know-how.html | FAMILY AGENCIES CHIDED ON FUNDS; Conferees Told They Do Not Know How to Raise Money | True | By Emma Harrison | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/jazz-singer-arrested-ray-charles-seized-in-indiana-on-narcotics.html | JAZZ SINGER ARRESTED; Ray Charles Seized in Indiana on Narcotics Charge | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bridge-party-to-aid-school.html | Bridge Party to Aid School | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/capital-backs-thompson-capital-doubts-berlin-progress.html | Capital Backs Thompson; CAPITAL DOUBTS BERLIN PROGRESS | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/southwest-struck-by-a-severe-storm.html | SOUTHWEST STRUCK BY A SEVERE STORM | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/texas-u-suspends-9-for-prank.html | Texas U. Suspends 9 for Prank | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/cordier-honored-by-jewish-group.html | Cordier Honored by Jewish Group | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/connecticut-gop-chooses-chairman.html | CONNECTICUT G.O.P. CHOOSES CHAIRMAN | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ford-sets-fairlane-prices.html | Ford Sets Fairlane Prices | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/urges-us-atomic-tests.html | Urges U.S. Atomic Tests | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/new-stock-exchange-prepares-for-opening-in-1962-national-board-sets.html | New Stock Exchange Prepares for Opening in 1962; NATIONAL BOARD SETS '62 OPENING | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/company-meetings.html | COMPANY MEETINGS | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/port-authority-plans-financing-50-million-to-be-sought-for-bridge.html | PORT AUTHORITY PLANS FINANCING; 50 Million to Be Sought for Bridge and Bus Terminal | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/miss-patricia-j-cosco-fiancee-o-lieutenant.html | Miss Patricia J. Cosco Fiancee of Lieutenant | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/sale-planned-in-stamford.html | Sale Planned in Stamford | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/humble-would-acquire-olin-oil-for-shares-in-jersey-standard.html | Humble Would Acquire Olin Oil For Shares in Jersey Standard; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/rail-report-is-delayed.html | Rail Report Is Delayed | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/aluminum-groups-seek-trade-pacts-us-industry-urges-access-to.html | ALUMINUM GROUPS SEEK TRADE PACTS; U.S. Industry Urges Access to Markets Be Assured by International Accords ALUMINUM GROUPS ASK IMPORT PACTS | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/queen-sees-prisoners-son.html | Queen Sees Prisoner's Son | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/mathis-of-titans-advances-in-race.html | MATHIS OF TITANS ADVANCES IN RACE | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/lucille-ball-to-rewed-actress-and-gary-morton-a-comedian-to-marry.html | LUCILLE BALL TO REWED; Actress and Gary Morton, a Comedian, to Marry Sunday | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/excerpts-from-report-by-un-commission-on-inquiry-into-lumumbas.html | Excerpts From Report by U.N. Commission on Inquiry Into Lumumbas Death | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bonns-woman-minister-elisabeth-schwarzhaupt.html | Bonn's Woman Minister; Elisabeth Schwarzhaupt | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/antiinflation-plan-proposed-in-brazil.html | ANTI-INFLATION PLAN PROPOSED IN BRAZIL | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/goldberg-says-world-markets-pose-a-challenge-to-us-trade-warns.html | Goldberg Says World Markets Pose a Challenge to U.S. Trade; Warns Nation Is Hampered by Its Tariff Structure -- Speaks at Cleveland | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/seaboard-executive-retiring.html | Seaboard Executive Retiring | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/india-gets-255-runs-in-bombay-cricket.html | INDIA GETS 255 RUNS IN BOMBAY CRICKET | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/pacifist-is-jailed-student-at-mit-had-refused-call-by-his-draft.html | PACIFIST IS JAILED; Student at M.I.T. Had Refused Call by His Draft Board | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/snow-being-mined-at-the-south-pole-projects-aim-is-to-improve.html | SNOW BEING MINED AT THE SOUTH POLE; Project's Aim Is to Improve Under-Snow Camp Design | True | By Harold M. Schmeck Jr. Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/contract-bridge-moral-of-this-hand-is-player-who-laughs-last-gets.html | Contract Bridge; Moral of This Hand Is: Player Who Laughs Last Gets the Points in Game | True | By Albert H. Morehead | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/belgian-line-promotes-aides.html | Belgian Line Promotes Aides | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/un-space-unit-stalled-soviet-rejects-wests-request-for-committee.html | U.N. SPACE UNIT STALLED; Soviet Rejects West's Request for Committee Meeting | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/nehru-is-72-hailed-by-ucla-indians.html | NEHRU IS 72, HAILED BY U.C.L.A. INDIANS | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/scientist-couple-found-2-who-did-not-return-from-trip-are-in-prague.html | SCIENTIST COUPLE FOUND; 2 Who Did Not Return From Trip Are in Prague | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/washington-that-old-rocking-chair-gets-him.html | Washington; That Old Rocking Chair Gets Him | True | By James Reston | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/building-awards-off-in-area.html | Building Awards Off in Area | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/wnta-bargaining-for-mets-games-may-televise-them-if-sale-to.html | WNTA BARGAINING FOR METS' GAMES; May Televise Them if Sale to Educators Falls Through | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ibm-drops-its-plan-to-build-in-westchester-headquarters-project.html | I.B.M. Drops Its Plan to Build in Westchester; Headquarters Project Ended Because of Zoning Protest Company to Buy 3 Estates of 39 Acres as Investment | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/sidelights-no-slowing-seen-for-research.html | Sidelights; No Slowing Seen for Research | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/oklahoma-leader-back-white-expected-to-be-ready-for-action-against.html | OKLAHOMA LEADER BACK; White Expected to Be Ready for Action Against Cadets | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ftc-acts-to-halt-false-shelter-ads.html | F.T.C. ACTS TO HALT FALSE SHELTER ADS | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/warning-of-inflation-aid.html | Warning of Inflation Aid | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/howard-l-krum.html | HOWARD L. KRUM | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/telegraph-strike-ends-western-union-workers-going-back-to.html | TELEGRAPH STRIKE ENDS; Western Union Workers Going Back to Philadelphia Posts | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ernest-schueler-medical-supplier.html | ERNEST SCHUELER, MEDICAL SUPPLIER | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/st-clair-out-of-hospital.html | St. Clair Out of Hospital | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/apartments-to-replace-8th-ave-gymnasium.html | Apartments to Replace 8th Ave. Gymnasium | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/vidal-play-has-bonn-premiere.html | Vidal Play Has Bonn Premiere | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/jacob-hochman.html | JACOB HOCHMAN | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/200-women-and-one-man-enlightened-on-securities.html | 200 Women and One Man Enlightened on Securities | True | By Marylin Bender | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/cookbook-on-review-work-by-late-chef-is-commended.html | Cookbook On Review; Work by Late Chef Is Commended | True | By Craig Claiborne | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/severance-in-narcotics-trial.html | Severance in Narcotics Trial | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/harrison-leads-golf-66-paces-national-senior-open-harman-second-at.html | HARRISON LEADS GOLF; 66 Paces National Senior Open -- Harman Second at 69 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/merger-plan-criticized-transport-workers-oppose-pennsycentral-move.html | MERGER PLAN CRITICIZED; Transport Workers Oppose Pennsy-Central Move | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/still-no-contest-in-gotham-bowl-officials-wait-for-syracuse-to.html | STILL NO CONTEST IN GOTHAM BOWL; Officials Wait for Syracuse to Provide the First Yes | True | By William J. Briordy | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ehrenreich-eisinger.html | Ehrenreich -- Eisinger | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/foreign-students-called-us-asset-in-shaping-nations.html | Foreign Students Called U.S. Asset in Shaping Nations | True | By Robert H. Terte Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/try-out-explained.html | 'Try Out' Explained | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/montreal-exchange-signs-second-pact-with-a-board-in-us.html | Montreal Exchange Signs Second Pact With a Board in U.S. | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/engineers-shift-on-airline-issue-give-conditional-approval-to.html | ENGINEERS SHIFT ON AIRLINE ISSUE; Give Conditional Approval to Commission Report | True | By Edward Hudson | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/general-manager-of-mets-resigns-front-office-realigned-as-hurth.html | GENERAL MANAGER OF METS RESIGNS; Front Office Realigned as Hurth Quits Baseball Post | True | By Louis Effrat | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/william-h-kuhnhold.html | WILLIAM H. KUHNHOLD | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/congo-units-move-on-north-katanga-un-aides-in-albertville-try-to.html | CONGO UNITS MOVE ON NORTH KATANGA; U.N. Aides in Albertville Try to Limit Size of Force | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/britains-trade-deficit-shrank-to-46600000-during-october.html | Britain's Trade Deficit Shrank To 46,600,000 During October | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/fourth-coast-fire-quelled-after-it-destroys-9-homes.html | Fourth Coast Fire Quelled After It Destroys 9 Homes | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/potato-council-meets-growers-propose-panel-for-curbing.html | POTATO COUNCIL MEETS; Growers Propose Panel for Curbing Overproduction | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/peng-tao.html | PENG TAO | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/music-a-brass-quintet-new-york-ensemble-at-town-hall-offers-two.html | Music: A Brass Quintet; New York Ensemble at Town Hall Offers Two Premieres on Varied Program | True | By Eric Salzman | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/11-34-minutes-of-football-in-collegiate-game-stopwatch-reveals.html | 11 3/4 Minutes of Football in Collegiate Game; Stopwatch Reveals Brevity of Action at Princeton Fray 600 Man Hours Are Put Into Preparing for Contest | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/counterfeit-tens-flooding-the-city-1500-bogus-bills-turned-in-since.html | COUNTERFEIT TENS FLOODING THE CITY; 1,500 Bogus Bills Turned In Since Sept. 21 -- Dozen 'Small Fry' Arrested OTHER CITIES AFFECTED Secret Service Calls Influx Worst in Recent Years -- Public Gets Warning | True | By Russell Porter | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/celtics-conquer-hawks-119-to-117-russells-35-points-spark-boston.html | CELTICS CONQUER HAWKS, 119 TO 117; Russell's 35 Points Spark Boston -- Pettit Gets 44 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/mr-nehrus-visit.html | Mr. Nehru's Visit | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/company-offers-1962-appliances-with-new-replacement-guarantee.html | Company Offers 1962 Appliances With New Replacement Guarantee | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/casals-in-atom-plea-cellist-joins-9-in-urging-an-end-of-nuclear.html | CASALS IN ATOM PLEA; 'Cellist Joins 9 in Urging an End of Nuclear Testing | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/madge-titheradge-of-london-stage-74.html | MADGE TITHERADGE OF LONDON STAGE, 74 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/article-1-no-title.html | Article 1 -- No Title | | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/foreign-folk-music-in-village-george-mgrdichian-at-harouts-plays-a.html | Foreign Folk Music in 'Village'; George Mgrdichian at Harout's Plays a Virtuoso Oud Jean Redpath Sings Scottish Ballads at Gerde's Folk City | | By Robert Shelton | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/un-debate-on-algerians-asked.html | U.N. Debate on Algerians Asked | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/un-library-head-named.html | U.N. Library Head Named | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/mary-martin-feted-at-uso-luncheon.html | MARY MARTIN FETED AT U.S.O. LUNCHEON | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/john-rein.html | JOHN REIN | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/sally-a-mccarthy-prospective-bride.html | Sally A. Mccarthy Prospective Bride | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/governor-warns-against-test-ban-rockefeller-believes-it-would.html | GOVERNOR WARNS AGAINST TEST BAN; Rockefeller Believes It Would Jeopardize National Safety | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/kroll-makes-report-to-adenauer-adenauer-hears-report-by-kroll.html | Kroll Makes Report to Adenauer; ADENAUER HEARS REPORT BY KROLL | True | By Gerd Wilcke Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/british-sec-car-sales-rise.html | British Sec Car Sales Rise | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/gordige-hallett-a-social-worker-retired-official-of-the-citys.html | GORDIGE HALLETT, A SOCIAL WORKER; Retired Official of the City's Adoption Service, 68, Dies | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/100-flee-virginia-hotel-fire.html | 100 Flee Virginia Hotel Fire | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/briton-cites-moscow-talks-macmillan-sees-a-gain-on-berlin.html | Briton Cites Moscow Talks; MACMILLAN SEES A GAIN ON BERLIN | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/chess-match-won-by-mrs-gresser-new-yorker-defeats-fanny-heemskerk.html | CHESS MATCH WON BY MRS. GRESSER; New Yorker Defeats Fanny Heemskerk in Yugoslavia 1 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/market-highest-since-jan111960-average-gains-240-other-indexes-at.html | MARKET HIGHEST SINCE JAN.11,1960; Average Gains 2.40 -- Other Indexes at Historic Peaks in Heavy Turnover 107 NEW HIGHS, 7 LOWS Low-Price Issues Return to Favor -- Benguet Up 1/8 and General Telephone 1 3/8 MARKET HIGHEST SINCE JAN. 11, 1960 | True | By Burton Crane | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/shipping-events-talks-in-san-juan-ila-and-shipping-lines-expect.html | SHIPPING EVENTS; TALKS IN SAN JUAN; I.L.A. and Shipping Lines Expect Pact | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/communique-on-kennedy-park-talks.html | Communique on Kennedy-Park Talks | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/2-companies-plead-guilty-to-contempt.html | 2 COMPANIES PLEAD GUILTY TO CONTEMPT | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/council-pay-rise-is-opposed-now-democrats-back-plan-but-others-call.html | COUNCIL PAY RISE IS OPPOSED NOW; Democrats Back Plan, but Others Call for Delay | True | By Paul Crowell | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/city-council-acts-to-set-up-charter-authorizes-estimate-board-to.html | CITY COUNCIL ACTS TO SET UP CHARTER; Authorizes Estimate Board to Put Street and Sewer Costs in Capital Budget STEP IS FIRST OF MANY Provisions of New Charter to Go Into Effect Gradually, Starting Next Jan. 1 | True | By Charles G. Bennett | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/second-trial-is-set-for-freedom-riders.html | SECOND TRIAL IS SET FOR FREEDOM RIDERS | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/pvt-hornung-reports-army-makes-packer-football-player-a-truck.html | PVT. HORNUNG REPORTS; Army Makes Packer Football Player a Truck Driver | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/life-in-east-germany.html | Life in East Germany | True | JOHN P. SHANLEY | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/two-win-new-trials-carolina-high-court-rules-for-doomed-negro-and.html | TWO WIN NEW TRIALS; Carolina High Court Rules for Doomed Negro and White | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/fraser-is-victor-in-aussie-tennis-star-wins-61-61-in-first-tourney.html | FRASER IS VICTOR IN AUSSIE TENNIS; Star Wins, 6-1, 6-1, in First Tourney Since Operation | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/nato-buildup-urged-unit-at-parley-of-legislators-asks-commitments.html | NATO BUILD-UP URGED; Unit at Parley of Legislators Asks Commitments Be Met | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ann-neylon-engaged-l-to-louis-c-haggerty.html | Ann Neylon Engaged L To Louis C. Haggerty | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/finnish-president-moves-up-vote-as-soviet-asks-political-stability.html | Finnish President Moves Up Vote As Soviet Asks Political Stability; FINNS SPEED VOTE AFTER SOVIET BID | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/layne-recovered-for-giants-game-but-bukich-of-steelers-will-start.html | LAYNE RECOVERED FOR GIANTS' GAME; But Bukich of Steelers Will Start at Quarterback Here | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/paperboard-orders-climb-to-new-high.html | PAPERBOARD ORDERS CLIMB TO NEW HIGH | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/simone-signoret-gets-british-role-actress-accepts-supporting-part.html | SIMONE SIGNORET GETS BRITISH ROLE; Actress Accepts Supporting Part in Film With Olivier | True | By Eugene Archer | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/sharp-criticism-voiced.html | Sharp Criticism Voiced | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/quickly-cleaned-grater.html | Quickly Cleaned Grater | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/wiretap-evidence-barred-by-hogan-until-us-backs-it-communications.html | WIRETAP EVIDENCE BARRED BY HOGAN UNTIL U.S. BACKS IT; Communications Act Change Urged to End 'Roadblock' to Getting Testimony 7 'RACKETEERS' FREED Prosecutor Says He Cannot Win Narcotics Case Under Circuit Court Decision USE OF WIRETAPS BARRED BY HOGAN | True | By Jack Roth | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/state-unit-to-aid-school-cleanup-investigation-panel-meets-with.html | STATE UNIT TO AID SCHOOL CLEAN-UP; Investigation Panel Meets With Board to Set Plans | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/human-betterment-unit-elects-a-new-president.html | Human Betterment Unit Elects a New President | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/cafeteria-aide-fined-birmingham-man-sentenced-on-service-to-negroes.html | CAFETERIA AIDE FINED; Birmingham Man Sentenced on Service to Negroes | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bronx-leasehold-sold-term-runs-40-years-on-the-melrose-central.html | BRONX LEASEHOLD SOLD; Term Runs 40 Years on the Melrose Central Building | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/drama-league-begins-tea-series-tomorrow.html | Drama League Begins Tea Series Tomorrow | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/cleveland-bank-elects-2.html | Cleveland Bank Elects 2 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/advertising-a-critic-lays-about.html | Advertising A Critic Lays About | True | By Peter Bart | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/farm-income-gain-expected-to-hold-us-parley-hears-freeman-on.html | FARM INCOME GAIN EXPECTED TO HOLD; U.S. Parley Hears Freeman on Outlook for Next Year | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/professors-suicide-is-linked-to-tension.html | PROFESSOR'S SUICIDE IS LINKED TO TENSION | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/humphrey-sees-us-misled-on-ecuador.html | HUMPHREY SEES U.S. MISLED ON ECUADOR | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/benefit-tickets-available.html | Benefit Tickets Available | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/judge-sends-gallo-to-jail-during-trial.html | JUDGE SENDS GALLO TO JAIL DURING TRIAL | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/arthur-h-jones.html | ARTHUR H. JONES | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/president-opens-efficiency-drive-orders-coordination-in-us-offices.html | PRESIDENT OPENS EFFICIENCY DRIVE; Orders Coordination in U.S. Offices Outside Capital PRESIDENT OPENS EFFICIENCY DRIVE | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/us-asked-to-check-on-jews-in-russia.html | U.S. ASKED TO CHECK ON JEWS IN RUSSIA | True | Special to The New York Times | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/elizabeth-carole-root-engaged-to-c-j-cole.html | Elizabeth Carole Root Engaged to C. J. Cole | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/new-york-bowlers-win-149.html | New York Bowlers Win, 14-9 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/colleges-ruling-on-reds-defended-stoke-of-queens-says-ban-does-not.html | COLLEGES RULING ON REDS DEFENDED; Stoke of Queens Says Ban Does Not Affect Russians | True | By Gene Currivan | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/extremists-issue-threat.html | Extremists Issue Threat | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/texas-undefeated-in-8-games-retains-lead-in-coaches-poll.html | Texas, Undefeated in 8 Games, Retains Lead in Coaches' Poll | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/pimlico-race-won-by-spring-broker-trojan-jewel-runnerup-with-oil.html | PIMLICO RACE WON BY SPRING BROKER; Trojan Jewel Runner-Up, With Oil City Third | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/moroccos-king-bids-de-gaulle-free-3-rebel-hunger-strikers-moroccans.html | Morocco's King Bids de Gaulle Free 3 Rebel Hunger Strikers; MOROCCANS SEEK REBELS' FREEDOM | True | By Henry Giniger Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/gm-plans-army-cars-cadillac-unit-to-produce-three-armed-vehicles.html | G.M. PLANS ARMY CARS; Cadillac Unit to Produce Three Armed Vehicles | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/food-men-urged-to-heed-critics-executive-at-parley-assails-some.html | FOOD MEN URGED TO HEED CRITICS; Executive at Parley Assails Some Packaging Practices | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/uscity-parley-opens-tomorrow-4000-to-attend-discussions-called-by.html | U.S.-CITY PARLEY OPENS TOMORROW; 4,000 to Attend Discussions Called by White House | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/polio-protection-urged-on-parents-experts-asks-all-the-family-to.html | POLIO PROTECTION URGED ON PARENTS; Experts Asks All the Family to Take Oral Vaccine | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/trade-policy-fought-coast-drive-hits-shipments-to-communist.html | TRADE POLICY FOUGHT; Coast Drive Hits Shipments to Communist Countries | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/damato-demands-fuller-put-up-1000000-he-pledged-for-bout.html | D'Amato Demands Fuller Put Up $1,000,000 He Pledged for Bout | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/a-russian-explanation.html | A Russian Explanation | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/natural-gas-blaze-fought.html | Natural Gas Blaze Fought | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/li-man-dies-at-wheel-of-car.html | L.I. Man Dies at Wheel of Car | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/exports-show-a-rise-imports-of-steel-turn-downward.html | Exports Show a Rise; IMPORTS OF STEEL TURN DOWNWARD | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/stock-offering-is-planned.html | Stock Offering Is Planned | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/10story-building-in-44th-st-deal-it-will-be-named-video-film-center.html | 10-STORY BUILDING IN 44TH ST. DEAL; It Will Be Named Video Film Center -- Park Ave. Sale | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/miller-defends-state-districting-urges-kennedy-to-repudiate-bailey.html | MILLER DEFENDS STATE DISTRICTING; Urges Kennedy to Repudiate Bailey Attack on Governor | True | By Joseph A. Loftusspecial To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/thant-withholding-views-on-un-staff.html | THANT WITHHOLDING VIEWS ON U.N. STAFF | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/westinghouse-shifts-aide.html | Westinghouse Shifts Aide | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/stoning-of-home-reported.html | Stoning of Home Reported | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/chester-h-whelden-jr-is-dead-statistician-and-red-cross-aide.html | Chester H. Whelden Jr. Is Dead; Statistician and Red Cross Aide | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/art-the-whitney-museum-turns-30-anniversary-display-of-us-works-opens.html | Art: The Whitney Museum Turns 30; Anniversary Display of U.S. Works Opens Paintings of Regular Collection on View | True | By John Canaday | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/obituary-1-no-title-josef-matocha-73-czech-archbishop.html | Obituary 1 -- No Title; JOSEF MATOCHA, 73, CZECH ARCHBISHOP | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/intentionally-evenmoney-favorite-in-23800-vosburgh-at-aqueduct.html | Intentionally Even-Money Favorite in $23,800 Vosburgh at Aqueduct Today; GYRO, BAEZA UP, RATED CONTENDER Yes You Will Also Expected to Press Intentionally -- Black Thumper Scores | True | By William R. Conklin | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/assembly-is-stalled-on-un-council-seat.html | ASSEMBLY IS STALLED ON U.N. COUNCIL SEAT | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/court-upholds-bequest-to-foster-vocal-music.html | Court Upholds Bequest To Foster Vocal Music | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/schools-of-future-shown-to-officials-at-design-parley.html | Schools of Future Shown to Officials At Design Parley | True | By Leonard Buder | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/no-white-house-twist-salinger-denies-reports-of-new-steps-at-party.html | NO WHITE HOUSE 'TWIST'; Salinger Denies Reports of New Steps at Party | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/tv-show-planned-on-us-heritage-cbs-special-dec-31-will-feature.html | TV SHOW PLANNED ON U.S. HERITAGE; C.B.S. Special Dec. 31 Will Feature Mormon Choir | True | By Richard F. Shepard | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/business-council-elects.html | Business Council Elects | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/reynolds-plans-tanker-project-will-convert-two-vessels-into-bulk.html | REYNOLDS PLANS TANKER PROJECT; Will Convert Two Vessels Into Bulk Carriers | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/dorothy-tutin-stars-in-superlative-play.html | Dorothy Tutin Stars in 'Superlative' Play | True | By Jack Gould | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/prudential-insurance-elevates-loan-officer.html | Prudential Insurance Elevates Loan Officer | True | C.J. Faherty | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/hearst-official-named.html | Hearst Official Named | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/lsu-turns-down-sugar-bowl-because-its-too-close-to-home.html | L.S.U. Turns Down Sugar Bowl Because It's Too Close to Home | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/edward-j-leshan.html | EDWARD J. LESHAN | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/free-speech-is-free-speech.html | Free Speech Is Free Speech | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/german-reds-change-stalinstadts-name.html | GERMAN REDS CHANGE STALINSTADT'S NAME | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/us-sets-tests-on-food-to-study-radioactivity-in-diet-at-20-boarding.html | U.S. SETS TESTS ON FOOD; To Study Radioactivity in Diet at 20 Boarding Schools | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/hint-by-french-minister.html | Hint by French Minister | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/cut-in-oil-costs-urged-by-banker-lehman-brothers-aide-hits.html | CUT IN OIL COSTS URGED BY BANKER; Lehman Brothers Aide Hits Unnecessary Drilling CUT IN OIL COSTS URGED BY BANKER | True | By John J. Abelespecial To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/2-unionists-win-plea-expulsion-for-backing-right-to-work-held.html | 2 UNIONISTS WIN PLEA; Expulsion for Backing 'Right to Work' Held Illegal | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/union-is-told-to-pay-company-309000.html | Union Is Told to Pay Company $309,000 | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/funds-obtained-for-music-series-max-pollikoff-is-enabled-to-plan-a.html | FUNDS OBTAINED FOR MUSIC SERIES; Max Pollikoff Is Enabled to Plan a Seventh Season | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/western-union-plans-a-50-million-offering.html | Western Union Plans A 50 Million Offering | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/knicks-top-warriors-here-124122-on-guerins-shot-with-4-seconds-left.html | Knicks Top Warriors Here, 124-122, on Guerin's Shot With 4 Seconds Left; JORDON SETS PACE FOR NEW YORKERS Tallies 33 Points Against 34 for Chamberlain -- Royals Win 6th in Row, 119-115 | True | By Robert L. Teague | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/new-tires-introduced-goodrich-has-a-b70-model-goodyear-a-truck-type.html | NEW TIRES INTRODUCED; Goodrich Has a B-70 Model, Goodyear a Truck Type | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/us-denies-delay-on-tito-aid-plea-says-request-for-wheat-is-under.html | U.S. DENIES DELAY ON TITO AID PLEA; Says Request for Wheat Is 'Under Consideration' | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/marine-midland-makes-an-offer-to-acquire-security-bank-of-li.html | Marine Midland Makes an Offer To Acquire Security Bank of L.I. | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/traffic-injuries-drop-total-in-week-here-was-942-compared-with-976.html | TRAFFIC INJURIES DROP; Total in Week Here Was 942, Compared With 976 in '60 | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/paperboard-output-above-1960-levels.html | PAPERBOARD OUTPUT ABOVE 1960 LEVELS | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/aiding-yugoslavia-theory-that-help-can-support-resistance-to-soviet.html | Aiding Yugoslavia; Theory That Help Can Support Resistance to Soviet Questioned | True | RAYMOND K. KENT | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ormsby-gore-links-peace-hope-to-unity.html | ORMSBY GORE LINKS PEACE HOPE TO UNITY | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/our-state-university.html | Our State University | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/chicago-egg-prices-fall.html | Chicago Egg Prices Fall | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/lumumbas-death-termed-murder-in-report-to-u-n-inquiry-unit-says.html | LUMUMBA'S DEATH TERMED MURDER IN REPORT TO U.N.; Inquiry Unit Says Tshombe 'In All Probability' Was a Witness to Slaying MUNONGO IS IMPLICATED Statement Expected to Stir Storm in Congo Debate by Security Council U.N. Commission That Investigated the Death of Patrice Lumumba Lumumba Death Called Murder In Inquiry Unit's Report to U.N. | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bathgate-back-on-top-ranger-regains-scoring-lead-from-provost-on-24.html | BATHGATE BACK ON TOP; Ranger Regains Scoring Lead From Provost on 24 Points | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/reuther-decries-aflcio-strife-continued-discord-can-only-hurt-labor.html | REUTHER DECRIES A.F.L.-C.I.O. STRIFE; Continued Discord Can Only Hurt Labor, Report Warns | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/architect-urges-building-a-mall-from-45th-to-59th-west-of-5th.html | Architect Urges Building a Mall From 45th to 59th West of 5th; Condemnation Is Proposed to Acquire Property for Walk Between Avenues | True | By Bernard Stengren | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/shortterm-notes-show-interest-rise.html | SHORT-TERM NOTES SHOW INTEREST RISE | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/block-of-stock-bought-group-has-acquired-150000-bigelowsanford.html | BLOCK OF STOCK BOUGHT; Group Has Acquired 150,000 Bigelow-Sanford Shares | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bnai-brith-adopts-a-record-budget.html | B'NAI B'RITH ADOPTS A RECORD BUDGET | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/francis-j-cunningham.html | FRANCIS J. CUNNINGHAM | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/gap-in-span-is-closed.html | Gap in Span Is Closed | True | | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/soviet-bloc-boycotts-us-weather-satellite-symposium.html | Soviet Bloc Boycotts U.S. Weather Satellite Symposium | True | By John W. Finney Special To The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-15 | 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/shah-orders-amini-to-press-reforms.html | SHAH ORDERS AMINI TO PRESS REFORMS | True | Special to The New York Times. | 1989-06-30 | RE0000427656 | RE0000427656 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/yale-man-backed-for-house.html | Yale Man Backed for House | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/afghan-affirms-neutral-policy-but-premier-sees-hazard-in-dispute.html | AFGHAN AFFIRMS NEUTRAL POLICY; But Premier Sees Hazard in Dispute With Pakistan | True | By Harrison E. Salisbury Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/illinois-red-wins-his-freedom-as-us-drops-smith-act-trial-motion-to.html | Illinois Red Wins His Freedom As U.S. Drops Smith Act Trial; Motion to Dismiss Lightfoot Case Based on High Court Rulings Last Year | True | By Austin C. Wehrwein Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/gladeon-barnes-retired-general-assistant-ordnance-chief-in-war.html | GLADEON BARNES, RETIRED GENERAL; Assistant Ordnance Chief in War Dies—Led Research | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/soviet-move-seen-as-aid-to-kekkonen.html | SOVIET MOVE SEEN AS AID TO KEKKONEN | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kennedy-leaves-for-west-today-3day-political-trip-longest-since-he.html | KENNEDY LEAVES FOR WEST TODAY; 3-Day Political Trip Longest Since He Assumed Office | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ballet-in-stamford-to-aid-mt-holyoke.html | Ballet in Stamford To Aid Mt. Holyoke | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/hugh-w-sanford.html | HUGH W. SANFORD | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/east-german-slain-death-of-member-of-collective-laid-to-foe-of.html | EAST GERMAN SLAIN; Death of Member of Collective Laid to Foe of Communism | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/voice-to-get-portable-station.html | 'Voice' to Get Portable Station | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/chinese-export-fair-gains.html | Chinese Export Fair Gains | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/mrs-benjamin-levy.html | MRS. BENJAMIN LEVY | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/prefiling-begins-on-albany-bills-dozen-submitted-for-early-printing.html | PREFILING BEGINS ON ALBANY BILLS; Dozen Submitted for Early Printing Before Session | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/hepatitis-sets-record-in-us-rise-to-60000-baffles-doctors.html | Hepatitis Sets Record in U.S.; Rise to 60,000 Baffles Doctors | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/seats-available-at-play-tuesday-aiding-toy-plan-national-projects.html | Seats Available At Play Tuesday; Aiding Toy Plan; National Projects of the A.W.V.S. to Gain at "Write Me a Murder" | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/soviet-bloc-units-begin-maneuvers-in-germany.html | Soviet Bloc Units Begin Maneuvers in Germany | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/allies-will-confer-again-to-seek-unity-on-berlin-allies-to-confer.html | Allies Will Confer Again To Seek Unity on Berlin; ALLIES TO CONFER ON BERLIN UNITY | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/amateur-chef-flatters-the-pros-by-borrowing-their-recipes-dishes.html | Amateur Chef Flatters the Pros by Borrowing Their Recipes; Dishes Were Collected From Travels on The Continent Importer Entertains at Buffets on Sunday on Mass Scale | True | By Craig Claiborne | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/us-still-studies-guantanamo-death.html | U.S. STILL STUDIES GUANTANAMO DEATH | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/miss-susan-a-reeder-to-be-married-dec-23.html | Miss Susan A. Reeder To Be Married Dec. 23 | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/exchange-firms-group-elects.html | Exchange Firms Group Elects | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/two-of-trujillos-said-to-end-exile-brothers-of-late-dictator.html | TWO OF TRUJILLOS SAID TO END EXILE; Brothers of Late Dictator Reported to Return | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/board-of-square-d-votes-5for4-split-and-40cent-extra.html | Board of Square D Votes 5-for-4 Split And 40-Cent Extra | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/antistalin-reform-is-barred-in-poland.html | ANTI-STALIN REFORM IS BARRED IN POLAND | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/freydberg-is-elected-president-of-westchester-golf-association-new.html | Freydberg Is Elected President Of Westchester Golf Association; New Chief Sets Par of 50 Per Year for College Scholarships for Caddies -- Burke Heads Selection Group | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/democrats-split-over-leadership-wagner-may-act-mayor-may-have-to.html | DEMOCRATS SPLIT OVER LEADERSHIP; WAGNER MAY ACT; Mayor May Have to Settle Jones-Harrington Contest for De Sapio's Old Post Manhattan Democrats Quarrel Over Choice of County Leader | True | By Layhmond Robinson | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/2-named-to-womans-council.html | 2 Named to Woman's Council | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/new-policemen-to-give-blood.html | New Policemen to Give Blood | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/harrison-leads-on-133-posts-67-and-raises-margin-to-6-shots-in.html | HARRISON LEADS ON 133; Posts 67 and Raises Margin to 6 Shots in Senior Golf | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lakers-rout-packers.html | Lakers Rout Packers | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/scientist-is-fiance-of-jane-h-marshall.html | Scientist Is Fiance of Jane H. Marshall | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/oil-exporting-lands-back-iraq-in-dispute.html | Oil Exporting Lands Back Iraq in Dispute | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/hockey-benefit-listed-rangers-to-face-providence-reds-at-princeton.html | HOCKEY BENEFIT LISTED; Rangers to Face Providence Reds at Princeton Nov. 29 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/pentagon-to-set-stiffer-air-rule-recruit-flights-in-us-will-adopt.html | PENTAGON TO SET STIFFER AIR RULE; Recruit Flights in U.S. Will Adopt Overseas Standards | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/daniel-j-morgan.html | DANIEL J. MORGAN | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/john-j-woelfe-managed-hotels-personnel-agency-aide-dieshad-operated.html | JOHN J. WOELFE, MANAGED HOTELS; Personnel Agency Aide Dies—Had Operated McAlpin | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/oregon-law-voided-state-court-bars-free-books-for-parochial-schools.html | OREGON LAW VOIDED; State Court Bars Free Books for Parochial Schools | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/city-to-recodify-its-ordinances-to-conform-with-new-charter.html | City to Recodify Its Ordinances To Conform With New Charter | True | By Paul Crowell | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/sidelights-europe-cheered-by-steel-gain.html | Sidelights; Europe Cheered by Steel Gain | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/rutgers-football-team-turns-down-bids-to-play-in-sun-and-aviation.html | Rutgers Football Team Turns Down Bids to Play in Sun and Aviation Bowls; DOOR IS LEFT OPEN FOR OTHER GAMES Rutgers Reveals Its Team Is Liberty Bowl Candidate -- No Gotham 'Feeler' | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/pittsburg-rated-no-1-kansas-school-tops-polls-as-best-smallcollege.html | PITTSBURG RATED NO. 1; Kansas School Tops Polls as Best Small-College Eleven | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/jersey-driver-killed-in-ohio.html | Jersey Driver Killed in Ohio | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/gain-seen-in-making-electricity-from-heat-rca-tells-of-alloy-for.html | Gain Seen in Making Electricity From Heat; R.C.A. Tells of Alloy for Wide Range of Temperatures Efficiency Expected to Be Near That of Gasoline Engine | True | By Robert K. Plumb | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/banker-made-director-of-reinhold-publishing.html | Banker Made Director Of Reinhold Publishing | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/singer-to-move-uptown-sell-broadway-building.html | Singer to Move Uptown, Sell Broadway Building | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/new-york-and-american-exchanges-report-on-insiders-dealings.html | New York and American Exchanges Report on Insiders' Dealings | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/mary-mary-wins-award.html | 'Mary, Mary' Wins Award | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/red-chinas-recognition.html | Red China's Recognition | True | BRUNO SHAW | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/northeast-line-facing-squeeze-hughes-co-drops-backing-carrier-sees.html | NORTHEAST LINE FACING SQUEEZE; Hughes Co. Drops Backing -- Carrier Sees Suspension, Subsidy or Bankruptcy SHELL OIL HALTS CREDIT Supplier of Fuel Says It Will Deal in Cash Only - - C.A.B. Receives Notification NORTHEAST LINE FACING SQUEEZE | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/swimming-pools-get-health-code-model-ordinance-for-public.html | SWIMMING POOLS GET HEALTH CODE; Model Ordinance for Public Facilities Proposed by Federal Authorities CHLORINE LEVEL FIXED Total of 1,000,000 Pools by 1970 Is Predicted, With 550,000 Privately Owned | True | By Walter Sullivan Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/wuhf.html | WUHF | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kings-point-harrier-wins.html | Kings Point Harrier Wins | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/rockefeller-fund-gives-out-1816815.html | ROCKEFELLER FUND GIVES OUT $1,816,815 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/elizabeth-and-duke-rest-on-ghana-visit.html | ELIZABETH AND DUKE REST ON GHANA VISIT | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/maj-robert-j-burns.html | MAJ. ROBERT J. BURNS | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/censorship-is-charged-muzzling-is-laid-to-kennedy-by-vermont.html | CENSORSHIP IS CHARGED; 'Muzzling' Is Laid to Kennedy by Vermont Governor | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/israeli-ship-due-here-freighter-deganya-will-get-harbor-welcome.html | ISRAELI SHIP DUE HERE; Freighter Deganya Will Get Harbor Welcome Today | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/shattuck-raises-5-million.html | Shattuck Raises 5 Million | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/arms-talk-asked-by-us-and-soviet-separate-appeals-made-but-hope-is.html | ARMS TALK ASKED BY U.S. AND SOVIET; Separate Appeals Made, but Hope Is Dimmed by Harsh Exchange of Charges ARMS TALK ASKED BY U.S. AND SOVIET | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/more-soviet-oil-reaching-west-independent-tankers-plying-from-black.html | MORE SOVIET OIL REACHING WEST; Independent Tankers Plying From Black Sea Ports | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/khrushchev-said-to-tell-of-1953-trap-for-beria.html | Khrushchev Said to Tell of 1953 Trap for Beria | True | By Arthur J. Olsen Special To The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/harold-stevens-caterer-83-dies-son-of-founder-of-company-that.html | HAROLD STEVENS, CATERER, 83, DIES; Son of Founder of Company That Serves Sports Parks | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/us-plans-ablast-for-test-ban-data-5kiloton-explosion-is-set-for.html | U.S. PLANS A-BLAST FOR TEST BAN DATA; 5-Kiloton Explosion Is Set for Northern Nevada | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/a-correction-geneva-man-was-linked-to-tshombe-by-error.html | A CORRECTION; Geneva Man Was Linked to Tshombe by Error | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/2-taxiing-airliners-collide.html | 2 Taxiing Airliners Collide | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/action-on-cuba-evaded.html | Action on Cuba Evaded | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/westchester-cites-rise-in-valuations.html | WESTCHESTER CITES RISE IN VALUATIONS | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kennedys-rating-lags-on-coast-tv-news-conferences-costly-for-los.html | KENNEDY'S RATING LAGS ON COAST TV; News Conferences Costly for Los Angeles' Stations | True | By Murray Schumach Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/honeywell-officers-in-new-posts.html | Honeywell Officers in New Posts | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/marina-near-fair-is-urged-by-moses-3500000-plan-offered-for.html | MARINA NEAR FAIR IS URGED BY MOSES; $3,500,000 Plan Offered for Flushing Bay Approaches | True | By John C. Devlin | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/fete-for-infants-services.html | Fete for Infants Services | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/musicians-plight-in-us-deplored-key-figures-in-field-of-music-at.html | MUSICIANS' PLIGHT IN U.S. DEPLORED; Key Figures in Field of Music at Congressional Hearing Urge Artist Subsidies UNION LEADER TESTIFIES Kenin Bitterly Assails Those Who Voted Against Bill for an Arts Council MUSICIANS' PLIGHT IN U.S. DEPLORED | True | By Nan Robertson | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/purebreds-on-rise-7366275-enrolled-in-akc-stud-book-registration.html | Pure-Breds on Rise; 7,366,275 Enrolled in A.K.C. Stud Book — Registration Problems Discussed | True | By Walter R. Fletcher | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ikeda-to-start-asian-tour.html | Ikeda to Start Asian Tour | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/districting-suit-challenges-us.html | DISTRICTING SUIT CHALLENGES U.S. | True | By David Anderson | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/16-aussie-yachtsmen-named.html | 16 Aussie Yachtsmen Named | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/vice-president-chosen-by-james-talcott-inc.html | Vice President Chosen By James Talcott, Inc. | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lightweight-pair-criticize-brown-ortiz-and-rosi-opponents-saturday.html | LIGHTWEIGHT PAIR CRITICIZE BROWN; Ortiz and Rosi, Opponents Saturday, Want Title Bout | True | By Deane McGowen | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/hemisphere-plan-urged.html | Hemisphere Plan Urged | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/vote-delights-yankees-harney-now-gears-for-salary-demands-by-most.html | VOTE DELIGHTS YANKEES; Harney Now Gears for Salary Demands by Most Valuables | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/police-raid-gallos-arrest-14-in-gang.html | POLICE RAID GALLOS, ARREST 14 IN GANG | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/three-are-honored-by-west-side-group.html | THREE ARE HONORED BY WEST SIDE GROUP | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/british-aide-visits-belgrade.html | British Aide Visits Belgrade | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/3-of-4-us-satellites-launched-into-orbit-3-of-4-satellites-fired.html | 3 of 4 U.S. Satellites Launched Into Orbit; 3 OF 4 SATELLITES FIRED INTO ORBIT | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/texas-boys-choir-offers-concert-group-led-by-george-bragg-gives.html | TEXAS BOYS CHOIR OFFERS CONCERT; Group Led by George Bragg Gives Town Hall Program | True | ALAN RICH. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/dunning-advises-on-atests.html | Dunning Advises on A-Tests | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/students-ask-arms-curb.html | Students Ask Arms Curb | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/west-said-to-shun-trade-as-weapon-report-asks-exploitation-of.html | WEST SAID TO SHUN TRADE AS WEAPON; Report Asks Exploitation of Advantage Over Red Bloc | True | By Richard E. Mooney Special To The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/britain-pushing-bill-to-call-up-60000-reservists.html | Britain Pushing Bill to Call Up 60,000 Reservists | True | By Drew Middleton Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/gasoline-output-dipped-for-week-nations-supply-of-the-fuel-also.html | GASOLINE OUTPUT DIPPED FOR WEEK; Nation's Supply of the Fuel Also Showed a Decline | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/music-boston-symphony-is-heard-orchestra-conducted-by-charles-munch.html | Music: Boston Symphony Is Heard; Orchestra Conducted by Charles Munch Hanson's 'Elegy' to Koussevitzky Given | True | By Harold C. Schonberg | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/oil-men-warned-to-avoid-panic-industry-urged-to-solve-its-woes.html | OIL MEN WARNED TO AVOID 'PANIC'; Industry Urged to Solve Its Woes Without U.S. Aid OIL MEN WARNED TO AVOID 'PANIC' | True | By John J. Abele Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/british-movie-on-homosexuality-denied-seal-of-approval-here.html | British Movie on Homosexuality Denied Seal of Approval Here | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lee-strasberg-to-speak.html | Lee Strasberg to Speak | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/white-sox-sign-pitcher.html | White Sox Sign Pitcher | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/texas-oil-schedule-up-agency-raises-allowable-to-9-days-for.html | TEXAS OIL SCHEDULE UP; Agency Raises Allowable to 9 Days for December | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/2-services-fail-at-idlewild.html | 2 Services Fail at Idlewild | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/jay-l-ziegler.html | JAY L. ZIEGLER | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/honor-for-president-notre-dame-will-bestow-a-medal-on-kennedy.html | HONOR FOR PRESIDENT; Notre Dame Will Bestow a Medal on Kennedy | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/pistons-down-hawks.html | Pistons Down Hawks | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/colleges-decision-approved.html | Colleges' Decision Approved | True | ED RYAN | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/night-briefings-set-on-social-security.html | NIGHT BRIEFINGS SET ON SOCIAL SECURITY | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/planning-health-for-peace-fete.html | Planning 'Health for Peace' Fete | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/dance-an-engaging-polish-company-mazowsze-begins-a-threeweek-run.html | Dance: An Engaging Polish Company; Mazowsze Begins a Three-Week Run Vivacious Bill of Folk Origin Presented | True | By John Martin | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/power-production-climbed-last-week.html | POWER PRODUCTION CLIMBED LAST WEEK | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/rutgers-downs-columbia-51.html | Rutgers Downs Columbia, 5-1 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/text-of-kennedy-statement-on-unemployed-youths.html | Text of Kennedy Statement on Unemployed Youths | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/5-venezuelans-dead-in-riots-over-cuba.html | 5 VENEZUELANS DEAD IN RIOTS OVER CUBA | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/uscity-parleys-are-run-jointly-but-federal-aides-have-last-word-on.html | U.S.-CITY PARLEYS ARE RUN JOINTLY; But Federal Aides Have Last Word on Arrangements | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/facial-refresher-is-applied-easily.html | Facial Refresher Is Applied Easily | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ban-on-speaker-opposed-damage-to-freedom-seen-in-barring-communists.html | Ban on Speaker Opposed; Damage to Freedom Seen in Barring Communists From Colleges | True | LEONARD MACHTINGER | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/museum-gets-rembrandt-for-23-million-record-price-is-paid-by-the.html | Museum Gets Rembrandt for 2.3 Million; Record Price Is Paid by the Metropolitan at Auction Sale Works From Erickson Collection of Old Masters Sold at Auction Museum Here Pays 2.3 Million For Rembrandt Work at Auction | True | By Sanka Knox | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/baeza-rides-gyro-to-threequarterlength-victory-in-aqueducts.html | Baeza Rides Gyro to Three-Quarter-Length Victory in Aqueduct's Vosburgh; ROSE NET SECOND IN $23,000 RACE Gyro, Off Fifth, Triumphs With Drive in Stretch — Hurnane Leader Third | True | By William R. Conklin | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/98-freed-in-day-as-judge-is-told-of-wiretap-data.html | 98 Freed in Day As Judge Is Told Of Wiretap Data | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/colombian-heads-oas-council.html | Colombian Heads O.A.S. Council | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/jet-pilot-blamed-in-60-crash-here-cab-says-twa-crew-erred-in.html | JET PILOT BLAMED IN '60 CRASH HERE; C.A.B. Says T.W.A. Crew Erred in Landing Attempt | True | By Richard Witkin | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/5-in-party-sentenced-liberal-aides-on-li-get-years-suspended-terms.html | 5 IN PARTY SENTENCED; Liberal Aides on L.I. Get Year's Suspended Terms | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lewis-russell-is-dead-stage-and-film-actor-76-performed-on-broadway.html | LEWIS RUSSELL IS DEAD; Stage and Film Actor, 76, Performed on Broadway | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/football-group-salutes-kennedy-president-to-get-gold-medal-at-hall.html | FOOTBALL GROUP SALUTES KENNEDY; President to Get Gold Medal at Hall of Fame Dinner | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/army-navy-sold-out-president-is-expected-to-be-among-98616-at-game.html | ARMY-NAVY SOLD OUT; President Is Expected to Be Among 98,616 at Game | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/panfil-lost-for-season.html | Panfil Lost for Season | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/bible-to-compete-with-soviet-texts.html | BIBLE TO COMPETE WITH SOVIET TEXTS | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/wagner-will-sue-on-redistricting-orders-corporation-counsel-to.html | WAGNER WILL SUE ON REDISTRICTING; Orders Corporation Counsel to Begin Court Action | True | By Douglas Dales | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/exun-aide-backs-lumumba-report-former-chief-of-intelligence.html | EX-U.N. AIDE BACKS LUMUMBA REPORT; Former Chief of Intelligence Supports Murder Theory | True | By Robert C. Doty. Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/industrial-loans-fall-54000000-decreases-shown-in-eight-districts.html | INDUSTRIAL LOANS FALL $54,000,000; Decreases Shown in Eight Districts During Week | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/thant-sanctions-un-congo-action-tells-aides-to-use-all-their-means.html | THANT SANCTIONS U.N. CONGO ACTION; Tells Aides to Use All Their Means to Restore Order | True | By Thomas J. Hamilton Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ghana-asks-immediate-trial.html | Ghana Asks Immediate Trial | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/bonn-aide-confers-in-paris.html | Bonn Aide Confers in Paris | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/turkish-coalition-set-justice-party-agrees-to-join-with-inonus.html | TURKISH COALITION SET; Justice Party Agrees to Join With Inonu's Republicans | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/mrs-meir-voices-deep-worry-over-arrests-of-jews-in-soviet-but-she.html | Mrs. Meir Voices 'Deep Worry' Over Arrests of Jews in Soviet; But She Opposes Full Debate of Issue Demanded by Rightists in Israel | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/pole-sentenced-as-spy.html | Pole Sentenced as Spy | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/korean-chief-confers-on-arms-and-economy.html | Korean Chief Confers On Arms and Economy | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/one-who-wins-diosdado-macapagal.html | 'One Who Wins'; Diosdado Macapagal | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/reorganizing-public-welfare.html | Reorganizing Public Welfare | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/extremists-of-right-criticized-in-report-to-catholic-bishops.html | Extremists of Right Criticized in Report To Catholic Bishops; RIGHTISTS SCORED AT BISHOPS' TALKS | True | By John D. Morris Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/tottenham-gains-in-cup-play.html | Tottenham Gains in Cup Play | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/hawks-beat-wings-2-0.html | Hawks Beat Wings, 2 -- 0 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/housing-agency-asked-separate-city-department-is-proposed-by-isaacs.html | HOUSING AGENCY ASKED; Separate City Department Is Proposed by Isaacs | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/neil-stuart.html | NEIL STUART | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/robert-aron-to-marry-miss-joann-s-maryo.html | Robert Aron to Marry Miss Joann S. Maryo | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/disneys-daughter-has-son.html | Disney's Daughter Has Son | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/october-gasoline-demand-up.html | October Gasoline Demand Up | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/english-in-front-by-237-in-bombay-lock-takes-4-wickets-and-passes.html | ENGLISH IN FRONT BY 237 IN BOMBAY; Lock Takes 4 Wickets and Passes 2,000 Mark | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/earnest-of-penn-lost-for-season-plenty-of-tickets-available-for.html | EARNEST OF PENN LOST FOR SEASON; Plenty of Tickets Available for Columbia Game Here | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/5-in-slum-cases-to-change-pleas-unaware-of-solove-action-in.html | 5 IN SLUM CASES TO CHANGE PLEAS; 'Unaware' of Solove Action in Admitting Guilt | True | By Sam Kaplan | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/concern-for-human-race.html | Concern for Human Race | True | STUART AND MARIAN CHASE | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/victory-in-the-philippines.html | Victory in the Philippines | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/tv-station-razed-in-fire-given-35000-equipment-by-cbs.html | TV Station Razed in Fire Given $35,000 Equipment by C.B.S. | True | By Val Adams | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/industry-in-minnesota-governor-urges-business-to-raise-stake-in-his.html | INDUSTRY IN MINNESOTA; Governor Urges Business to Raise Stake in His State | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/farm-bureau-elects-state-group-picks-new-chief-to-succeed-president.html | FARM BUREAU ELECTS; State Group Picks New Chief to Succeed President | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/test-of-warning-sirens-due-at-11-am-today.html | Test of Warning Sirens Due at 11 A.M. Today | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/italians-win-in-soccer-50.html | Italians Win in Soccer, 5-0 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/madrid-soccer-club-gains.html | Madrid Soccer Club Gains | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/fraser-brothers-advance.html | Fraser Brothers Advance | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/advertising-canada-is-a-singular-market.html | Advertising Canada Is a Singular Market | True | By Peter Bart | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/bonds-price-retreat-continues-in-the-market-for-government-issues.html | Bonds: Price Retreat Continues in the Market for Government Issues; DISCOUNTS CLIMB FOR BILLS OF U.S. Four More Long Maturities Reach 4% Yield Level -- Corporates Show Dips | True | By Paul Heffernan | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/blades-conquer-ducks-63.html | Blades Conquer Ducks, 6-3 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/fall-at-missile-silo-is-fatal.html | Fall at Missile Silo Is Fatal | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/us-reds-are-expected-to-defy-order-to-file-as-arm-of-soviet-sunday.html | U.S. Reds Are Expected to Defy Order to File as Arm of Soviet; Sunday Is Deadline to Comply With High Court Ruling - Penalty Is $10,000 or 5 Years for Each Day's Delay | True | By Pet Kihss | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ps-119-refurbished-repairs-complete-in-harlem-school-evacuated-by.html | P.S. 119 REFURBISHED; Repairs Complete in Harlem School Evacuated by 330 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/liberals-appear-filipino-victors-macapagal-holds-big-lead-running.html | LIBERALS APPEAR FILIPINO VICTORS; Macapagal Holds Big Lead -- Running Mate Ahead, Too | True | By Jacques Nevard Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/armed-pair-bind-7-and-rob-li-store-of-200000-gems.html | Armed Pair Bind 7 And Rob L.I. Store Of $200,000 Gems | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/world-soccer-playoff-set.html | World Soccer Play-Off Set | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/robert-downing-talk-sunday.html | Robert Downing Talk Sunday | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/futures-in-cocoa-up-17-to-31-points-increased-european-demand.html | FUTURES IN COCOA UP 17 TO 31 POINTS; Increased European Demand Contributes to Advance | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/wireless-under-table-transmitting-device-found-in-room-of-hoffa.html | WIRELESS UNDER TABLE; Transmitting Device Found in Room of Hoffa Attorneys | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/student-found-dead.html | Student Found Dead | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/shes-no-fish-says-mexican-star-as-delay-in-halting-match-costs-her.html | She's No Fish, Says Mexican Star as Delay in Halting Match Costs Her a Set | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/rayburn-less-alert-family-stays-near-bedside-as-he-has-poor-night.html | RAYBURN LESS ALERT; Family Stays Near Bedside as He Has Poor Night | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kenneth-w-moe-is-dead-at-65-headed-u-s-tax-office-here.html | Kenneth W. Moe Is Dead at 65; Headed U. S. Tax Office Here | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/sing-sing-convicts-stage-sitin-strike-convicts-stage-sing-sing.html | Sing Sing Convicts Stage Sit-In Strike; CONVICTS STAGE SING SING STRIKE | True | By Merrill Folsom Special To the New York | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/3-airmen-killed-in-hunt-for-flier-crash-in-swamp-in-jersey-while.html | 3 AIRMEN KILLED IN HUNT FOR FLIER; Crash in Swamp in Jersey While Seeking Lost Plane | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/rosling-sworn-as-us-judge.html | Rosling Sworn as U.S. Judge | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/b47-crash-kills-crew.html | B-47 Crash Kills Crew | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/nationals-down-knicks-114-to-102-firsthalf-margin-stands-up.html | NATIONALS DOWN KNICKS, 114 TO 102; First-Half Margin Stands Up -- Warriors Victors | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/phoenix-charter-ticket-wins.html | Phoenix Charter Ticket Wins | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/2-sisters-get-jail-in-police-assault.html | 2 'SISTERS' GET JAIL IN POLICE ASSAULT | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lee-h-haddock-engaged-to-wed-r-e-buchanan-exstudent-at-colorado-and.html | Lee H. Haddock Engaged to Wed R. E. Buchanan; Ex-Student at Colorado and Ad Executive to Marry Wednesday | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/maris-named-again-as-most-valuable-in-american-league-with-mantle.html | Maris Named Again as Most Valuable in American League, With Mantle Next; YANKEE SLUGGERS REPEAT 1-2 FINISH Maris Tops Mantle, 202-198 -- Gentile and Cash Follow -- Ford 5th, Arroyo 6th | True | By John Drebinger | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/flood-and-famine-worsen-in-east-african-area-kenya-appeals-for.html | Flood and Famine Worsen in East African Area; Kenya Appeals for Relief -- U.S. Plane Drops Grain Tanganyika and Uganda Hurt -- 1,000,000 Go Hungry | True | By Leonard Ingalls Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/the-un-and-the-bomb.html | The U.N. and the Bomb | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/verdict-on-eichmann-is-reported-reached.html | Verdict on Eichmann Is Reported Reached | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/new-united-synagogue-head.html | New United Synagogue Head | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/northwest-bell-raises-50-million-morgan-stanley-group-will-offer.html | NORTHWEST BELL RAISES 50 MILLION; Morgan Stanley Group Will Offer Debentures Today for A.T. & T. Unit | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/cornell-list-8-games-big-reds-1962-football-foes-are-same-as-this.html | CORNELL LIST 8 GAMES; Big Red's 1962 Football Foes Are Same as This Year's | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/speed-promised-on-new-schools-education-board-assures-it-at-city.html | SPEED PROMISED ON NEW SCHOOLS; Education Board Assures it at City Budget Hearing | True | By Leonard Buder | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/soviet-calls-us-guide-at-exhibition-a-racist.html | Soviet Calls U.S. Guide At Exhibition a Racist | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/uboat-masters-remark.html | U-Boat Master's Remark | True | ALICE M. ALT | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/city-marks-block-for-its-land-bank-downtown-site-planned-for-civic.html | CITY MARKS BLOCK FOR ITS LAND BANK; Downtown Site Planned for Civic Center Expansion | True | By Charles G. Bennett | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/soviet-veto-bid-is-seen-us-scores-proposal-for-an-outer-space.html | SOVIET VETO BID IS SEEN; U.S. Scores Proposal for U.N. Outer Space Committee | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/most-prices-fall-in-grain-market-slide-laid-to-liquidation-soybeans.html | MOST PRICES FALL IN GRAIN MARKET; Slide Laid to Liquidation -- Soybeans Irregular | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/holman-gets-franklin-award.html | Holman Gets Franklin Award | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ways-discussed-to-aid-commerce-cooperation-held-the-key-to-trade.html | WAYS DISCUSSED TO AID COMMERCE; Cooperation Held the Key to Trade Expansion WAYS DISCUSSED TO AID COMMERCE | True | By Brendan M. Jones | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/bbdo-promotes-2-executives.html | B.B.D.O. Promotes 2 Executives | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/report-stirs-belgians.html | Report Stirs Belgians | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/planning-fought-in-fairfield-area-civic-group-says-foes-see.html | PLANNING FOUGHT IN FAIRFIELD AREA; Civic Group Says Foes See Subversion in Proposal for Regional Project | True | By Richard H. Parke Special to The New York Times | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/sweezy-berry.html | Sweezy -- Berry | True | Special to The New York Times | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-5-no-title-red-carpet-saves-a-schools-floor-student-gives-l.html | Article 5 -- No Title; RED CARPET SAVES A SCHOOL'S FLOOR Student Gives L. I. Teacher Armor Against Spike Heels | True | By Roy R. Silver Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/horace-gregory-gets-poetry-prize.html | Horace Gregory Gets Poetry Prize | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/mutiny-in-congo-un-links-gizenga-to-troops-revolt-military-action.html | MUTINY IN CONGO U.N. LINKS GIZENGA TO TROOPS' REVOLT; Military Action Threatened Against Rebellious Troops Who Hold 13 Italians THANT SANCTIONS STEPS Authorizes 'Every Measure Possible' to Bring Order -- Summons Officials MUTINY IN CONGO TIED TO GIZENGA | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/austria-in-un-seeks-arbitration-on-alto-adige.html | Austria, in U.N., Seeks Arbitration on Alto Adige | True | RG FORD Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/texas-school-faces-curbs-on-football.html | TEXAS SCHOOL FACES CURBS ON FOOTBALL | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/grocery-manufacturers-urged-to-improve-their-public-image-food.html | Grocery Manufacturers Urged To Improve Their Public Image; FOOD GROUP URGED TO IMPROVE IMAGE | True | By James J. Nagle | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/us-scientists-defect-couple-from-seattle-elect-to-remain-in.html | U.S. SCIENTISTS DEFECT; Couple From Seattle Elect to Remain in Czechoslovakia | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/paper-makers-ask-fair-competition-in-world-markets-paper-industry.html | Paper Makers Ask 'Fair' Competition In World Markets; PAPER INDUSTRY AIRS TRADE VIEW | True | By John M. Lee | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/enters-governor-race-wetherill-seeking-nomination-by-gop-in.html | ENTERS GOVERNOR RACE; Wetherill Seeking Nomination by G.O.P. in Pennsylvania | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/savings-banks-in-city-will-pay-4-interest-on-2year-deposits-all-but.html | Savings Banks in City Will Pay 4% Interest on 2-Year Deposits; All But 2 or 3 of 52 Units to Raise Rates From 3.75% After Jan. 1 -- Thrift Groups Likely to Follow Suit RATE RISE SLATED BY SAVINGS BANKS | True | By Edward T. O'Toole | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/france-to-raise-pay-for-civil-servants.html | FRANCE TO RAISE PAY FOR CIVIL SERVANTS | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/talks-on-jet-crews-ended-by-mediators.html | TALKS ON JET CREWS ENDED BY MEDIATORS | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ceylons-head-warns-soviet.html | Ceylon's Head Warns Soviet | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/integration-pressed-texas-faculty-urges-end-of-room-and-dining.html | INTEGRATION PRESSED; Texas Faculty Urges End of Room and Dining Curbs | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kennedy-sets-up-a-panel-to-help-jobless-youths-23member-group-to.html | KENNEDY SETS UP A PANEL TO HELP JOBLESS YOUTHS; 23-Member Group to Seek Work for a Million in the 16-to-21 Age Range GOLDBERG IS CHAIRMAN He Calls Idleness of Young People 'Disturbing' and Likely to Worsen U.S. PANEL TO AID JOBLESS YOUTHS | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/hot-rod-owners-exhibit-babies-at-schools-semiannual-show.html | Hot Rod Owners Exhibit 'Babies' At School's Semi-Annual Show | True | By Gay Talese | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/districting-law-fought-by-celler-he-seeks-bill-to-void-lines-which.html | DISTRICTING LAW FOUGHT BY CELLER; He Seeks Bill to Void Lines, Which He Charges Look Like 'Abstract Painting Celler Maps Action to Nullify G.O.P. Reapportionment Law | True | By C.p. Trussell Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/in-the-nation-a-balance-which-depends-on-another.html | In The Nation; A Balance Which Depends on Another | True | By Arthur Krock | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/20-million-issue-sold-by-oregon-3334-interest-cost-is-incurred-by.html | 20 MILLION ISSUE SOLD BY OREGON; 3.334% Interest Cost Is Incurred by State | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/fuller-now-ready-to-post-1000000.html | FULLER NOW READY TO POST $1,000,000 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ribicoff-assails-welfare-myths-says-new-legislation-will-aim-at.html | RIBICOFF ASSAILS WELFARE 'MYTHS'; Says New Legislation Will Aim at Changing Opinion | True | By Emma Harrison | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/broker-asks-curb-on-theatre-fetes-weekly-limit-of-four-urged-to.html | BROKER ASKS CURB ON THEATRE FETES; Weekly Limit of Four Urged to Ease Ticket Scarcity By SAM ZOLOTOW | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/goldberg-chides-silent-churches-speak-on-social-issues-he-tells.html | GOLDBERG CHIDES 'SILENT' CHURCHES; Speak on Social Issues, He Tells Hebrew Assembly | True | By Irving Spiegel Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/heavy-snows-fall-in-southern-plains.html | HEAVY SNOWS FALL IN SOUTHERN PLAINS | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/bid-pressed-by-moroccans.html | Bid Pressed by Moroccans | True | By Henry Giniger Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/woman-heads-norwalk-unit.html | Woman Heads Norwalk Unit | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/london-strike-cuts-flights.html | London Strike Cuts Flights | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/apartment-thug-whips-wowan-71-knocks-her-out-with-pistol-then.html | APARTMENT THUG WHIPS WOWAN, 71; Knocks Her Out With Pistol, Then Molests Daughter, 27 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/sports-of-the-times-surrey-with-fringe-on-top.html | Sports of The Times; Surrey With Fringe on Top | True | By Arthur Daley | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/argentine-films-due-several-theatres-to-show-features-here-next.html | ARGENTINE FILMS DUE; Several Theatres to Show Features Here Next Year | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/contract-bridge-partners-congratulate-themselves-but-defense-could.html | Contract Bridge; Partners Congratulate Themselves, but Defense Could Have Been Artistic | True | By Albert H. Morehead | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kennedy-backed-on-care-for-aged-health-unit-and-rally-urge-social.html | KENNEDY BACKED ON CARE FOR AGED; Health Unit and Rally Urge Social Security Program | True | By Damon Stetson Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/detroit-bank-adds-3-to-board.html | Detroit Bank Adds 3 to Board | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/two-cast-changes-spark-met-tosca.html | TWO CAST CHANGES SPARK MET 'TOSCA' | True | R.E. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/jersey-restorative-unit-plans-ball-on-nov-25.html | Jersey Restorative Unit Plans Ball on Nov. 25 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/airlines-divided-on-fare-program-twa-asks-cut-as-others-seek-rise.html | AIRLINES DIVIDED ON FARE PROGRAM; T.W.A. Asks Cut as Others Seek Rise or No Action | True | By Joseph Carter | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/seton-hall-triumphs-pirates-22-points-take-first-garden-state.html | SETON HALL TRIUMPHS, Pirates' 22 Points Take First Garden State Harrier Title | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/saigon-votes-diem-budgetary-powers.html | SAIGON VOTES DIEM BUDGETARY POWERS | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/cuban-refugees-get-stiff-relief-policy.html | CUBAN REFUGEES GET STIFF RELIEF POLICY | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kenyatta-visits-ethiopia.html | Kenyatta Visits Ethiopia | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/chiang-aide-said-to-quit-envoy-to-us-reported-out-un-delegate-may.html | CHIANG AIDE SAID TO QUIT; Envoy to U.S. Reported Out -- U.N. Delegate May Get Post | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kennedy-backed-on-arms-program-citizens-group-favors-plan-he.html | KENNEDY BACKED ON ARMS PROGRAM; Citizens' Group Favors Plan He Presented to U.N. | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/300-dead-in-mexican-storm.html | 300 Dead in Mexican Storm | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/robot-does-sums-at-oral-command-ibm-says-device-may-lead-to-wide.html | ROBOT DOES SUMS AT ORAL COMMAND; I.B.M. Says Device May Lead to Wide Applications | True | By John A. Osmundsen | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/dr-vernon-c-david-surgeon-in-chicago.html | DR. VERNON C. DAVID, SURGEON IN CHICAGO | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/germans-offer-help-to-usia-centers-germans-offer-help-to-usia.html | Germans Offer Help To U.S.I.A. Centers; GERMANS OFFER HELP TO U.S.I.A. | True | By Gerd Wilcke Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/fred-g-cooper-77-former-cartoonist.html | FRED G. COOPER, 77, FORMER CARTOONIST | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/canadians-raise-lead-in-jumping-gayford-and-elder-score-5-points-us.html | CANADIANS RAISE LEAD IN JUMPING; Gayford and Elder Score 5 Points -- U.S. Is Second | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/parties-to-precede-childrens-benefit.html | Parties to Precede Children's Benefit | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/castro-foe-is-slain-two-rebels-and-three-soldiers-hurt-in-cuban.html | CASTRO FOE IS SLAIN; Two Rebels and Three Soldiers Hurt in Cuban Gunfight | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/un-bids-paris-aid-jailed-algerians-assembly-620-appeals-for-html | U.N. BIDS PARIS AID JAILED ALGERIANS; Assembly, 62-0, Appeals for Political-Captive Status to End Hunger Strike U.N. BIDS PARIS AID JAILED ALGERIANS | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/pullman-picks-unit-aide.html | Pullman Picks Unit Aide | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/british-lightship-is-safe.html | British Lightship Is Safe | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/pittsburg-state-accepts.html | Pittsburg State Accepts | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/episcopal-leader-in-us-confers-with-pope-about-christian-unity.html | Episcopal Leader in U.S. Confers With Pope About Christian Unity; EPISCOPAL LEADER AND POPE CONFER | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/perfect-pasta.html | Perfect Pasta | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/giants-is-gird-for-the-steelers-mud-sweat-cheers-at-drill-new-roles.html | Giants is Gird for the Steelers; Mud, Sweat, Cheers at Drill -- New Roles for Morrison, Wells | True | By Robert L. Teague | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/plea-on-death-ruling-helpern-fights-expunging-suicidal-from-report.html | PLEA ON DEATH RULING; Helpern Fights Expunging 'Suicidal' From Report | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/mauritania-takes-un-seat.html | Mauritania Takes U.N. Seat | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lady-maud-stake-draws-field-of-8-truly-rainbow-is-choice-in-pace-at.html | LADY MAUD STAKE DRAWS FIELD OF 8; Truly Rainbow Is Choice in Pace at Westbury Tonight | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/two-new-us-laws-challenged-in-suit.html | TWO NEW U.S. LAWS CHALLENGED IN SUIT | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/envoy-to-guatemala-sworn.html | Envoy to Guatemala Sworn | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/irving-trust-company-elects-high-executive.html | Irving Trust Company Elects High Executive | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/alabama-team-first-in-defense-opponents-average-1263-yards.html | Alabama Team First in Defense; Opponents Average 126.3 Yards | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/spain-sets-record-budget.html | Spain Sets Record Budget | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/commodities-steady-index-held-at-825-tuesday-same-level-as-on.html | COMMODITIES STEADY; Index Held at 82.5 Tuesday, Same Level as on Monday | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/water-tank-bursts-in-jackson.html | Water Tank Bursts in Jackson | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/nigerian-suggests-us-restraint-in-education-aid-to-africa.html | Nigerian Suggests U.S. Restraint in Education Aid to Africa | True | By Robert H. Terte Special To the New York Times | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/britain-imperils-us-goal-in-oecd-calls-aim-of-50-economic-growth.html | BRITAIN IMPERILS U.S. GOAL IN O.E.C.D.; Calls Aim of 50% Economic Growth Too Ambitious | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/amherst-stays-on-top-lord-jells-first-third-week-in-row-in-lambert.html | AMHERST STAYS ON TOP; Lord Jells First Third Week in Row in Lambert Cup Vote | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/bus-lines-called-to-labor-parley-felix-will-ask-their-data-and.html | BUS LINES CALLED TO LABOR PARLEY; Felix Will Ask Their Data and Union's Tomorrow | True | By Stanley Levey | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/nike-zeus-passes-2-tests.html | Nike Zeus Passes 2 Tests | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/reds-in-australia-lose-union-contest.html | REDS IN AUSTRALIA LOSE UNION CONTEST | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/realtor-assails-forced-housing-drive-to-bar-discrimination-is.html | REALTOR ASSAILS 'FORCED HOUSING'; Drive to Bar Discrimination Is Scored at Convention | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/moslems-demonstrate.html | Moslems Demonstrate | True | Special to The New York Times. | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/no-racial-problem-seen.html | No Racial Problem Seen | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/john-treiber-head-of-insurance-firm.html | JOHN TREIBER, HEAD OF INSURANCE FIRM | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/strike-delays-liner-in-britain.html | Strike Delays Liner in Britain | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/top-pro-elevens-excel-on-attack-packers-and-eagles-1-2-on-list-with.html | TOP PRO ELEVENS EXCEL ON ATTACK; Packers and Eagles 1, 2 on List, With Giants 4th | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lincoln-center-traffic.html | Lincoln Center Traffic | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/71500-includes-postage-for-yule-catalogue-gem.html | $71,500 Includes Postage For Yule Catalogue Gem | True | By Carrie Donovan | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/finlands-debt-clarified-loan-it-is-explained-represents-postwar.html | Finland's Debt Clarified; Loan, It Is Explained, Represents Postwar Borrowings | True | GORDON V. AXON | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/colonel-is-killed-on-li-expressway.html | COLONEL IS KILLED ON L.I. EXPRESSWAY | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/3-films-arrive-today-summer-and-smoke-and-2-comedies-are-scheduled.html | 3 FILMS ARRIVE TODAY; 'Summer and Smoke' and 2 Comedies Are Scheduled | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/britains-crisis-fading-lloyd-says-world-conditions-favor-growth-of.html | BRITAIN'S CRISIS FADING; Lloyd Says World Conditions Favor Growth of Exports | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/riders-soccer-team-forfeits-all-7-victories.html | Rider's Soccer Team Forfeits All 7 Victories | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/brooklyn-league-plans-2-youth-plays-saturday.html | Brooklyn League Plans 2 Youth Plays Saturday | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/william-fischer-dead-exsecretary-of-the-bronx-county-jurors.html | WILLIAM FISCHER DEAD; Ex-Secretary of the Bronx County Jurors Division | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/home-liner-italia-has-new-master.html | Home Liner Italia Has New Master | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/old-months-gain-on-cotton-board-consumption-rise-a-factor-distant.html | OLD MONTHS GAIN ON COTTON BOARD; Consumption Rise a Factor -- Distant Crop Weakens | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/leafs-set-back-canadiens-by-32-olmstead-and-shack-score-goals-in.html | LEAFS SET BACK CANADIENS BY 3-2; Olmstead and Shack Score Goals in Third Period | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/antired-drive-urged-crusade-is-aimed-at-all-forms-of-sympathizing.html | ANTI-RED DRIVE URGED; 'Crusade' Is Aimed at All Forms of Sympathizing | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/elsie-ferguson-is-dead-at-76-former-stage-and-screen-star-actress.html | Elsie Ferguson Is Dead at 76; Former Stage and Screen Star; Actress Won Fame in 1909 for 'Such a Little Queen'--Last Seen Here in 1943 | True | | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/stocks-advance-and-then-decline-average-climbs-020-point-as-volume.html | STOCKS ADVANCE AND THEN DECLINE; Average Climbs 0.20 Point as Volume Falls a Bit to 4,660,000 Shares 591 ISSUES OFF, 509 UP 105 New '61 Highs, 4 Lows -- American Telephone Drops 1 1/4, to 127 7/8 STOCKS ADVANCE AND THEN DECLINE | True | By Burton Crane | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-16 | 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/rightists-seeking-own-state-party-aim-to-oppose-rockefeller-and.html | RIGHTISTS SEEKING OWN STATE PARTY; Aim to Oppose Rockefeller and Javits in 1962 Race | True | By Clayton Knowles | 1989-06-30 | RE0000427657 | RE0000427657 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/court-delays-laid-in-part-to-the-bar.html | COURT DELAYS LAID IN PART TO THE BAR | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/welensky-arrives-in-lisbon.html | Welensky Arrives in Lisbon | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/president-urges-mature-outlook-on-berlin-issues-predicts-talks-will.html | PRESIDENT URGES 'MATURE' OUTLOOK ON BERLIN ISSUES; Predicts Talks Will Succeed Only if Both Sides Feel They Have Benefited PRESIDENT URGES 'MATURE' OUTLOOK | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/womens-world-abroad-italian-touch-in-belgrade-yugoslav-women-copy.html | Women's World Abroad; Italian Touch in Belgrade; Yugoslav Women Copy Styles Appearing in Cities Like Milan Ready-Made Industry Still Hampered by High Prices | True | By Paul Underwood Special To the New York Times.belgrade, Yugoslavia. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/correct-stationery-noted.html | Correct Stationery Noted | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/freeman-calls-crops-bar-to-reds.html | Freeman Calls Crops Bar to Reds | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/robert-powers-weds-mrs-marian-munson.html | Robert Powers Weds Mrs. Marian Munson | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/general-strike-in-uruguay.html | General Strike in Uruguay | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/penn-will-alter-its-lineup-again-mccarthy-to-be-tailback-in-columbia.html | PENN WILL ALTER ITS LINE-UP AGAIN; McCarthy to Be Tailback in Columbia Game Tomorrow | True | By Lincoln A. Werden | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/state-of-georgia-raises-35-million-highway-authority-to-use-funds.html | STATE OF GEORGIA RAISES 35 MILLION; Highway Authority to Use Funds for Construction | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ontario-adoption-granted.html | Ontario Adoption Granted | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/theatre-bella-arrives-musical-is-staged-at-the-gramercy-arts.html | Theatre: 'Bella' Arrives; Musical Is Staged at the Gramercy Arts | True | By Arthur Gelb | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/konrad-adenauers-visit.html | Konrad Adenauer's Visit | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/us-acts-to-keep-dominican-curbs-return-of-trujillos-brings-shift-in.html | U.S. ACTS TO KEEP DOMINICAN CURBS; Return of Trujillos Brings Shift in Stand in O.A.S. | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/soviet-refinery-for-ethiopia.html | Soviet Refinery for Ethiopia | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/catholics-renew-school-aid-fight-bishops-insist-program-must-help.html | CATHOLICS RENEW SCHOOL AID FIGHT; Bishops Insist Program Must Help Private Institutions CATHOLICS RENEW SCHOOL AID FIGHT | True | By John D. Morris Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/plays-halted-over-race-issue.html | Plays Halted Over Race Issue | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/un-to-seal-area-1000-face-disarming-in-hunt-for-killers-at-garrison.html | U.N. TO SEAL AREA; 1,000 Face Disarming in Hunt for Killers at Garrison in Kindu CONGOLESE SLAY ITALIAN AIRMEN | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/felix-gehrmann.html | FELIX GEHRMANN | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/fans-seeking-to-aid-giants-send-diagrams-of-some-40-surefire-plays.html | Fans, Seeking to Aid Giants, Send Diagrams of Some 40 'Sure-Fire' Plays; 'BEST' ONE SHOWS 15 MEN IN LINE-UP Giants' Coach Is Unable to Decipher Fans' Plays -Webb to Play Safety | True | By Robert L. Teague | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/auto-sales-hold-at-booming-pace-nov-110-volume-indicates-record-for.html | AUTO SALES HOLD AT BOOMING PACE; Nov. 1-10 Volume Indicates Record for 4th Quarter | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/film-of-williams-play-opens-at-2-theatres.html | Film of Williams Play Opens at 2 Theatres | True | By Bosley Crowther | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/indians-trade-temple-for-chiti-and-2-others.html | Indians Trade Temple For Chiti and 2 Others | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/yale-concentrates-on-keeping-big-three-title-next-2-weeks.html | Yale Concentrates on Keeping Big Three Title Next 2 Weeks | True | By Allison Danzig Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/hamlabeling-order-stands.html | Ham-Labeling Order Stands | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/new-chairman-elected-by-beecham-products.html | New Chairman Elected By Beecham Products | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ribicoff-praises-higher-horizons-sees-city-school-program-for-the.html | RIBICOFF PRAISES 'HIGHER HORIZONS'; Sees City School Program for the Underprivileged as Model for Nation 'CHEAP' COST IS NOTED Secretary Is Impressed by Caliber of the Students at Harlem Junior High | True | By Gene Currivan | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/akron-quintet-scores-7665.html | Akron Quintet Scores, 76-65 | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/dalbert-plays-violin-sonatas-mozart-and-brahms-works-offered-at.html | D'ALBERT PLAYS VIOLIN SONATAS; Mozart and Brahms Works Offered at Judson Hall | True | RAYMOND ERICSON | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/south-africa-press-irked.html | South Africa Press Irked | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/critic-at-large-the-glittering-pleiades-falling-leaves-and-deserted.html | Critic at Large; The Glittering Pleiades, Falling Leaves and Deserted Woods Mean Winter Is Near | True | By Brooks Atkinson Prink Hill. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/us-riders-advance-in-show-at-toronto.html | U.S. RIDERS ADVANCE IN SHOW AT TORONTO | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/sports-of-the-times-how-to-win-a-reputation.html | Sports of The Times; How to Win a Reputation | True | By Arthur Daley | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/hayden-is-now-second-in-line-for-presidency.html | Hayden Is Now Second In Line for Presidency | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/utility-system-raises-earnings-american-electric-power-co-profits.html | UTILITY SYSTEM RAISES EARNINGS; American Electric Power Co. Profits Set a New High | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/new-yorks-fair-to-put-in-a-plug-at-fair-in-seattle.html | New York's Fair To Put In a Plug At Fair in Seattle | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/sky-lighthouses-foreseen-by-navy-satellite-system-to-aid-ships.html | SKY 'LIGHTHOUSES' FORESEEN BY NAVY; Satellite System to Aid Ships Predicted Within a Year | True | By John W. Finney Special To the New York Times | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/discoverer-capsule-caught.html | Discoverer Capsule Caught | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/crisis-on-us-advisers-seen.html | Crisis on U.S. Advisers Seen | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/seven-thirty-beats-make-sail-by-2-lengths-in-aqueduct-feature-third.html | Seven Thirty Beats Make Sail by 2 Lengths in Aqueduct Feature; THIRD PLACE GOES TO MARY MEACHAM Seven Thirty, With Mellon Up, Takes Right Royal Easily at Aqueduct | True | By Joseph C. Nichols | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/moscow-hints-failure-in-ending-rift-with-china-pravda-prints.html | Moscow Hints Failure in Ending Rift With China; Pravda Prints Italian Red's Attack on Peiping Stand Position in Albania Dispute Is Termed 'Unacceptable' | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/25-in-3-elevators-rescued-from-fire.html | 25 IN 3 ELEVATORS RESCUED FROM FIRE | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/macapagal-to-ask-romulo-to-resign.html | MACAPAGAL TO ASK ROMULO TO RESIGN | True | Special to The New York Times | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mrs-allen-b-crow.html | MRS. ALLEN B. CROW | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/record-rise-in-assets-reported-for-savings-and-loan-industry.html | Record Rise in Assets Reported For Savings and Loan Industry | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/leaders-of-both-parties-join-in-paying-tribute-to-rayburn-kennedy.html | Leaders of Both Parties Join In Paying Tribute to Rayburn; Kennedy Calls Him 'Tower of Strength' – 3 Former Presidents Praise Speaker's Service - Johnson Mourns Loss | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/strauss-opposed-in-oslo.html | Strauss Opposed in Oslo | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/adviser-suggests-teachers-choose-one-of-3-unions.html | Adviser Suggests Teachers Choose One of 3 Unions | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/official-dies-in-crash-pa-hunt-chemical-maker-succumbs-in-fort-lee.html | OFFICIAL DIES IN CRASH; P.A. Hunt, Chemical Maker, Succumbs in Fort Lee | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/st-johns-picks-senior-as-basketball-captain.html | St. John's Picks Senior As Basketball Captain | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/rain-and-collisions-jam-the-west-side-highway.html | Rain and Collisions Jam The West Side Highway | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/wood-field-and-stream-pennsylvania-stream-pollution-case-tests-use.html | Wood, Field and Stream; Pennsylvania Stream Pollution Case Tests Use of Public Waters as Private Sewers | True | By Oscar Godbout | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/urban-league-hears-praise-of-kennedy.html | URBAN LEAGUE HEARS PRAISE OF KENNEDY | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/store-presents-host-of-fashions-for-any-clime.html | Store Presents Host of Fashions For Any Clime | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/alien-wins-on-appeal-denial-of-citizenship-to-fur-unionist-is.html | ALIEN WINS ON APPEAL; Denial of Citizenship to Fur Unionist Is Reversed | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bank-clearings-up-check-turnover-rose-114-in-week-from-1960-level.html | BANK CLEARINGS UP; Check Turnover Rose 11.4% in Week From 1960 Level | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/1169-at-sing-sing-remain-on-strike-300-others-halt-protest-on.html | 1,169 AT SING SING REMAIN ON STRIKE; 300 Others Halt Protest on Parole Limitations | True | By Merrill Folsom Special To the New York Times | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/dominican-strike-spreads.html | Dominican Strike Spreads | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/yule-leave-for-army-troops.html | Yule Leave for Army Troops | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/foreign-flag-line-faces-union-vote-nlrb-approves-test-on-17-united.html | FOREIGN FLAG LINE FACES UNION VOTE; N.L.R.B. Approves Test on 17 United Fruit Ships | True | By Joseph Carter | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/british-circulation-up-notes-in-use-rose-3132000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 3,132,000 in Week to 2,316,923,000 | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/yugoslav-charges-of-us-economic-pressure-and-threat-of-european.html | Yugoslav Charges of U.S. Economic Pressure and Threat of European Trade Moves to Be on Agenda | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/zinnemann-urges-festival-support-asks-us-and-hollywood-to-take-a.html | ZINNEMANN URGES FESTIVAL SUPPORT; Asks U.S. and Hollywood to Take a Greater Role | True | By Murray Schumach Special To the New York Times | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/brown-receives-words-of-advice-coach-points-out-need-to-upset.html | BROWN RECEIVES WORDS OF ADVICE; Coach Points Out Need to Upset Harvard Eleven | True | By William J. Miller | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/new-controller-of-the-currency-sees-offices-freedom-assured-new.html | New Controller of the Currency Sees Office's Freedom Assured; NEW CONTROLLER ASSUMES OFFICE | True | By Edward T. O'Toole | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bonds-of-utility-put-on-market-issue-of-carolina-power-co-is-priced.html | BONDS OF UTILITY PUT ON MARKET; Issue of Carolina Power Co. Is Priced to Yield 4.47% | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/lawrence-weiner-62-president-of-theatrical-ad-agency-here-is-dead.html | LAWRENCE WEINER, 62; President of Theatrical Ad Agency Here Is Dead | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/fashion-show-set.html | Fashion Show Set | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mary-damato-engaged.html | Mary D'Amato Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/florsheim-display.html | Florsheim Display | True | S.P. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/excerpts-from-un-report-on-massacre-of-italians.html | Excerpts From U.N. Report on Massacre of Italians | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/woman-dies-in-fire-fall-kills-her-as-300-flee-hotel-on-47th-street.html | WOMAN DIES IN FIRE; Fall Kills Her as 300 Flee Hotel on 47th Street | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/court-backs-railroads-in-fight-on-water-carriers-differential.html | Court Backs Railroads in Fight On Water Carriers' Differential | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/england-india-play-test-cricket-draw.html | ENGLAND, INDIA PLAY TEST CRICKET DRAW | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/us-aide-defends-japanese-imports-drive-to-inform-americans-of-trade.html | U.S. AIDE DEFENDS JAPANESE IMPORTS; Drive to Inform Americans of Trade Benefits Urged | True | By Brendan M. Jones | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/miss-anne-johnson-to-be-wed-dec-22.html | Miss Anne Johnson To Be Wed Dec. 22 | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/british-protest-berlin-seizures-soviet-warned-on-holding-of-4-by.html | BRITISH PROTEST BERLIN SEIZURES; Soviet Warned on Holding of 4 by German Guards | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/fast-speed-boats-present-problem-restricted-engine-sizes-or-larger.html | FAST SPEED BOATS PRESENT PROBLEM; Restricted Engine Sizes or Larger Race Hulls Likely | True | By Clarence E. Lovejoy Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/miss-price-due-back-tuesday.html | Miss Price Due Back Tuesday | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bengurion-to-visit-burma.html | Ben-Gurion to Visit Burma | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/survey-finds-sputnik-spurred-state-schools-to-speed-reforms.html | Survey Finds Sputnik Spurred State Schools to Speed Reforms | True | By Fred M. Hechinger | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/11thround-game-to-mrs-gresser-us-player-defeats-pole-in-world.html | 11TH-ROUND GAME TO MRS. GRESSER; U.S. Player Defeats Pole in World Challengers' Chess | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/yacht-in-trouble-buffalo-coast-guard-gets-call-from-lake-erie.html | YACHT IN TROUBLE; Buffalo Coast Guard Gets Call From Lake Erie | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/sidelights-fun-show-rise-in-share-sales.html | Sidelights; Fun Show Rise in Share Sales | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/gagarin-due-in-new-delhi.html | Gagarin Due in New Delhi | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/zesty-dates.html | Zesty Dates | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/colleges-will-get-wider-role-in-space-program-laboratories-to-be.html | Colleges Will Get Wider Role in Space Program; Laboratories to Be Set Up at Many Campuses Carolinian Elected as Head of University Group | True | By Robert H. Terte Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/2-admitted-to-supreme-court.html | 2 Admitted to Supreme Court | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/dealer-in-old-masters-leslie-abraham-hyam.html | Dealer in Old Masters; Leslie Abraham Hyam | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/how-far-in-vietnam.html | How Far in Vietnam? | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/jews-here-worried-by-russian-arrests.html | JEWS HERE WORRIED BY RUSSIAN ARRESTS | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/us-to-help-saigon-fight-reds-with-more-experts-and-planes-saigon.html | U.S. to Help Saigon Fight Reds With More Experts and Planes; SAIGON WILL GET MORE U.S. HELP | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/twyman-of-royals-gains-10000-mark-as-celtics-triumph.html | Twyman of Royals Gains 10,000 Mark As Celtics Triumph | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/secretarys-share-in-musical-upheld.html | SECRETARY'S SHARE IN MUSICAL UPHELD | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/two-ships-crash-in-delaware.html | Two Ships Crash in Delaware | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/reuther-decries-aflcio-rifts-urges-machinery-to-settle.html | REUTHER DECRIES A.F.L.-C.I.O. RIFTS; Urges Machinery to Settle Jurisdictional Disputes | True | By Peter Braestrup Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/market-declines-as-trading-falls-average-off-073-point-steel-and.html | MARKET DECLINES AS TRADING FALLS; Average Off 0.73 Point - Steel and Auto Shares Show Weakness VOLUME IS AT 3,980,000 American Motors Drops 7/8 as Most Active Stock - Chrysler Down 2 1/4 MARKET DECLINES AS TRADING FALLS | True | By Burton Crane | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/admired-by-capt-ike-expresident-was-vicarious-constituent-of.html | ADMIRED BY 'CAPT. IKE'; Ex-President Was 'Vicarious Constituent' of Rayburn | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/kodak-wage-dividend-of-50-million-is-voted.html | Kodak Wage Dividend Of 50 Million Is Voted | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ceylon-hits-sales-of-surplus-rubber-ceylon-protests-us-british-move.html | Ceylon Hits Sales Of Surplus Rubber; CEYLON PROTESTS U.S., BRITISH MOVE | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/boun-oum-declines-laos-neutralist-bid.html | BOUN OUM DECLINES LAOS NEUTRALIST BID | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/morhouse-sees-gain-for-gop-in-state.html | MORHOUSE SEES GAIN FOR G.O.P. IN STATE | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/in-the-nation-the-political-factor-in-new-tariff-plans.html | In The Nation; The Political Factor in New Tariff Plans | True | By Arthur Krock | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/34-due-to-testify-on-morgan-plans.html | 34 DUE TO TESTIFY ON MORGAN PLANS | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/borrowings-by-member-banks-rose-31000000-last-week.html | Borrowings by Member Banks Rose $31,000,000 Last Week | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/east-german-navy-is-accused-by-bonn.html | EAST GERMAN NAVY IS ACCUSED BY BONN | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/tories-charged-with-racial-bias-labor-calls-immigration-bill.html | TORIES CHARGED WITH RACIAL BIAS; Labor Calls Immigration Bill Racefaced Discrimination | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/schoenbrun-gets-cbs-capital-job-paris-correspondent-to-run.html | SCHOENBRUN GETS C.B.S. CAPITAL JOB; Paris Correspondent to Run Washington News Office | True | By Val Adams | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/milwaukee-journal-published-in-strike.html | MILWAUKEE JOURNAL PUBLISHED IN STRIKE | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/carlino-defends-districting-law-calls-critics-of-measure.html | CARLINO DEFENDS DISTRICTING LAW; Calls Critics of Measure Politically Motivated | True | By Clayton Knowles | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/12inch-snowfall-blankets-midwest.html | 12-INCH SNOWFALL BLANKETS MIDWEST | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/msts-honors-eight.html | M.S.T.S. Honors Eight | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mrs-alexandro-keeps-golf-post-somerset-hills-player-will-head.html | MRS. ALEXANDRE KEEPS GOLF POST; Somerset Hills Player Will Head Jersey Group Again | True | By Maureen Orcutt Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/leo-j-nevin.html | LEO J. NEVIN | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/israeli-doctors-strike-medical-center-physicians-seek-retroactive.html | ISRAELI DOCTORS STRIKE; Medical Center Physicians Seek Retroactive Raises | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/texas-signs-pact-for-care-of-aged-state-is-first-to-initiate-plan.html | TEXAS SIGNS PACT FOR CARE OF AGED; State Is First to Initiate Plan With a Private Company | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/food-news-dried-prunes-offer-variety-of-uses.html | Food News; Dried Prunes Offer Variety of Uses | True | By Nan Ickeringill | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/contract-bridge-sometimes-comments-made-after-a-hand-are-more.html | Contract Bridge; Sometimes Comments Made After a Hand Are More Interesting Than the Play | True | By Albert H. Morehead | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/guerrilla-warfare-is-reported-in-tibet.html | GUERRILLA WARFARE IS REPORTED IN TIBET | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/iowa-wesleyan-fills-post.html | Iowa Wesleyan Fills Post | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/pilot-killed-in-algiers.html | Pilot Killed in Algiers | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/william-a-grimes.html | WILLIAM A. GRIMES | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/rev-byron-e-higgon.html | REV. BYRON E. HIGGON | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/6-sirens-fail-in-test-civil-defense-office-gets-31-phone-calls-of.html | 6 SIRENS FAIL IN TEST; Civil Defense Office Gets 31 Phone Calls of Inquiry | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/excessive-milk-pricing-charged.html | Excessive Milk Pricing Charged | True | BRUCE A. SIBERBLATT. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/malenkov-accused-of-purges-in-1937.html | MALENKOV ACCUSED OF PURGES IN 1937 | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/celtics-to-meet-knicks-at-garden-naulls-sidelined-tonight-oldtimers.html | CELTICS TO MEET KNICKS AT GARDEN; Naulls Sidelined Tonight -Old-Timers in Opener | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/nato-talk-saddened-us-delegation-in-tribute-on-death-of-rayburn.html | NATO TALK SADDENED; U.S. Delegation in Tribute on Death of Rayburn | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/team-drops-tv-complaint.html | Team Drops TV Complaint | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/syrian-is-impartial-premier-offers-friendship-to-both-east-and-west.html | SYRIAN IS IMPARTIAL; Premier Offers Friendship to Both East and West | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/adenauer-wants-us-to-eliminate-nato-atom-curb-feels-need-for.html | ADENAUER WANTS U.S. TO ELIMINATE NATO ATOM CURB; Feels Need for Presidential Signal Impairs Defense -- Kroll to Stay on Job ADENAUER WANTS ATOM CURB LIFTED | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/major-crosscountry-crowns-to-be-decided-in-next-11-days.html | Major Cross-Country Crowns To Be Decided in Next 11 Days | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/boy-scouts-opening-show-at-coliseum.html | BOY SCOUTS OPENING SHOW AT COLISEUM | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/hammarskjold-library-dedicated.html | Hammarskjold Library Dedicated | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/fete-to-honor-slim-tonight.html | Fete to Honor Slim Tonight | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/wagner-opposes-delay-on-leader-wants-new-tammany-head-chosen-before.html | WAGNER OPPOSES DELAY ON LEADER; Wants New Tammany Head Chosen Before Dec. 5 | True | By Douglas Dales | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/evans-to-costar-in-redgrave-play-aspern-papers-due-feb-7-city.html | EVANS TO CO-STAR IN REDGRAVE PLAY; 'Aspern Papers' Due Feb. 7 -- City Center Rise Slated | True | By Louis Calta | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/li-store-center-opened.html | L.I. Store Center Opened | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bid-to-avert-air-death-fail.html | Bid to Avert Air Death Fail | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/recital-for-mannes-college.html | Recital for Mannes College | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mr-sam.html | Mr. Sam | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/luther-reed-dies-exfilm-director-writer-for-marion-davies73-worked.html | LUTHER REED DIES; EX-FILM DIRECTOR; Writer for Marion Davies,73, Worked on 'Rio Rita' Movie | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/tutwiler-and-morey-win-1-up.html | Tutwiler and Morey Win, 1 Up | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/us-withholds-comment.html | U.S. Withholds Comment | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/hawaiian-depicts-landlease-plan-46-of-holdings-in-hands-of-60.html | HAWAIIAN DEPICTS LAND-LEASE PLAN; 46% of Holdings in Hands of 60 Owners, He Reports | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/initiative-was-nassers.html | Initiative Was Nasser's | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/post-office-to-name-aides.html | Post Office to Name Aides | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/crime-of-atmospheric-pollution.html | Crime of Atmospheric Pollution | True | HOWARD MUMFORD JONES. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/psc-offers-con-ed-rise-if-it-cuts-rate-for-homes-psc-offers-rise-to.html | P.S.C. Offers Con Ed Rise If It Cuts Rate for Homes; P.S.C. Offers Rise to Con Ed If It Trims Rate for Homes | True | By Russell Porter | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/carl-r-russ.html | CARL R. RUSS | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/yola-ramirez-loses-at-sydney-in-3-sets.html | YOLA RAMIREZ LOSES AT SYDNEY IN 3 SETS | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/rayburn-is-dead-served-17-years-as-house-speaker-kennedy-leads-the.html | RAYBURN IS DEAD; SERVED 17 YEARS AS HOUSE SPEAKER; Kennedy Leads the Nation in Mourning -- Will Attend Rites in Texas Tomorrow BODY TO LIE IN STATE Legislator, 79, Succumbs in Sleep -- Knew of Cancer for Last Six Weeks Sam Rayburn, House Speaker for 17 Years, Dies of Cancer at Age of 79 in Texas LEGISLATOR HELD A TENURE RECORD Pressed Kennedy Program -- President to Attend His Funeral Tomorrow | True | By United Press International. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/stevenson-proposes-air-unit-for-congo-stevenson-urges-planes-for.html | Stevenson Proposes Air Unit for Congo; STEVENSON URGES PLANES FOR CONGO | True | By Thomas J. Hamilton Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/why-5-algerians-fast-observers-in-paris-and-north-africa-see-power.html | Why 5 Algerians Fast; Observers in Paris and North Africa See Power Bid by Jailed Ministers | True | By Thomas F. Brady | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bank-plans-building-in-buffalo.html | Bank Plans Building in Buffalo | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/nepal-curbs-foreign-press.html | Nepal Curbs Foreign Press | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/public-health-services-called-a-key-to-fight-on-mental-ills.html | Public Health Services Called A Key to Fight on Mental Ills | True | By Emma Harrison Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/obituary-1-no-title-kiva-berke-lawyer-with-sec-since-41.html | Obituary 1 -- No Title; KIVA BERKE, LAWYER WITH S.E.C. SINCE '41 | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/moscow-berated-on-own-colonies-britain-tells-un-to-head-iron.html | MOSCOW BERATED ON OWN 'COLONIES'; Britain Tells U.N. to Head Iron Curtain 'Oppression' | True | By Robert Conley Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/industry-chiefs-sight-gains-in-62-conference-board-meeting-sees-no.html | INDUSTRY CHIEFS SIGHT GAINS IN '62; Conference Board Meeting Sees No General Boom | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/white-house-parley-opens-here-with-wagner-plea-for-more-aid-uscity.html | White House Parley Opens Here With Wagner Plea for More Aid; U.S.-CITY PARLEY GETS UNDER WAY | True | By Peter Kihss | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/col-jan-van-den-berg-is-dead-canadian-had-fought-for-villa.html | Col. Jan van den Berg Is Dead; Canadian Had Fought for Villa | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mets-sell-more-than-1000-season-box-seats-total-surpasses-giants.html | Mets Sell More Than 1,000 Season Box Seats; TOTAL SURPASSES GIANTS' BEST HERE Mets Set $3.50 Price for Box Seats -- Cartoonist's Emblem Wins $1,000 | True | By Deane McGowen | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/french-embassy-in-russia-stoned-african-and-asian-students-demand.html | FRENCH EMBASSY IN RUSSIA STONED; African and Asian Students Demand Algeria Freedom FRENCH EMBASSY IN RUSSIA STONED | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/soviet-increases-pressure-on-finns-warns-envoy-tension-has-risen.html | SOVIET INCREASES PRESSURE ON FINNS; Warns Envoy Tension Has Risen -- Helsinki Unlikely to Avoid Defense Talks SOVIET TIGHTENS SQUEEZE ON FINNS | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/big-building-to-rise-over-chicago-rails.html | BIG BUILDING TO RISE OVER CHICAGO RAILS | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/new-candy-company-formed.html | New Candy Company Formed | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/storm-toll-rises-in-mexico.html | Storm Toll Rises in Mexico | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/gallo-convicted-in-extortion-case-racketeer-refuses-to-give-data.html | GALLO CONVICTED IN EXTORTION CASE; Racketeer Refuses to Give Data -- Faces 14 1/2 Years | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/hawaii-dockers-call-off-strike-ilwu-agrees-to-arbitrate-differences.html | HAWAII DOCKERS CALL OFF STRIKE; I.L.W.U. Agrees to Arbitrate Differences Over Contract | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ithaca-is-studying-plan-for-a-free-bus-service.html | Ithaca Is Studying Plan For a Free Bus Service | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/james-a-lamb.html | JAMES A. LAMB | True | SPecial to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/new-haven-orders-a-drive-for-cash.html | NEW HAVEN ORDERS A DRIVE FOR CASH | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/soviet-to-aid-ethiopia-agreement-signed-for-building-of-refinery-on.html | SOVIET TO AID ETHIOPIA; Agreement Signed for Building of Refinery on Red Sea | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/6day-collection-of-refuse-sought-lucia-to-ask-funds-to-return-to.html | 6-DAY COLLECTION OF REFUSE SOUGHT; Lucia to Ask Funds to Return to Longer Week in Areas of City Needing It | True | By Philip Benjamin | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/oil-concerns-sue-britain.html | Oil Concerns Sue Britain | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ad-for-shelters-draws-shoppers-store-reports-only-a-few-dislike.html | AD FOR SHELTERS DRAWS SHOPPERS; Store Reports Only a Few 'Dislike 'Everyday' Idea | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/transport-news-airbus-may-gain-eastern-asks-permission-to-include.html | TRANSPORT NEWS: AIR-BUS MAY GAIN; Eastern Asks Permission to Include Boston-Miami | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/columbia-tuition-is-rising-to-1700-for-most-divisions-it-will-go-up.html | COLUMBIA TUITION IS RISING TO $1,700; For Most Divisions It Will Go Up $250 by 1963-64, Spread Over Two Years KIRK CITES FACULTY PAY President Plans Parallel Student Aid -- Some Units Won't Increase Fees | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/aida-is-a-slave-to-foul-weather-rain-stalls-musicians-on-highway-to.html | 'AIDA' IS A SLAVE TO FOUL WEATHER; Rain Stalls Musicians on Highway to the Met | True | ALAN RICH | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/schools-plan-cut-in-overcrowding-suggest-using-prefabs-and-portable.html | SCHOOLS PLAN CUT IN OVERCROWDING; Suggest Using Prefabs and Portable Classrooms | True | By Leonard Buder | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/truck-driver-killed-by-train.html | Truck Driver Killed by Train | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/designer-offers-four-ways-to-camouflage-an-eyesore.html | Designer Offers Four Ways To Camouflage an Eyesore | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/prices-of-grains-move-narrowly-much-of-volume-confined-to.html | PRICES OF GRAINS MOVE NARROWLY; Much of Volume Confined to Speculative Dealings | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/art-change-combines-with-growth-works-of-marca-relli-and.html | Art: Change Combines With Growth; Works of Marca-Relli and Frankenthaler | True | By Brian O'Doherty | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ambassador-biddle-buried-in-arlington.html | AMBASSADOR BIDDLE BURIED IN ARLINGTON | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/city-and-state-flags-lowered.html | City and State Flags Lowered | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/issues-in-london-turn-downward-market-reacts-after-recent-string-of.html | ISSUES IN LONDON TURN DOWNWARD; Market Reacts After Recent String of Advances | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ship-expert-asks-shift-in-research-marine-builder-wants-more.html | SHIP EXPERT ASKS SHIFT IN RESEARCH; Marine Builder Wants More Projects That Will Pay Off | True | By Werner Bamberger | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/atlantic-nations-trim-output-goal-oecd-seeks-50-growth-in-10-years.html | ATLANTIC NATIONS TRIM OUTPUT GOAL; O.E.C.D. Seeks 50% Growth in 10 Years Instead of 9 -- Britain Resists Plan ATLANTIC NATIONS TRIM OUTPUT GOAL | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/francisco-lucientes.html | FRANCISCO LUCIENTES | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ikeda-visits-hong-kong.html | Ikeda Visits Hong Kong | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/stalin-cantata-is-finale-for-polish-radio-official.html | Stalin Cantata Is Finale For Polish Radio Official | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/sanders-2-others-share-lead-on-67s.html | SANDERS, 2 OTHERS SHARE LEAD ON 67S | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/jacob-w-kramer.html | JACOB W. KRAMER | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/daughter-to-mrs-botond.html | Daughter to Mrs. Botond | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/chicago-egg-prices-fall.html | Chicago Egg Prices Fall | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/food-rushed-to-kenya-tribes.html | Food Rushed to Kenya Tribes | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/touchdown-club-meets-today.html | Touchdown Club Meets Today | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/downtown-church-fete-open.html | Downtown Church Fete Open | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/arizona-utility-places-bonds.html | Arizona Utility Places Bonds | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/un-identifies-victims.html | U.N. Identifies Victims | True | Special to The New York | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/count-of-tovar.html | COUNT OF TOVAR | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/blades-topple-ducks-2-to-1.html | Blades Topple Ducks, 2 to 1 | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/workers-take-pay-cut.html | Workers Take Pay Cut | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bigstore-sales-rose-4-in-week-volume-in-this-area-showed-a-like.html | BIG-STORE SALES ROSE 4% IN WEEK; Volume in This Area Showed a Like Gain From 1960 | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/builders-acquire-new-jersey-site-plan-homes-on-essex-site-factory.html | BUILDERS ACQUIRE NEW JERSEY SITE; Plan Homes on Essex Site -- Factory Deals Made | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/museum-wraps-it-and-takes-it-home-rembrandt-to-be-shown-at.html | MUSEUM WRAPS IT AND TAKES IT HOME; Rembrandt to Be Shown at Metropolitan Tomorrow | True | By Sanka Knox | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/henry-t-adios-is-52-choice-in-145377-messenger-at-westbury-tonight.html | Henry T. Adios Is 5-2 Choice in $145,377 Messenger at Westbury Tonight; WAY WAVE, FILLY, AMONG 9 PACERS Baldwin Will Drive 4-1 Shot in Richest Harness Race -- Adios Don Is 7 to 2 | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/control-of-small-road-sought.html | Control of Small Road Sought | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/record-price-paid-at-city-realty-sale.html | RECORD PRICE PAID AT CITY REALTY SALE | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/churchill-at-harrow-sings-again-with-600-boys-of-his-old-school.html | CHURCHILL AT HARROW; Sings Again With 600 Boys of His Old School | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/double-bunk-shown.html | 'Double Bunk' Shown | True | HOWARD THOMPSON | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/jane-h-walker-is-married-here-to-yale-alumnus-instructor-in.html | Jane H. Walker Is Married Here To Yale Alumnus; Instructor in Medicine at Columbia Bride of Newell Garfield Jr. | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/leslie-la-pidus-bride-of-stephen-alan-cohen.html | Leslie La Pidus Bride Of Stephen Alan Cohen | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/rights-unit-asks-curbs-on-police-finds-brutality-widespread-urges.html | RIGHTS UNIT ASKS CURBS ON POLICE; Finds Brutality Widespread -- Urges New Legislation and Executive Action RIGHTS UNIT ASKS CURBS ON POLICE | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/cotton-declines-40c-to-125-bale-report-of-proposed-changes-in.html | COTTON DECLINES 40C TO $1.25 BALE; Report of Proposed Changes in Subsidy Program Noted | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/church-fair-tomorrow.html | Church Fair Tomorrow | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/offering-extended-economy-auto-store-deadline-changed-again-by.html | OFFERING EXTENDED; Economy Auto Store Deadline Changed Again by McCrory | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/vanderbilt-estate-urged-for-adelphi.html | VANDERBILT ESTATE URGED FOR ADELPHI | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/harrison-keeps-lead-pro-posts-72-for-205-in-us-senior-open-golf.html | HARRISON KEEPS LEAD; Pro Posts 72 for 205 in U.S. Senior Open Golf on Coast | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/unbeaten-rutgers-rejects-bowl-football-and-hits-at-hysteria-over.html | Unbeaten Rutgers Rejects Bowl Football and Hits at 'Hysteria' Over Bids; SCARLET TO AVOID POST-SEASON PLAY Rutgers Aims Only to Beat Colgate, Then Columbia, for Its Peak Since 1869 | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/tavagent-acquitted-jury-rejects-charge-finfer-took-250-bribe-on-li.html | TAX AGENT ACQUITTED; Jury Rejects Charge Finfer Took $250 Bribe on L.I. | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/loadings-mount-for-rails-trucks-both-industries-report-big-rises.html | LOADINGS MOUNT FOR RAILS, TRUCKS; Both Industries Report Big Rises Above '60 Levels | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/5107981-car-licenses-total-through-july-has-paid-120820368-to-state.html | 5,107,981 CAR LICENSES; Total Through July Has Paid $120,820,368 to State | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/gen-park-in-pledge-to-step-down-in-63.html | GEN. PARK IN PLEDGE TO STEP DOWN IN '63 | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bonds-price-retreat-halted-in-the-market-for-government-securities.html | Bonds: Price Retreat Halted in the Market for Government Securities; DISCOUNTS FALL FOR BILLS OF U.S. Tightening of Money Brings Shading of Early Gains -Corporates Turn Firm | True | By Paul Heffernan | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/met-benefit-planned-by-yeshiva-women.html | Met Benefit Planned By Yeshiva Women | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/upstate-relief-aide-refuses-bid-to-quit.html | UPSTATE RELIEF AIDE REFUSES BID TO QUIT | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/production-rose-during-october-industrial-output-erased-its-loss-of.html | PRODUCTION ROSE DURING OCTOBER; Industrial Output Erased Its Loss of September, Reserve Board Finds AUGUST'S PEAK EQUALED Index Up 1.6% From Level of Month Before -- Auto Volume Soared 25% | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/present-for-school-is-held-up-by-india.html | PRESENT FOR SCHOOL IS HELD UP BY INDIA | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/peiping-scores-us-moves.html | Peiping Scores U.S. Moves | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/new-head-of-school-for-deaf.html | New Head of School for Deaf | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/testing-is-called-a-political-issue-scientist-declares-fallout.html | TESTING IS CALLED A POLITICAL ISSUE; Scientist Declares Fall-Out Peril Is Not Great Now | True | By Damon Stetson Special to the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/rubber-companies-diversifying-lines.html | RUBBER COMPANIES DIVERSIFYING LINES | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/author-meets-children.html | Author Meets Children | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/american-motors-unit-shifts-vice-president.html | American Motors Unit Shifts Vice President | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mauritanian-urges-united-africa.html | Mauritanian Urges United Africa | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/45-hurt-in-derailment-rock-island-train-hits-road-vehicle-at-iowa.html | 45 HURT IN DERAILMENT; Rock Island Train Hits Road Vehicle at Iowa Crossing | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/oklahoma-here-for-army-game-sooner-eleven-works-out-for-tomorrows.html | OKLAHOMA HERE FOR ARMY GAME; Sooner Eleven Works Out for Tomorrow's Contest | True | By Robert M. Lipsyte | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/rootes-motors-companies-issue-earnings-figures.html | ROOTES MOTORS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bachelor-in-paradise.html | 'Bachelor in Paradise' | True | A.H. WEILER. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/excerpts-from-civil-rights-units-report-and-statement-by-hesburgh.html | Excerpts From Civil Rights Unit's Report and Statement by Hesburgh | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/west-irians-nationalism-indonesian-minister-questions-the.html | West Irian's Nationalism; Indonesian Minister Questions the Separatist Movement | True | SOEBANDRIO, Minister of Foreign Affairs, Republic of Indonesia. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/italians-stunned-by-congo-murders.html | ITALIANS STUNNED BY CONGO MURDERS | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/conolly-resigns-as-head-of-liu-admiral-to-end-9-years-as-president.html | CONOLLY RESIGNS AS HEAD OF L.I.U.; Admiral to End 9 Years as President Next Fall | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/george-60dbeer-fitghburg-editor-head-of-sentinel-dies-at-89-on.html | GEORGE 60DBEER, FITGHBURG EDITOR; Head of Sentinel Dies at 89 -- On Paper 70 Years | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/railroad-to-raise-outlays.html | Railroad to Raise Outlays | True | Special To The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/poverty-is-pleaded-by-soviet-in-un.html | POVERTY IS PLEADED BY SOVIET IN U.N. | True | Special To The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/23-more-court-clerks-estimate-board-votes-84566-for-needed.html | 23 MORE COURT CLERKS; Estimate Board Votes $84,566 for Needed Assistants | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mullins-corp-president-appointed-a-director.html | Mullins Corp. President Appointed a Director | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/potato-futures-take-a-new-fall-prices-down-3-to-6-points-to-lows.html | POTATO FUTURES TAKE A NEW FALL; Prices Down 3 to 6 Points to Lows for Contracts | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/control-over-wiretapping.html | Control Over Wiretapping | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mgms-earnings-reach-a-new-high-net-rose-to-502-a-share-from-383-in.html | M-G-M'S EARNINGS REACH A NEW HIGH; Net Rose to $5.02 a Share From $3.83 in Fiscal '60 | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/shipwrecked-girl-11-rescued-after-4-days-on-raft-in-atlantic-flown.html | Shipwrecked Girl, 11, Rescued After 4 Days on Raft in Atlantic; Flown 120 Miles to a Miami Hospital in Deep Sleep - Parents Still Sought Shipwrecked Girl, 11, Rescued After 4 Days on Raft in Atlantic | True | By United Press International. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/cities-rule-criticized-charge-that-governments-are-corrupt-and.html | Cities' Rule Criticized; Charge That Governments Are Corrupt and Wasteful Upheld | True | STUYVESANT WAINWRIGHT II, Former Member of Congress from Suffolk County. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mcormack-leads-for-rayburn-post-election-as-speaker-called-almost.html | M'CORMACK LEADS FOR RAYBURN POST; Election as Speaker Called Almost Certain in Capital | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/us-denies-shift-in-credit-policy-reserve-notes-rise-in-free-reserve.html | U.S. DENIES SHIFT IN CREDIT POLICY; Reserve Notes Rise in Free Reserves for the Week -- Gold Stock Steady U.S. DENIES SHIFT IN CREDIT POLICY | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/france-defends-captives-status-asserts-algerians-are-held-as.html | FRANCE DEFENDS CAPTIVES STATUS; Asserts Algerians Are Held as Political Prisoners | True | By Henry Giniger Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/music-anna-xydis-pianist-in-recital-she-gives-first-solo-program.html | Music: Anna Xydis, Pianist, in Recital; She Gives First Solo Program Since '48 Plays With a Touch of the Grand Manner | True | By Ross Parmenter | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/center-for-blind-will-be-assisted-at-theatre-fete-catholic-home-to.html | Center for Blind Will Be Assisted At Theatre Fete; Catholic Home to Gain at Nov. 28 Showing of "Man for All Seasons" | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/cuba-burns-old-peso-notes.html | Cuba Burns Old Peso Notes | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/students-begin-a-fast-14-from-grinnell-in-iowa-on-peace-march-in.html | STUDENTS BEGIN A FAST; 14 From Grinnell in Iowa on Peace March in Capital | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/atkinson-and-jacobs-to-get-awards.html | Atkinson and Jacobs to Get Awards | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/incident-discounted-faa-finds-no-interference-by-transistor-on.html | INCIDENT DISCOUNTED; F.A.A. Finds No Interference by Transistor on Plane | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mori-leaves-harness-post.html | Mori Leaves Harness Post | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/gi-discharges-facing-scrutiny-senators-to-study-possible-denial-of.html | G.I. DISCHARGES FACING SCRUTINY; Senators to Study Possible Denial of Men's Rights | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/j-douglas-duder-artist-and-actor-film-performer-under-name-of.html | J. DOUGLAS DUDER, ARTIST AND ACTOR; Film Performer Under Name of Douglas Walton Dies | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/105-to-go-to-funeral-mccormack-names-members-for-rayburn-services.html | 105 TO GO TO FUNERAL; McCormack Names Members for Rayburn Services | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/western-utility-sets-stock-split-southern-california-edison.html | WESTERN UTILITY SETS STOCK SPLIT; Southern California Edison Proposes 3-for-1 Action COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/senator-has-operation-surgery-on-mrs-neuberger-reveals-malignant.html | SENATOR HAS OPERATION; Surgery on Mrs. Neuberger Reveals 'Malignant Changes' | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/incitement-laid-to-gizenga.html | Incitement Laid to Gizenga | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/quick-trials-won-by-4-long-in-jail-judge-will-parole-prisoners-here.html | QUICK TRIALS WON BY 4 LONG IN JAIL; Judge Will Parole Prisoners Here Unless Delay Ends | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/irish-roadster-shown-here.html | Irish Roadster Shown Here | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/tv-helping-teach-psychiatry-here-students-watch-interviews-on.html | TV HELPING TEACH PSYCHIATRY HERE; Students Watch Interviews on Closed-Circuit System | True | By Robert K. Plumb | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/plane-and-11-found-safe-in-arctic.html | Plane and 11 Found Safe in Arctic | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/usstyle-drugstore-is-bombed-on-champselysees.html | U.S.-Style Drugstore Is Bombed on Champs-Elysees | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/excerpts-from-the-presidents-remarks-at-seattle.html | Excerpts From the President's Remarks at Seattle | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/willkies-son-sues-charges-wifes-parents-with-alienation-of.html | WILLKIE'S SON SUES; Charges Wife's Parents With Alienation of Affection | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/nike-zeus-passes-3d-test-in-2-days-army-now-hoping-to-win-missile.html | NIKE ZEUS PASSES 3D TEST IN 2 DAYS; Army Now Hoping to Win Missile Policy Support | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/yonkers-tax-rate-drops.html | Yonkers Tax Rate Drops | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/lumber-production-rose-during-week.html | LUMBER PRODUCTION ROSE DURING WEEK | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/molotov-post-filled-soviet-names-acting-head-of-atomic-agency.html | MOLOTOV POST FILLED; Soviet Names Acting Head of Atomic Agency Mission | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/austria-is-scored-by-italian-in-un-segni-says-vienna-flouts.html | AUSTRIA IS SCORED BY ITALIAN IN U.N.; Segni Says Vienna Flouts Resolution on Alto Adige | True | By Richard Eder Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/labor-keeps-glasgow-seat.html | Labor Keeps Glasgow Seat | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/reform-democrats-cite-aid-to-wagner.html | REFORM DEMOCRATS CITE AID TO WAGNER | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/rightists-scored-by-hebrew-union-group-charges-weakening-of-us-by.html | RIGHTISTS SCORED BY HEBREW UNION; Group Charges Weakening of U.S. by Causing Rifts | True | By Irving Spiegel Special To the New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/water-in-central-park-lakes-lowered-for-annual-cleanup.html | Water in Central Park Lakes Lowered for Annual Clean-Up | True | By John C. Devlin | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/james-r-young.html | JAMES R. YOUNG | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/jewish-library-urged-memorial-to-martyred-dead-asked-in-lincoln.html | JEWISH LIBRARY URGED; Memorial to 'Martyred Dead' Asked in Lincoln Center | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/advertising-cycles-along-madison-avenue.html | Advertising Cycles Along Madison Avenue | True | By Peter Bart | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/importance-of-ranger-workout-wanes-as-ice-fails-to-harden.html | Importance of Ranger Workout Wanes as Ice Fails to Harden | True | By Michael Strauss | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/2-killed-in-air-crash-li-men-die-as-plane-falls-near-bloomfield.html | 2 KILLED IN AIR CRASH; L.I. Men Die as Plane Falls Near Bloomfield, Conn. | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/rites-on-television-columbia-and-nbc-to-put-cameras-in-texas-church.html | RITES ON TELEVISION; Columbia and N.B.C. to Put Cameras in Texas Church | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bruins-turn-back-canadiens-3-to-2-mckenney-scores-deciding-goal-in.html | BRUINS TURN BACK CANADIENS, 3 TO 2; McKenney Scores Deciding Goal in Third Period | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/garner-grieves-for-rayburn.html | Garner Grieves for Rayburn | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/5-to-get-awards-for-us-service-5000-rockefeller-prizes-announced-at.html | 5 TO GET AWARDS FOR U.S. SERVICE; $5,000 Rockefeller Prizes Announced at Princeton | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/to-provide-holiday-cheer.html | To Provide Holiday Cheer | True | PEGGY LEHMAN KORN, President, Lenox Hill Neighborhood Association, Inc. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/relief-client-said-to-run-4-businesses.html | RELIEF CLIENT SAID TO RUN 4 BUSINESSES | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/irvington-house-to-show-items-for-benefit-sale-research-center.html | Irvington House To Show Items For Benefit Sale; Research Center Plans 3-Day Preview for Auction on Tuesday | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/american-motors-cash-dividend-is-cut-as-stock-payment-is-set.html | American Motors Cash Dividend Is Cut as Stock Payment Is Set | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/new-atheneum-field-publishing-house-will-issue-paperbooks-next-year.html | NEW ATHENEUM FIELD; Publishing House Will Issue Paperbooks Next Year | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mary-a-watson-64-led-placement-unit.html | MARY A. WATSON, 64, LED PLACEMENT UNIT | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/store-gives-award-for-welfare-work.html | STORE GIVES AWARD FOR WELFARE WORK | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/marjorie-steele-is-rewed.html | Marjorie Steele Is Rewed | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/philadelphia-parley-held.html | Philadelphia Parley Held | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/a-goal-for-rutgers-concept-of-bigtime-football-foreign-to.html | A Goal for Rutgers; Concept of Big-Time Football Foreign To University's Educational Philosophy | True | By Howard M. Tuckner Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/seattle-the-ironies-and-contrasts-of-politics.html | Seattle; The Ironies and Contrasts of Politics | True | By James Reston | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/charles-b-pinney.html | CHARLES B. PINNEY | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/chico-marx-widow-gets-estate.html | Chico Marx Widow Gets Estate | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/6-jersey-mayors-ask-tax-parley-convention-to-revise-state-system-is.html | 6 JERSEY MAYORS ASK TAX PARLEY; Convention to Revise State System Is Called Essential | True | By George Cable Wright Special to The New York Times. | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/fanny-may-to-borrow-225-million-next-week.html | Fanny May to Borrow 225 Million Next Week | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/gillette-meeting-clears-31-split-stockholders-hear-profits-are.html | GILLETTE MEETING CLEARS 3-1 SPLIT; Stockholders Hear Profits Are Expected to Rise | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/jobs-for-youth.html | Jobs for Youth | True | | 1989-06-30 | RE0000427655 | RE0000427655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/greek-election-scored-top-opposition-party-charges-fraud-and.html | GREEK ELECTION SCORED; Top Opposition Party Charges 'Fraud and Violence' | True | Special to The New York Times. | 1989-06-30 | RE0000427655 | RE00000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/3000-at-queens-college-strike-to-protest-ban-on-red-talks.html | 3,000 at Queens College Strike To Protest Ban on Red Talks | True | | 1989-06-30 | RE0000427655 | RE00000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/house-subcommittee-visits-the-american-exchange-house-unit-tours.html | House Subcommittee Visits the American Exchange; HOUSE UNIT TOURS AMERICAN BOARD | True | By Alexander R. Hammer | 1989-06-30 | RE0000427655 | RE00000427655 | | | |
| 1961-11-17 | 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/tshombe-calls-report-about-lumumba-false.html | Tshombe Calls Report About Lumumba False | True | | 1989-06-30 | RE0000427655 | RE00000427655 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/165000000-goal-set-for-us-jews-welfare-needs-in-israel-and-at-home.html | $165,000,000 GOAL SET FOR U.S. JEWS; Welfare Needs in Israel and Home Cited at Parley | True | By Irving Spiegel Special To the New York Times. | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/villanova-team-to-play-in-bowl-72-record-earns-invitation-to-sun.html | VILLANOVA TEAM TO PLAY IN BOWL; 7-2 Record Earns Invitation to Sun Game on Dec. 30 | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rambler-six-tops-ducks-41.html | Rambler Six Tops Ducks, 4-1 | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/general-parks-visit.html | General Park's Visit | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/macmillan-serves-at-oxford.html | Macmillan Serves at Oxford | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/even-a-novice-can-assemble-danish-modern-furniture.html | Even a Novice Can Assemble Danish Modern Furniture | True | By Rita Reif | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/cab-hearing-set-on-northeast-aid-legality-of-hughes-tools-financial.html | C.A.B. HEARING SET ON NORTHEAST AID; Legality of Hughes Tool's Financial Assistance to Airline at Issue C.A.B. HEARING SET ON NORTHEAST AID | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/church-merger-gains-lutherans-report-majority-votes-in-favor-of.html | CHURCH MERGER GAINS; Lutherans Report Majority Votes in Favor of Plan | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/italy-begins-3-days-of-mourning-in-tribute-to-murdered-airmen.html | Italy Begins 3 Days of Mourning In Tribute to Murdered Airmen | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/philip-drives-in-ghana.html | Philip Drives in Ghana | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kenyatta-asks-ethiopian-help.html | Kenyatta Asks Ethiopian Help | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/germans-hold-russian-exsoviet-agent-reported-to-admit-bandera.html | GERMANS HOLD RUSSIAN; Ex-Soviet Agent Reported to Admit Bandera Killing | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/admiral-warns-nation-on-space-says-us-must-not-forgo-gains-on-land.html | ADMIRAL WARNS NATION ON SPACE; Says U.S. Must Not Forgo Gains on Land and Sea | True | By Werner Bamberger | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/brigadier-hawtrey.html | BRIGADIER HAWTREY | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/hawks-drop-seymour-as-coach-after-dispute-with-top-players.html | Hawks Drop Seymour as Coach After Dispute With Top Players | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/memorial-concert-planned.html | Memorial Concert Planned | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/schoolaid-talks-called-by-mayor-regional-parley-seen-as-bid-for.html | SCHOOL-AID TALKS CALLED BY MAYOR; Regional Parley Seen as Bid for Leadership on Issue SCHOOL-AID TALKS CALLED BY MAYOR | True | By Leonard Buder | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/carl-r-weidenmiller.html | CARL R. WEIDENMILLER | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rusk-sees-backing-for-finns.html | Rusk Sees Backing for Finns | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/turks-for-coalition-justice-party-to-join-inonu-regime-linked-to.html | TURKS FOR COALITION; Justice Party to Join Inonu Regime Linked to West | True | Dispatch of The Times. London. | 1989-06-30 | RE0000427654 | RE00000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/higher-interest-bond-offered-for-fs-and-gs.html | Higher Interest Bond Offered for F's and G's | True | | 1989-06-30 | RE0000427654 | RE00000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kof-c-to-donate-blood.html | K.of C. to Donate Blood | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/jewish-seminary-head-to-give-award-lecture.html | Jewish Seminary Head To Give Award Lecture | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/miss-virginia-paine-is-a-bride-on-coast.html | Miss Virginia Paine Is a Bride on Coast | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/business-renews-recovery-trend-in-jobs-and-sales-rises-in-home.html | BUSINESS RENEWS RECOVERY TREND IN JOBS AND SALES; Rises in Home Building and Durable Goods Mark Peak Employment in October BUSINESS RENEWS RECOVERY TREND | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/for-un-action-on-berlin.html | For U.N. Action on Berlin | True | ARTHUR W. MUNK. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/student-paper-reports.html | Student Paper Reports | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/delinquencies-increase-in-installment-credit.html | Delinquencies Increase In Installment Credit | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/events-offered-to-homemaker.html | Events Offered To Homemaker | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soviet-arrests-two-as-agents-for-us.html | SOVIET ARRESTS TWO AS AGENTS FOR U.S. | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/recital-offered-by-frank-glazer-pianist-who-made-debut-25-years-ago.html | RECITAL OFFERED BY FRANK GLAZER; Pianist Who Made Debut 25 Years Ago Displays Skills | True | RAYMOND ERICSON | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/jet-fare-cut-scored-twa-files-complaint-with-us-against-rivals-plan.html | JET FARE CUT SCORED; T.W.A. Files Complaint With U.S. Against Rival's Plan | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/thousands-pass-rayburns-bier-neighbors-in-bonham-mourn-funeral.html | THOUSANDS PASS RAYBURN'S BIER; Neighbors in Bonham Mourn -- Funeral Rites Today | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/malay-chief-at-london-talks.html | Malay Chief at London Talks | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/gen-park-pledges-better-use-of-further-us-aid-to-korea-says-here.html | Gen. Park Pledges Better Use Of Further U.S. Aid to Korea; Says Here That Funds Will Go to Help People -- Bars Corruption by Officials | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/fashion-institute-begins.html | Fashion Institute Begins | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/legion-baseball-tourney-set.html | Legion Baseball Tourney Set | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/to-advance-reading-skills.html | To Advance Reading Skills | True | ETOLIA S. BASSO, Reading Coordinator, Horace C. Hurlbutt Jr. Elementary School. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/81-of-pupils-are-negroes.html | 81% of Pupils Are Negroes | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/new-offering-slated-associated-products-plans-359000-share-sale.html | NEW OFFERING SLATED; Associated Products Plans 359,000 Share Sale | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/mcnamara-implies-callup-is-near-end-callup-near-end-pentagon.html | McNamara Implies Call-Up Is Near End; CALL-UP NEAR END, PENTAGON IMPLIES | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soccer-play-opens-friday.html | Soccer Play Opens Friday | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ralph-mcdermid-jr-weds-mrs-spencer.html | Ralph McDermid Jr. Weds Mrs. Spencer | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/newsprint-output-at-a-record-high.html | NEWSPRINT OUTPUT AT A RECORD HIGH | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/foreign-affairs-techniques-of-modern-conquistadors.html | Foreign Affairs; Techniques of Modern Conquistadors. | True | By C.I. Sulzberger | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/industrials-fall-on-london-board-most-losses-are-in-pennies-gilt.html | INDUSTRIALS FALL ON LONDON BOARD; Most Losses Are in Pennies -- Gilt Edges Advance | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ghana-detains-writer.html | Ghana Detains Writer | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/un-troops-sent-to-hunt-slayers-will-try-to-block-escape-of-men-who.html | U.N. TROOPS SENT TO HUNT SLAYERS; Will Try to Block Escape of Men Who Killed Italians | True | By David Halberstam Special To the New York Times | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/alabaman-takes-issue.html | Alabaman Takes Issue | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kennedy-called-inept-republican-says-talks-in-60-encouraged-soviet.html | KENNEDY CALLED INEPT; Republican Says Talks in '60 Encouraged Soviet on Berlin | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/legislator-scores-troops-treatment.html | LEGISLATOR SCORES TROOPS' TREATMENT | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/named-as-treasurer-irwin-of-norwalk-to-serve-in-post-in-connecticut.html | NAMED AS TREASURER; Irwin of Norwalk to Serve in Post in Connecticut | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/walker-is-praised-mcnamara-expresses-regret-over-generals.html | WALKER IS PRAISED; McNamara Expresses Regret Over General's Resignation | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/chain-store-gets-space-on-7th-ave-jc-penny-takes-2-floors-other.html | CHAIN STORE GETS SPACE ON 7TH AVE.; J.C. Penny Takes 2 Floors — Other Rental Deals | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/columbia-professor-is-skeptical-of-antired-rally-in-greenwich.html | Columbia Professor Is Skeptical Of Anti-Red Rally in Greenwich | True | By Richard H. Parke Special To the New York Times | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/sidelights-car-buying-plans-show-upturn.html | Sidelights; Car Buying Plans Show Upturn | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/transit-in-city-called-morass-budget-and-realty-groups-say.html | TRANSIT IN CITY CALLED MORASS; Budget and Realty Authority Has Made 'Dreadful Mistakes' BOARD DEFENDS WORK Tells Estimate Body It Will Ask Albany Again for 200 Million Bond Issue | True | By Charles G. Bennett | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/cross-brown-aide-gets-higher-position.html | Cross & Brown Aide Gets Higher Position | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/polio-cases-decline-29-reported-during-week-22-of-which-are.html | POLIO CASES DECLINE; 29 Reported During Week, 22 of Which Are Paralytic | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ranger-launched-at-florida-base-test-of-controls-for-moon-shot-ends.html | RANGER LAUNCHED AT FLORIDA BASE; Test of Controls for Moon Shot Ends in Failure | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/refugee-from-island-dies.html | Refugee From Island Dies | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/khrushchev-soninlaw-here.html | Khrushchev Son-in-Law Here | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/aide-of-wagner-gets-us-position-first-federal-patronage-in-state.html | AIDE OF WAGNER GETS U.S. POSITION; First Federal Patronage in State Dispensed by Mayor | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/son-to-the-peter-n-earls.html | Son to the Peter N. Earls | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/johnson-stops-quatuor.html | Johnson Stops Quatuor | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/yemen-renews-pact-ties-to-arab-states-extended-three-years-by-imam.html | YEMEN RENEWS PACT; Ties to Arab States Extended Three Years by Imam | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/elder-of-canada-takes-jumpoff-ringrose-of-ireland-second-at-toronto.html | ELDER OF CANADA TAKES JUMP-OFF; Ringrose of Ireland Second at Toronto Horse Show | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/city-garages-raise-rate.html | City Garages Raise Rate | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/drug-use-defended-in-mental-therapy.html | DRUG USE DEFENDED IN MENTAL THERAPY | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/two-met-singers-appear-in-debuts-symonette-and-wiemann-fill.html | TWO MET SINGERS APPEAR IN DEBUTS; Symonette and Wiemann Fill 'Lohengrin' Roles | True | ALAN RICH | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/pentagon-tightens-regulations-for-airlines-flying-troops-military.html | Pentagon Tightens Regulations For Airlines Flying Troops; Military Inspection Ordered for Nonscheduled Concerns — Crash Brings Revisions | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/radio-newsman-drops-story-on-gop-ticket.html | Radio Newsman Drops Story on G.O.P. Ticket | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/commodities-off-index-fell-to-824-thursday-after-3-days-at-825.html | COMMODITIES OFF; Index Fell to 82.4 Thursday, After 3 Days at 82.5 | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/quill-gives-warning-of-strike-on-buses.html | QUILL GIVES WARNING OF STRIKE ON BUSES | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/feminine-designs-are-set-for-spring.html | Feminine Designs Are Set for Spring | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/affidavits-back-big-bank-merger-supporting-views-filed-by.html | AFFIDAVITS BACK BIG BANK MERGER; Supporting Views Filed by Manufacturers Hanover | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/the-silent-senator-carl-trumbull-hayden.html | The Silent Senator; Carl Trumbull Hayden | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rusk-hints-wall-need-not-block-talks-on-berlin-he-indicates-its.html | RUSK HINTS WALL NEED NOT BLOCK TALKS ON BERLIN; He Indicates Its Removal Is Objective Rather Than Condition for Parley's WANTS BARRIER DOWN Foresees a Common Allied Position -- Says Nuclear Offer to NATO Stands RUSK HINTS TALKS DESPITE THE WALL | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/balloonequipped-copter-unit-devised-to-transport-freight-variety-of.html | Balloon-Equipped 'Copter Unit Devised to Transport Freight; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/75-years-marked-by-horace-mann-school-in-riverdale-also-dedicates.html | 75 YEARS MARKED BY HORACE MANN; School in Riverdale Also Dedicates Auditorium | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/policewoman-sues-to-become-sergeant.html | POLICEWOMAN SUES TO BECOME SERGEANT | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soviet-bids-finns-discuss-defense-in-moscow-soon-parley-to-meet.html | SOVIET BIDS FINNS DISCUSS DEFENSE IN MOSCOW 'SOON'; Parley to Meet Bonn Threat Termed 'Unavoidable' -- Timing Is Stepped Up SOVIET BIDS FINNS PEN TALKS 'SOON' | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/la-salle-wins-title-takes-team-honors-in-middle-atlantic-conference.html | LA SALLE WINS TITLE; Takes Team Honors in Middle Atlantic Conference Run | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/supercaravelle-planned.html | Super-Caravelle Planned | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/johnson-and-king-bolster-giants-nolan-and-stits-replaced-in-shift.html | JOHNSON AND KING BOLSTER GIANTS; Nolan and Stits Replaced in Shift Before Steeler Game | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/navy-150s-win-title-rout-columbia-eleven-650-for-fifth-victory-of.html | NAVY 150'S WIN TITLE; Rout Columbia Eleven, 65-0, for Fifth Victory of Year | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/lakers-turn-back-warriors-125121.html | LAKERS TURN BACK WARRIORS, 125-121 | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/envoy-scores-truce-unit.html | Envoy Scores Truce Unit | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soviet-entrant-scores-in-chess-mme-gaprindasvili-defeats-frau.html | SOVIET ENTRANT SCORES IN CHESS; Mme. Gaprindasvili Defeats Frau Rinder in 42 Moves | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/couple-held-in-counterfeiting.html | Couple Held in Counterfeiting | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/heller-expects-dip-in-jobless-to-55.html | HELLER EXPECTS DIP IN JOBLESS TO 5.5% | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/south-africa-accused-indian-at-un-charges-it-forcibly-evicts.html | SOUTH AFRICA ACCUSED; Indian at U.N. Charges It Forcibly Evicts Hundreds | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/caribbean-cruise-canceled.html | Caribbean Cruise Canceled | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rangers-to-face-canadiens-today-rivals-to-meet-in-matinee-contest.html | RANGERS TO FACE CANADIENS TODAY; Rivals to Meet in Matinee Contest on Garden Ice | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/health-research-aide-named.html | Health Research Aide Named | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/cyo-auxiliary-in-brooklyn-plans-bridge-party-for-dec-2.html | C.Y.O. Auxiliary in Brooklyn Plans Bridge Party for Dec. 2 | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/eisenhower-to-show-cattle.html | Eisenhower to Show Cattle | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/quakes-recorded-in-snow-tunnel-seismographs-at-south-pole-spot-5000.html | QUAKES RECORDED IN SNOW TUNNEL; Seismographs at South Pole Spot 5,000 Disturbances | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/nepal-king-to-restore-rights.html | Nepal King to Restore Rights | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/plea-to-world-court-on-un-costs-urged-un-report-proposes-a-ruling.html | Plea to World Court On U.N. Costs Urged; U.N Report Proposes a Ruling By World Court on Fund Crisis | True | By Robert Conley Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/leftist-in-brazil-warns-of-revolt-peasants-chief-says-land.html | LEFTIST IN BRAZIL WARNS OF REVOLT; Peasants' Chief Says Land Redistribution Is Vital | True | By Edward C. Burks Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/lions-near-title-if-they-beat-penn-with-ace-backfield-intact.html | LIONS NEAR TITLE IF THEY BEAT PENN; With Ace Backfield Intact, Columbia Seeks at Least a Tie for Ivy Laurels | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/jersey-city-depot-closed-by-pennsy-trains-to-exchange-plac-will-now.html | JERSEY CITY DEPOT CLOSED BY PENNSY; Trains to Exchange Plac Will Now Come Here | True | By Joseph O. Haff Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/boot-in-fashion.html | Boot in Fashion | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/stamps-to-aid-un-drive.html | Stamps to Aid U.N. Drive | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/new-syndicate-threatens-split-in-unlimited-hydroplane-class-boating.html | New Syndicate Threatens Split In Unlimited Hydroplane Class; Boating Group Plans Promotional Drives for More Regattas -- DuMont Leads Cruiser Talks at Reno Meeting | True | By Clarence E. Lovejoy Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/lawmakers-in-panama-demand-scrapping-of-us-canal-treaty.html | Lawmakers in Panama Demand Scrapping of U.S. Canal Treaty | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/25-indiana-youths-visit-city-friends-repay-call-new-yorkers-had.html | 25 INDIANA YOUTHS VISIT CITY FRIENDS; Repay Call New Yorkers Had Made to Their Farms | True | By Anna Petersen | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/two-film-makers-describe-works-wasserman-and-amshtam-discuss.html | TWO FILM MAKERS DESCRIBE WORKS; Wasserman and Amshtam Discuss Current Projects An American television and screen writer, Dale Wasserman, and a Russian director-scenarist, Lev Amshtam, discussed their work recently in separate interviews here. | True | By Howard Thompson | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/875000-check-paid-for-painting-here.html | $875,000 CHECK PAID FOR PAINTING HERE | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/all-futures-slip-in-the-grain-pits-decline-unrelieved-by-any-rally.html | ALL FUTURES SLIP IN THE GRAIN PITS; Decline Unrelieved by Any Rally During the Day | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/event-at-pierre-nov-28-to-help-fibrosis-group-westchester-chapter.html | Event at Pierre Nov. 28 to Help Fibrosis Group; Westchester Chapter of Foundation Will Raise Funds for Research | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/podoloff-to-be-honored.html | Podoloff to Be Honored | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/japanese-peace-quest-11-leaders-of-faiths-seeking-cooperation-here.html | JAPANESE PEACE QUEST; 11 Leaders of Faiths Seeking Cooperation Here | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/martin-o-miller.html | MARTIN O. MILLER | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/nato-and-nuclear-arms.html | NATO and Nuclear Arms | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/spaak-disavows-help-to-katanga-belgium-advises-tshombe-to-rejoin.html | SPAAK DISAVOWS HELP TO KATANGA; Belgium Advises Tshombe to Rejoin Central Regime -- Urges U.N. Show Way SPAAK DISAVOWS HELP TO KATANGA | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/8-navy-ships-visit-here-vessels-to-be-open-to-public-today-and.html | 8 NAVY SHIPS VISIT HERE; Vessels to Be Open to Public Today and Tomorrow | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/slide-continues-in-potato-prices-futures-off-1-to-2-points-to-new.html | SLIDE CONTINUES IN POTATO PRICES; Futures Off 1 to 2 Points to New Contract Lows | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/connecticut-to-get-big-korvette-store.html | CONNECTICUT TO GET BIG KORVETTE STORE | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/berlin-wall-builds-ghetto-miller-says.html | BERLIN WALL BUILDS GHETTO, MILLER SAYS | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/bonds-firmness-reappears-in-market-for-prime-securities-bills-of-us.html | Bonds: Firmness Reappears in Market for Prime Securities; BILLS OF U.S. GAIN AS MONEY EASES Federal Funds Rate Reaches 2 1/2 Per Cent -- Municipals Show a Mixed Tone | True | By Paul Heffernan | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/bishops-criticized-a-unitarian-group-disputes-catholics-on-school-a.html | BISHOPS CRITICIZED; A Unitarian Group Disputes Catholics on School Aid | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/twu-wins-in-voting-says-twa-workers-elected-union-as-bargaining.html | T.W.U. WINS IN VOTING; Says T.W.A. Workers Elected Union as Bargaining Agent | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/tories-ask-changes-in-immigrant-bill.html | TORIES ASK CHANGES IN IMMIGRANT BILL | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/screen-schuberts-woedas-dreimaederlhaus-opens-at-the-casino.html | Screen: Schubert's Woe;Das Dreimaederlhaus' Opens at the Casino | True | EUGENE ARCHER | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/la-guardia-work-found-defective-gaps-disclosed-in-piling-for.html | LA GUARDIA WORK FOUND DEFECTIVE; Gaps Disclosed in Piling for $30,000,000 Terminal | True | By Edward Hudson | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/realty-agent-fined-400-on-violations.html | REALTY AGENT FINED $400 ON VIOLATIONS | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/bundy-meets-students-hears-plea-to-kennedy-by-fasting-group-from.html | BUNDY MEETS STUDENTS; Hears Plea to Kennedy by Fasting Group From Iowa | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/oil-parley-set-indonesia-foreign-concerns-to-resume-talks-nov-21.html | OIL PARLEY SET; Indonesia, Foreign Concerns to Resume Talks Nov. 21 | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kroll-proposed-thaw-to-moscow-german-asked-khrushchev-for-grand.html | KROLL PROPOSED THAW TO MOSCOW; German Asked Khrushchev for 'Grand Reconciliation' KROLL PROPOSED THAW TO MOSCOW | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/music-with-a-bounce.html | Music With a Bounce | True | L.H. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/nancy-nicoll-is-married.html | Nancy Nicoll Is Married | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/wolf-company-picks-director.html | Wolf Company Picks Director | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ap-unit-names-head-stone-of-seattle-elected-by-managing-editors.html | A.P. UNIT NAMES HEAD; Stone of Seattle Elected by Managing Editors | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rent-control-head-named-in-brooklyn.html | RENT CONTROL HEAD NAMED IN BROOKLYN | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/braniff-asks-fare-rise-airline-suggests-plan-calling-for-6-to-7.html | BRANIFF ASKS FARE RISE; Airline Suggests Plan Calling for 6 to 7% Increase | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/art-religion-in-the-semiabstract-works-by-chamberlain-at-nordness.html | Art: Religion in the Semi-Abstract; Works by Chamberlain at Nordness Gallery | True | By Stuart Preston | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/w-j-meinel-dies-industrialist-68-civic-leader-in-philadelphia.html | W. J. MEINEL DIES; INDUSTRIALIST, 68; Civic Leader in Philadelphia Headed Heintz Metals | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/henry-b-van-dyne-oil-distributor-72.html | HENRY B. VAN DYNE, OIL DISTRIBUTOR, 72 | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ycaza-rides-gas-490-to-aqueduct-victory-manassa-mauler-is-second.html | Ycaza Rides Gus, $4.90, to Aqueduct Victory; Manassa Mauler Is Second, Micarlo Third in Dash Sherluck 7-5 Today to Take $85,650 Gallant Fox | True | By Joseph C. Nichols | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/iowa-triumphs-in-big-ten-run-with-michigan-state-team-next-tucker.html | Iowa Triumphs in Big Ten Run, With Michigan State Team Next; Tucker Places First in 4-Mile Grind, Helping Beat Defenders -- Kansas Is Victor in Central Collegiate Meet. | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/02-rise-recorded-for-primary-prices.html | 0.2% RISE RECORDED FOR PRIMARY PRICES | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/joseph-taleisnik.html | JOSEPH TALEISNIK | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/old-rivals-listed-in-many-contests-2-major-attractions-here-html | OLD RIVALS LISTED IN MANY CONTESTS; 2 Major Attractions Here -- Minnesota to Test Purdue -- Texas to Face T.C.U. | True | By Allison Danzig | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/new-airport-for-argentina.html | New Airport for Argentina | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/prison-strike-ends-reprisals-barred.html | PRISON STRIKE ENDS; REPRISALS BARRED | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/sudan-chief-pledges-elections.html | Sudan Chief Pledges Elections | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/social-changes-urged-in-asia.html | Social Changes Urged in Asia | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/princeton-choice-over-yale-eleven-tigers-must-stop-running-game-of.html | PRINCETON CHOICE OVER YALE ELEVEN; Tigers Must Stop Running Game of Visiting Elis | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/bond-sale-slated-by-michigan-unit-county-drainage-district-to-offer.html | BOND SALE SLATED BY MICHIGAN UNIT; County Drainage District to Offer $33,675,000 Issue | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/tulane-rally-tops-vanderbilt-by-1714.html | TULANE RALLY TOPS VANDERBILT BY 17-14 | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/appell-to-write-2-show-scripts-author-of-milk-and-honey-eyes-jazz.html | APPELL TO WRITE 2 SHOW SCRIPTS; Author of 'Milk and Honey' Eyes Jazz and Bull Ring | True | By Louis Calta | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/riders-rebuffed-in-us-court-test-told-to-go-to-state-bench-first-in.html | RIDERS REBUFFED IN U.S. COURT TEST; Told to Go to State Bench First in Mississippi Case | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/welfare-unit-elects-genet.html | Welfare Unit Elects Genet | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/suburbanites-mirror-suburbia-in-nyack-and-laugh-at-image.html | Suburbanites Mirror Suburbia In Nyack and Laugh at Image | True | By Gay Talese Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/con-ed-to-consider-proposal-on-rates.html | CON ED TO CONSIDER PROPOSAL ON RATES | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/lubanski-shatters-record-in-bowling.html | LUBANSKI SHATTERS RECORD IN BOWLING | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kennedy-expresses-sorrow.html | Kennedy Expresses Sorrow | True | Special to The New York | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/harrisons-273-wins-hutchinson-next-at-284-in-us-senior-open-golf-on.html | HARRISON'S 273 WINS; Hutchinson Next at 284 in U.S. Senior Open Golf on Coast | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/us-will-honor-hammarskjold-with-memorial-stamp-next-year.html | U.S. Will Honor Hammarskjold With Memorial Stamp Next Year | True | By David Lidman | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/event-at-waldorf-to-aid-taysachs-association.html | Event at Waldorf to Aid Tay-Sachs Association | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/drifter-is-guilty-in-slaying-of-girl.html | DRIFTER IS GUILTY IN SLAYING OF GIRL | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/sauds-condition-improves.html | Saud's Condition Improves | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ribicoff-budget-cut-denounced-at-conference-on-mental-health.html | Ribicoff Budget Cut Denounced At Conference on Mental Health | True | By Emma Harrison Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/german-reds-lack-food-potatoless-day-instituted-by-stores-in.html | GERMAN REDS LACK FOOD; 'Potatoless Day' Instituted by Stores in Eastern Cities | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/end-of-london-strike-voted.html | End of London Strike Voted | True | Special to The New York | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/galvao-leaves-morocco.html | Galvao Leaves Morocco | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/mrs-kennedy-falls-off-horse-in-hunt-is-reported-unhurt.html | Mrs. Kennedy Falls Off Horse in Hunt; Is Reported Unhurt | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/housing-starts-up-4.html | Housing Starts Up 4% | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/tax-on-tv-urged-to-support-stage-5-levy-on-broadcasters-income.html | TAX ON TV URGED TO SUPPORT STAGE; 5% Levy on Broadcasters' Income Backed by Shumlin at House Hearing Here BLEAK PICTURE DRAWN Subsidization Is Held Only Solution to Poor Economic Prospects of Performers | True | By Murray Illson | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/eastman-wind-ensemble-plays-crisp-concert-at-carnegie-hall.html | Eastman Wind Ensemble Plays Crisp Concert at Carnegie Hall | True | ERIC SALZMAN | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/shelters-as-national-necessity.html | Shelters as National Necessity | True | LANSING LAMONT. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/musical-draws-bead-on-new-frontiersmen-the-financial-follies-trains.html | Musical Draws Bead on New Frontiersmen; The Financial Follies Trains Its Satire on Kennedy's WRITERS SATIRIZE FINANCIAL WORLD | True | By Burton Crane | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rutgers-seeks-subsidy-will-ask-state-for-32-million-in-196263.html | RUTGERS SEEKS SUBSIDY; Will Ask State for 32 Million in 1962-63 Budget | True | Special to The New York Times | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/albanians-arrive-for-peiping-talks-delegation-is-3d-this-year-to.html | ALBANIANS ARRIVE FOR PEIPING TALKS; Delegation Is 3d This Year to Negotiate Assistance | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/india-to-get-5440000.html | India to Get $5,440,000 | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kennedy-extols-us-global-role-says-nation-can-be-proud-of-burden.html | KENNEDY EXTOLS U.S. GLOBAL ROLE; Says Nation Can Be Proud of 'Burden' for Freedom -- Pays Honor to Hayden KENNEDY SLIGHTS GOLDWATER ROLE | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/celtics-turn-back-knicks-at-garden-104100-new-yorks-play-surprises.html | Celtics Turn Back Knicks at Garden, 104-100; NEW YORK'S PLAY SURPRISES FANS Knicks Bow After Leading Most of Way -- Old-Timers Find Hoop Is Smaller | True | By Robert L. Teague | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/guinea-is-seizing-aluminium-unit-bauxites-du-midi-takeover.html | GUINEA IS SEIZING ALUMINIUM UNIT; Bauxites Du Midi Take-Over Scheduled for Nov. 23 | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/harlem-hospital-gets-top-surgeon-trussell-names-negro-its-first.html | HARLEM HOSPITAL GETS TOP SURGEON; Trussell Names Negro Its First Full-Time Service Chief at $25,000 a Year | True | By Morris Kaplan | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/strikers-are-balked-milwaukee-journal-mailers-refused-labor-unit.html | STRIKERS ARE BALKED; Milwaukee Journal Mailers Refused Labor Unit Sanction | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/copland-is-honored-brooklyn-academy-calls-him-a-credit-to-the.html | COPLAND IS HONORED; Brooklyn Academy Calls Him a 'Credit to the Borough' | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/homer-w-carter-jr.html | HOMER W. CARTER JR. | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/robert-o-truman.html | ROBERT O. TRUMAN | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/credit-cards-held-illegal-on-airlines.html | CREDIT CARDS HELD ILLEGAL ON AIRLINES | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/adenauer-joins-mourning.html | Adenauer Joins Mourning | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soccer-ace-sold-for-98000.html | Soccer Ace Sold for $98,000 | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/newark-academy-wins-englewood-bows-32-to-0-as-busse-scores-2.html | NEWARK ACADEMY WINS; Englewood Bows, 32 to 0, as Busse Scores 2 Touchdowns | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/gov-rockefeller-and-his-wife-part-will-get-divorce-married-31-years.html | GOV. ROCKEFELLER AND HIS WIFE PART; WILL GET DIVORCE; MARRIED 31 YEARS Suit to Be Out of State -- Move May Affect Political Career GOVERNOR, WIFE TO GET A DIVORCE | True | By Douglas Dales | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rise-in-smut-mail-to-youth-reported.html | RISE IN SMUT MAIL TO YOUTH REPORTED | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/methodist-bishops-protest-shelters.html | METHODIST BISHOPS PROTEST SHELTERS | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/seaton-seeks-a-governorship.html | Seaton Seeks a Governorship | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/roy-campanella-cited.html | Roy Campanella Cited | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/new-proposal-by-west.html | New Proposal by West | True | By Drew Middleton Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/voice-on-new-laws-promised-to-indians.html | VOICE ON NEW LAWS PROMISED TO INDIANS | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/priority-flight-plan-asked.html | Priority Flight Plan Asked | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ronald-v-rike.html | RONALD V. RIKE | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ribicoff-forecasts-enactment-of-bill-to-aid-medical-schools.html | Ribicoff Forecasts Enactment Of Bill to Aid Medical Schools | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/adios-don-wins-145377-messenger-stakes-as-henry-t-adios-finishes-2d.html | Adios Don Wins $145,377 Messenger Stakes as Henry T. Adios Finishes 2d; LANG HANOVER 3D IN WESTBURY PACE Adios Don, $7.80, Rallies in Stretch to Win Mile by a Half-Length in 2:02 2/5 | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/shelters-value-queried-figures-are-offered-on-range-and-effect-of.html | Shelters' Value Queried; Figures Are Offered on Range and Effect of Superbombs | True | WALTER THABIT. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/voting-data-impounded-taken-up-in-west-haven-for-check-on-mayoral.html | VOTING DATA IMPOUNDED; Taken Up in West Haven for Check on Mayoral Election | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/vientiane-talk-set-for-laos-3-princes.html | VIENTIANE TALK SET FOR LAOS 3 PRINCES | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/bonn-defends-strauss-trip.html | Bonn Defends Strauss Trip | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/sales-of-retail-store-chains-increased-by-32-in-october-chain-sales.html | Sales of Retail Store Chains Increased by 3.2% in October; CHAIN SALES 3.2% FOR OCTOBER | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/1961-champagne-remains-big-question-until-1964-wine-ferments-twice.html | 1961 Champagne Remains Big Question Until 1964; Wine Ferments Twice Before Evaluation Is Accurate Board Decides in April Whether It Will Be Vintage Year THE precious press of the grapes of the Champagne country for 1961 now lie in open, forty-four gallon wooden casks, slowly fermenting. | True | By Robert Alden Special To the New York Times.reims, France. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/stocks-decline-average-off-160-more-issues-rise-than-fall-trading.html | STOCKS DECLINE; AVERAGE OFF 1.60; More Issues Rise Than Fall -- Trading Pace Steady at 3,956,620 Shares 100 NEW HIGHS, 9 LOWS Pennsylvania Railroad Gains 5/8, to 17 5/8, as the Day's Most Active Security STOCKS DECLINE; AVERAGE OFF 1.60 | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/partition-threat-revoiced.html | Partition Threat Revoiced | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/school-delinquents-to-be-transferred-to-jobs-with-state.html | School Delinquents To Be Transferred To Jobs With State | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/sanders-134-leads-by-shot-in-louisiana.html | SANDERS 134 LEADS BY SHOT IN LOUISIANA | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ribicoff-to-push-for-care-of-aged-elderly-at-parley-applaud-pledge.html | RIBICOFF TO PUSH FOR CARE OF AGED; Elderly at Parley Applaud Pledge by Secretary to Assure Medical Aid RIBICOFF TO PUSH FOR CARE AGED | True | By Martin Arnold | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/3-air-attacks-by-un-reported.html | 3 Air Attacks by U.N. Reported | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/sandra-j-crino-affianced.html | Sandra J. Crino Affianced | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/dutch-face-un-attack-3-nations-plan-fight-against-proposal-for-new.html | DUTCH FACE U.N. ATTACK; 3 Nations Plan Fight Against Proposal for New Guinea | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/jersey-gets-plea-for-shelter-study.html | JERSEY GETS PLEA FOR SHELTER STUDY | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/con-edison-issue-tops-new-docket-offerings-in-coming-week-to-exceed.html | CON EDISON ISSUE TOPS NEW DOCKET; Offerings in Coming Week to Exceed 162 Million | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/syrians-and-israelis-clash.html | Syrians and Israelis Clash | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/a-classical-scholar-91-admits-classical-hoax.html | A Classical Scholar, 91, Admits Classical Hoax | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/li-conservatives-to-meet.html | L.I. Conservatives to Meet | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/akins-and-redl-draw-former-welterweight-ruler-floors-foe-in-first.html | AKINS AND REDL DRAW; Former Welterweight Ruler Floors Foe in First Round | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soviet-military-priority-moscow-risks-a-propaganda-setback-among.html | Soviet Military Priority; Moscow Risks a Propaganda Setback Among Neutrals by Move on Finland | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/admiral-is-honored-crowds-welcome-anderson-in-brooklyn-homecoming.html | ADMIRAL IS HONORED; Crowds Welcome Anderson in Brooklyn Homecoming | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/alcohol-parley-hit-church-group-in-california-protests-to.html | ALCOHOL PARLEY HIT; Church Group in California Protests to University | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/2-big-dams-proposed-army-engineers-ask-projects-in-california-and.html | 2 BIG DAMS PROPOSED; Army Engineers Ask Projects in California and Missouri | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/doctor-found-after-search.html | Doctor Found After Search | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/collegiate-prep-wins-140-victory-over-brunswick-completes-unbeaten.html | COLLEGIATE PREP WINS; 14-0 Victory Over Brunswick Completes Unbeaten Season | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/tito-in-cairo-for-talks.html | Tito in Cairo for Talks | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/oecd-gains-held-aid-to-poor-nations.html | O.E.C.D. GAINS HELD AID TO POOR NATIONS | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kowalski-to-seek-bush-senate-seat.html | KOWALSKI TO SEEK BUSH SENATE SEAT | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/oklahoma-rated-on-even-basis-with-cadets-for-stadium-fray.html | Oklahoma Rated on Even Basis With Cadets for Stadium Fray | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/consultant-admits-2-partners.html | Consultant Admits 2 Partners | 2 | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/mrs-ogden-reid-has-son.html | Mrs. Ogden Reid Has Son | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/key-official-promoted-by-american-motors.html | Key Official Promoted By American Motors | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/car-output-rise-seen-overtime-is-scheduled.html | Car Output Rise Seen; Overtime Is Scheduled | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/moroccans-fail-in-bid-on-algeria-unable-to-win-french-assent-on.html | MOROCCANS FAIL IN BID ON ALGERIA; Unable to Win French Assent on Hunger Strikers | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/table-decor-is-one-way-to-set-mood.html | Table Decor Is One Way To Set Mood | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/a-test-ban-keep-on-trying.html | A Test Ban? Keep On Trying | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/lubowgross.html | Lubow--Gross | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/cuban-guard-slain-new-clashes-reported-for-4th-consecutive-day.html | CUBAN GUARD SLAIN; New Clashes Reported for 4th Consecutive Day | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/polish-lawyers-to-purge-ranks-yield-to-regime-pressure-for.html | POLISH LAWYERS TO PURGE RANKS; Yield to Regime Pressure for Self-Reform Program | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/us-trust-study-may-hit-movies-important-stars-reported-to-have-been.html | U.S. TRUST STUDY MAY HIT MOVIES; Important Stars Reported to Have Been Subpoenaed | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/little-red-schools-art-show.html | Little Red School's Art Show | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/denmark-firm-on-nato-ties.html | Denmark Firm on NATO Ties | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/porumbeanu-is-jailed-gets-30day-sentence-to-ignoring-court-order.html | PORUMBEANU IS JAILE; Gets 30-Day Sentence to Ignoring Court Order | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/high-officer-selected-for-russell-burdsall.html | High Officer Selected For Russell, Burdsall | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/fraeulein-woldenga-wed.html | Fraeulein Woldenga Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/music-chinese-pianist-fou-tsong-appears-with-philharmonic.html | Music Chinese Pianist; Fou Ts'Ong Appears With Philharmonic | True | By Harold C. Schonberg | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/delinquencies-up-average-on-mortgage-loans-is-302-bankers-report.html | DELINQUENCIES UP; Average on Mortgage Loans Is 3.02%, Bankers Report | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/jersey-concert-give-ridgewood-symphony-plan-jean-graham-is-soloist.html | JERSEY CONCERT GIVE; Ridgewood Symphony Plan -- Jean Graham Is Soloist | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/gary-player-beats-palmer-in-manila.html | GARY PLAYER BEATS PALMER IN MANILA | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/aggianian-41-signed-by-packers-as-kicker.html | Aggianian, 41, Signed By Packers as Kicker | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/hall-the-man-to-see-in-honolulu-unionist-counts-in-many-ways.html | Hall the Man to See in Honolulu; Unionist 'Counts' in Many Ways; Spokesman for Dock, Sugar and Pineapple Workers Also Key Figure in Elections | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/health-plan-cost-laid-to-surgery-trussell-tells-state-hearing-much.html | HEALTH PLAN COST LAID TO SURGERY; Trussell Tells State Hearing Much of Care Is Unneeded | True | By David Anderson | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/mrs-rita-s-warner.html | MRS. RITA S. WARNER | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/protestants-set-world-aid-fund-thanksgiving-appeal-opens-tomorrow.html | PROTESTANTS SET WORLD AID FUND; Thanksgiving Appeal Opens Tomorrow to Feed Needy | True | By John Wicklein | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rutgers-in-playoffs-soccer-team-beats-fairleigh-in-four-overtimes.html | RUTGERS IN PLAY-OFFS; Soccer Team Beats Fairleigh in Four Overtimes, 2-1 | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/dr-edwin-n-riggins.html | DR. EDWIN N. RIGGINS | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rusk-is-encouraged-by-dominican-trend.html | RUSK IS ENCOURAGED BY DOMINICAN TREND | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/miss-sherman-62-a-radcliffe-dean-head-of-college-relations-dead-on.html | MISS SHERMAN, 62 A RADCLIFFE DEAN; Head of College Relations Dead -- On Staff 31 Years | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/queens-apartment-area-acquired-by-syndicate.html | Queens Apartment Area Acquired by Syndicate | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/nato-legislators-ask-quick-buildup.html | NATO LEGISLATORS ASK QUICK BUILD-UP | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/macapagal-plans-test-to-file-graft-charge-against-top-philippine.html | MACAPAGAL PLANS TEST; To File Graft Charge Against Top Philippine Officials | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/crimson-satan-out-to-clinch-juvenile-honors-today-in-pimlico.html | Crimson Satan Out to Clinch Juvenile Honors Today in Pimlico Futurity; 6 TO OPPOSE COLT IN $116,920 EVENT Rivals of Crimson Satan at 1 1/16 Miles Include Obey, Endymion, Will of Iron | True | By William R. Conklin Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/thrift-unit-scores-cut-in-tax-reserve.html | THRIFT UNIT SCORES CUT IN TAX RESERVE | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/tv-van-gogh-and-his-art-are-presented-in-color-his-paintings-become.html | TV: Van Gogh and His Art Are Presented in Color; His Paintings Become Dazzlingly Alive | True | By Jack Gould | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/stores-dressing-for-yule-season-decorators-work-to-finish-displays.html | STORES DRESSING FOR YULE SEASON; Decorators Work to Finish Displays by Thanksgiving -- Hours to Lengthen STREET LIGHTS STRUNG Plans for Windows Vary -- Lord & Taylor Unveiling Is Set for Dec. 15 | True | By Myron Kandel | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/foreign-airlines-protest-us-rule-assail-flyamerican-order-for.html | FOREIGN AIRLINES PROTEST U.S. RULE; Assail 'Fly-American' Order for Military Personnel | True | By Joseph Carter | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/broadcasts-set-for-casals-tape-white-house-concert-to-be-heard-on.html | BROADCASTS SET FOR CASALS TAPE; White House Concert to Be Heard on Radio Next Week | True | By Richard F. Shepard | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/seized-in-relief-fraud-case.html | Seized in Relief Fraud Case | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/morocco-bans-meetings.html | Morocco Bans Meetings | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/honegger-presents-cello-recital-here.html | HONEGGER PRESENTS 'CELLO RECITAL HERE | True | A.R. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/nonatomic-club-suggested-in-un-6-neutrals-ask-exploration-of-an.html | NONATOMIC CLUB SUGGESTED IN U.N.; 6 Neutrals Ask Exploration of an Anti-Nuclear Pact | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/mrs-george-a-ahr.html | MRS. GEORGE A. AHR | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rusk-asserts-west-protects-neutrals.html | RUSK ASSERTS WEST PROTECTS NEUTRALS | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/stockholders-back-2-long-island-banks-in-merger-proposal-banks-in.html | Stockholders Back 2 Long Island Banks In Merger Proposal; BANKS IN SUBURBS WIN MERGER VOTE | True | By John M. Lee | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/16-to-advise-on-fund-for-hammarskjold.html | 16 TO ADVISE ON FUND FOR HAMMARSKJOLD | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/a-city-inured-to-terror-bombings-shootings-and-knifings-are-part-of.html | A City Inured to Terror; Bombings, Shootings and Knifings Are Part of Everyday Life in Algiers | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/scientists-widow-sues-columbia-among-defendants-in-shipboard.html | SCIENTIST'S WIDOW SUES; Columbia Among Defendants in Shipboard Explosion | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rusk-asks-inquiry-by-vietnam-group-bids-truce-unit-investigate-reds.html | RUSK ASKS INQUIRY BY VIETNAM GROUP; Bids Truce Unit Investigate Reds' 'Ruthless' Drive | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/contract-bridge-playoffs-to-pick-team-for-world-tourney-start.html | Contract Bridge; Play-Offs to Pick Team for World Tourney Start Tonight -- 5 New Yorkers in Event | True | By Albert H. Morehead | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ortiz-rates-9-to-5-over-rosi-tonight-shot-at-lightweight-crown.html | ORTIZ RATES 9 TO 5 OVER ROSI TONIGHT; Shot at Lightweight Crown Promised to Victor Here | True | By Deane McGowen | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/schoolboy-titles-at-stake-today-hempstead-plays-lawrence-freeport.html | SCHOOLBOY TITLES AT STAKE TODAY; Hempstead Plays Lawrence -- Freeport Faces Baldwin | True | By William J. Miller | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/light-and-jazz-blended-at-club-gallery-is-getting-a-flexible-system.html | Light and Jazz Blended at Club; 'Gallery' Is Getting a Flexible System of Illumination Sonny Rollins Ends 2 Years of Lone Experimenting | True | By John S. Wilson | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ban-on-visa-to-british-mp.html | Ban on Visa to British M.P. | True | JAMES ARONSON. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/alkaline-stains.html | Alkaline Stains | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soviet-denies-antijewish-bias-in-trial-of-three-at-leningrad.html | Soviet Denies Anti-Jewish Bias In Trial of Three at Leningrad | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/school-aid-action-plan.html | School Aid: Action Plan | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/goldberg-urges-labor-peace-calls-for-stress-on-organizing.html | Goldberg Urges Labor Peace; Calls for Stress on Organizing | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/miss-barbara-geerken-wed-to-joseph-p-fried.html | Miss Barbara Geerken Wed to Joseph P. Fried | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/help-to-ghana-opposed-aid-under-present-leadership-is-held.html | Help to Ghana Opposed; Aid Under Present Leadership is Held Disservice to People | True | H. DONALD HARRIS. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/army-plebes-score-16-1615.html | Army Plebes Score, 16-15 | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/us-advise-on-latins-munozmarin-warns-against-obsession-with-castro.html | U.S. ADVISE ON LATINS; Munoz-Marin Warns Against 'Obsession With Castro' | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/police-in-bern-rout-farmers-in-protest.html | POLICE IN BERN ROUT FARMERS IN PROTEST | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/professor-invests-200-in-robe-kennedy-wore.html | Professor Invests $200 In Robe Kennedy Wore | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/miss-regina-pomeranz-betrothed-to-engineer.html | Miss Regina Pomeranz Betrothed to Engineer | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/patriots-victors-on-fluke-20-to-17-oakland-punt-bounces-off-post.html | PATRIOTS VICTORS ON FLUKE, 20 TO 17; Oakland Punt Bounces Off Post and Boston Scores | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/tunisia-party-ousts-masmoudi.html | Tunisia Party Ousts Masmoudi | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/us-report-on-police-brutality-doesnt-cite-city-murphy-notes.html | U.S. Report on Police Brutality Doesn't Cite City, Murphy Notes | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/crompton-knowles-picks-overseas-chief.html | Crompton & Knowles Picks Overseas Chief | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/banks-are-scored-on-tax-campaign-savings-loan-leader-hits-drive-to.html | BANKS ARE SCORED ON TAX CAMPAIGN; Savings & Loan Leader Hits Drive to Change Laws BANKS ARE SCORED ON TAX CAMPAIGN | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/realty-men-urge-housingaid-curb-association-bids-us-halt-halfdozen.html | REALTY MEN URGE HOUSING-AID CURB; Association Bids U.S. Halt Half-Dozen Programs | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/that-2-million-rembrandt.html | That $2 Million Rembrandt | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/program-of-songs-by-laurel-miller.html | PROGRAM OF SONGS BY LAUREL MILLER | True | E.S | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/skipper-is-suicide-after-yacht-wreck-skipper-in-wreck-commits.html | Skipper Is Suicide After Yacht Wreck; SKIPPER IN WRECK COMMITS SUICIDE | True | By United Press International. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/broader-listings-urged-by-funston-says-some-concerns-avoid-exchange.html | BROADER LISTINGS URGED BY FUNSTON; Says Some Concerns Avoid Exchange Requirements BROADER LISTINGS URGED BY FUNSTON | True | By John H. Fenton Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/cambodia-invites-south-vietnam-to-set-up-border-control-team.html | Cambodia Invites South Vietnam To Set Up Border Control Team; Sihanouk Denies Reds Fight Saigon From Bases in His Land -- Calls for Inquiry | True | By Robert Trumbull Special To the New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/nehru-off-to-cairo-leaves-here-by-air-after-fire-scare-on-plane.html | NEHRU OFF TO CAIRO; Leaves Here by Air After Fire Scare on Plane | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/excerpts-from-secretary-rusks-news-conference.html | Excerpts From Secretary Rusk's News Conference | True | Special to The New York Times. | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/battered-yacht-rescued.html | Battered Yacht Rescued | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kansas-city-court-clears-police-head.html | KANSAS CITY COURT CLEARS POLICE HEAD | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/fire-in-chicago-city-hall.html | Fire in Chicago City Hall | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/a-policy-for-the-congo.html | A Policy for the Congo | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/a-correction.html | A Correction | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/boy-scouts-open-coliseum-exhibit-display-stresses-fitness-on-earth.html | BOY SCOUTS OPEN COLISEUM EXHIBIT; Display Stresses Fitness (in Earth or the Moon) | True | By Walter Carlson | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-18 | 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/cotton-declines-in-all-positions-futures-off-40c-to-1-bale-rise-in.html | COTTON DECLINES IN ALL POSITIONS; Futures Off 40c to $1 Bale -- Rise in Usage Noted | True | | 1989-06-30 | RE0000427654 | RE0000427654 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/man-dies-in-li-crash-5-autos-and-bus-in-wreck-on-sunrise-highway.html | MAN DIES IN L.I. CRASH; 5 Autos and Bus in Wreck on Sunrise Highway | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/elise-travis-engaged.html | Elise Travis Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/enlarging-the-larder.html | Enlarging The Larder | True | By George H.t. Kimble | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/clarkson-sextet-routs-laval-112-adams-scores-4-goals-and-purdie-2.html | CLARKSON SEXTET ROUTS LAVAL, 11-2; Adams Scores 4 Goals and Purdie 2 for Victors | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nagy-gets-300-game-in-chicago-but-bluth-leads-on-2649-pins.html | Nagy Gets 300 Game in Chicago, But Bluth Leads on 2,649 Pins | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bravermanreibstein.html | Braverman--Reibstein | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ghana-to-open-university.html | Ghana to Open University | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fc-lechelier-becomes-fiance-of-miss-antuna-yale-and-marymount.html | F.C. Lechelier Becomes Fiance Of Miss Antuna; Yale and Marymount Graduates Planning December Nuptials | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/business-strong-in-fall-apparel-interest-shown-in-spring-lines.html | Business Strong in Fall Apparel; Interest Shown in Spring Lines | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/heads-travel-research-unit.html | Heads Travel Research Unit | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/renewal-tactics-in-city-protested-hl-present-tells-housing-parley.html | RENEWAL TACTICS IN CITY PROTESTED; H.L. Present Tells Housing Parley of Minority Plight | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mrs-kennedy-backs-drive.html | Mrs. Kennedy Backs Drive | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/vartanig-g-vartan-weds-cynthia-smith.html | Vartanig G. Vartan Weds Cynthia Smith | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rye-overwhelms-harrison-by-417-9000-see-traditional-game-new.html | RYE OVERWHELMS HARRISON BY 41-7; 9,000 See Traditional Game -- New Rochelle Victor | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/conclusions-drawn.html | Conclusions Drawn | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nc-state-crushes-s-carolina-3814-gabriel-figures-in-4-scores-and.html | N.C. STATE CRUSHES S. CAROLINA, 38-14; Gabriel Figures in 4 Scores and Sets 2 League Marks | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/theatre-in-paris-at-seasons-peak-4-categories-of-activity-keep.html | THEATRE IN PARIS AT SEASON'S PEAK; 4 Categories of Activity Keep Drama Thriving in France | True | By Robert Alden Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/maryland-beats-wake-forest-107-terps-halt-latescoring-bid-with-pass.html | MARYLAND BEATS WAKE FOREST, 10-7; Terps Halt Late-Scoring Bid With Pass Interception | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/church-to-be-moved-shaker-meetinghouse-will-be-placed-in-hancock.html | CHURCH TO BE MOVED; Shaker Meetinghouse Will Be Placed in Hancock, Mass. | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-weifaenbach-is-bridal.html | Miss Weifaenbach Is Bridal | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-5-no-title.html | Review 5 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ikeda-meets-ayub-khan.html | Ikeda Meets Ayub Khan | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fountain-house-sets-committees-for-dec-28-fete-rehabilitation.html | Fountain House Sets Committees For Dec. 28 Fete; Rehabilitation Center to Be Helped by Party at 'How to Succeed' | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/prof-thomas-jones-medical-artist-76.html | PROF. THOMAS JONES, MEDICAL ARTIST, 76 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/wichita-in-sun-bowl.html | Wichita in Sun Bowl | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/strauss-scores-soviet.html | Strauss Scores Soviet | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/scientists-face-income-inquiry-house-unit-checks-charge-that-some.html | SCIENTISTS FACE INCOME INQUIRY; House Unit Checks Charge That Some Are Profiting From Federal Research SCIENTISTS FACE INCOME INQUIRY | True | By John W. Finneyspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/titov-to-visit-mongolia.html | Titov to Visit Mongolia | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mum-show-courses-and-awards.html | 'MUM SHOW, COURSES AND AWARDS | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-ways-of-weather-the-challenge-of-the-atmosphere-by-og-sutton.html | The Ways Of Weather; THE CHALLENGE OF THE ATMOSPHERE. By O.G. Sutton Harper Modern Science Series. 227 pp. New York: Harper & Bros. $5.95. | True | By Jonathan N. Leonard | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/parsley-all-year-foliage-stays-green-for-ready-harvest.html | PARSLEY ALL YEAR; Foliage Stays Green for Ready Harvest | True | By R.r. Thomasson | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nasser-and-tito-confer-in-cairo-neutralists-await-nehru-for-3power.html | NASSER AND TITO CONFER IN CAIRO; Neutralists Await Nehru for 3-Power Talks Today | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-angela-jessett-engagd-to-marry.html | Miss Angela Jessett Engagd to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/waldman-kaplan.html | Waldman -- Kaplan | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-7-no-title.html | Review 7 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/antiques-display-jan-1925-to-aid-east-side-house-annual-winter-show.html | Antiques Display Jan. 19-25 to Aid East Side House; Annual Winter Show to Be Held at the 7th Regiment Armory | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bonn-offers-redress-yugoslav-to-be-compensated-for-arrest-in-war.html | BONN OFFERS REDRESS; Yugoslav to Be Compensated for Arrest in War Attack | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/congo-threat-to-un-scars-of-the-violence-will-remain-even-if-a.html | Congo Threat to U.N.; Scars of the Violence Will Remain Even if a Solution Is Found | True | By Thomas J. Hamilton | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/in-early-memphis-site-of-ancient-indian-village-recalls-era-of.html | IN EARLY MEMPHIS; Site of Ancient Indian Village Recalls Era of Pre-Columbian America | True | By Wilma Dykeman | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-week-in-finance-stocks-fail-to-sustain-early-burst-of-buoyancy.html | The Week in Finance; Stocks Fail to Sustain Early Burst of Buoyancy and End With Small Gain WEEK IN FINANCE; STOCKS MOVE UP | True | By John G. Forrest | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-builder-rebuts-critics-in-argentina.html | U.S. BUILDER REBUTS CRITICS IN ARGENTINA | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/faa-seeks-comments-asks-industry-advise-recodification-of-rules.html | F.A.A. SEEKS COMMENTS; Asks Industry Advise Recodification of Rules | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/southern-illinois-wins-team-takes-crosscountry-title-mulholland.html | SOUTHERN ILLINOIS WINS; Team Takes Cross-Country Title -- Mullholland Victor | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-profile-in-courage-a-background-of-war-pt-109-john-f-kennedy-in.html | A Profile in Courage, a Background of War; PT 109: John F. Kennedy in World War II. By Robert J. Donovan. Illustrated. 247 pp. New York: McGraw-Hill Book Company. $4.95. | True | By John Toland | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/benefit-nov-27-for-scholarships-set-by-alumnae-a-man-for-all.html | Benefit Nov. 27 For Scholarships Set By Alumnae; 'A Man for All Seasons' Chosen by Westchester Unit of New Rochelle | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/vera-j-hunt-is-wed-to-richard-d-lane.html | Vera J. Hunt Is Wed To Richard D. Lane | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/son-to-mrs-ronald-ellis.html | Son to Mrs. Ronald Ellis | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/finished-basement-framework-for-walls-is-put-up-first.html | FINISHED BASEMENT; Framework for Walls Is Put Up First | True | By Bernard Gladstone | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/two-good-companions-for-a-journey-through-italy-beyond-the-alps-a.html | Two Good Companions for a Journey Through Italy; BEYOND THE ALPS: A Summer in the Italian Hill Towns. By Robert M. Coates. Photographs by Astrid Peters Coates. 159 pp. New York: William Sloane Associates. $4. BEMELMANS' ITALIAN HOLIDAY. By Ludwig Bemelmans. Drawings by the author. Foreword by Ted Patrick. 102 pp. Boston: Houghton Mifflin Company. $5. | True | By Herbert Mitgang | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/uxorious-king.html | Uxorious King | True | ALBERT L. WECHSLER. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-merchants-view-an-appraisal-of-the-adverse-effects-of-pleasant.html | The Merchant's View; An Appraisal of the Adverse Effects Of Pleasant Weather on Store Sales | True | By Herbert Koshetz | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-good-life-on-wheels-mr-pullmans-elegant-palace-car-by-lucius.html | The Good Life -- on Wheels; MR. PULLMAN'S ELEGANT PALACE CAR. By Lucius Beebe. Illustrated. 575 pp. New York: Doubleday & Co. $17.50. | True | PAUL SHOWERS | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/child-to-mrs-martin-jr.html | Child to Mrs. Martin Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mortgage-rates-expected-to-rise-builders-and-lenders-see-an-upturn.html | MORTGAGE RATES EXPECTED TO RISE; Builders and Lenders See an Upturn Next Spring MORTGAGE RATES EXPECTED TO RISE | True | By Albert L. Kraus | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/records-donizetti-gets-his-due.html | RECORDS: DONIZETTI GETS HIS DUE | True | By Raymond Ericson | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/western-carolina-scores.html | Western Carolina Scores | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/buildings-for-all-us-drive-opened-to-make-structures-accessible-to.html | Buildings for All; U.S. Drive Opened to Make Structures Accessible to Physically Handicapped | True | By Howard A. Rusk, M.d. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cassandras-truths.html | CASSANDRAS TRUTHS | True | JACOB M. FRANKEL | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-aidedecamp-was-thrown-out-of-the-publishers-office-the.html | The Aide-de-Camp Was Thrown Out of the Publisher's Office; The Aide-de-Camp | True | By Curtis Cateparis. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hampdensydney-triumphs.html | Hampden-Sydney Triumphs | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/news-notes-classroom-and-campus-university-expands-cooperative-plan.html | NEWS NOTES: CLASSROOM AND CAMPUS; University Expands Co-operative Plan; South Lags in Scholars' Grants | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/wilbraham-on-top-coachmen-beat-cushing-30-for-league-soccer-title.html | WILBRAHAM ON TOP; Coachmen Beat Cushing, 3-0, for League Soccer Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/oslo-protest-staged.html | Oslo Protest Staged | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/duke-nips-north-carolina-63-in-last-2-seconds-and-takes-league.html | Duke Nips North Carolina, 6-3, in Last 2 Seconds and Takes League Title; BLUE DEVILS WIN ON REYNOLDS' KICK His 39-Yard Field Goal for Duke Tops North Carolina Before 41,000 Fans | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/karen-evans-engaged-to-philip-greenawalt.html | Karen Evans Engaged To Philip Greenawalt | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/baxters-car-first-in-macao.html | Baxter's Car First in Macao | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/david-hyde-fiance-of-valerie-worrall.html | David Hyde Fiance of Valerie Worrall | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/visitor.html | VISITOR | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/deborah-e-haigh-engaged-to-wed-robert-g-dluhy-student-at-wheaton-is.html | Deborah E. Haigh Engaged to Wed Robert G. Dluhy; Student at Wheaton Is Fiancee of Harvard Medical Senior | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/orozcos-mexico.html | Orozco's Mexico | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nancy-v-nelson-will-be-married-to-ronald-weiss-students-at.html | Nancy V. Nelson Will Be Married To Ronald Weiss; Students at Bennington And Columbia Law Engaged to Wed | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mlle-regine-bosne-to-be-wed-nov-27.html | Mlle. Regine Bosne To Be Wed Nov. 27 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/educators-protest-ribicoff-remarks.html | EDUCATORS PROTEST RIBICOFF REMARKS | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-missile-lead-claimed-in-study-intelligence-reports-stress-no-gap.html | U.S. MISSILE LEAD CLAIMED IN STUDY; Intelligence Reports Stress No 'Gap' Exists — Finding Accepted by Air Force U.S. MISSILE LEAD CLAIMED IN STUDY | True | By Jack Raymondspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/boycott-of-soviet-backed.html | Boycott of Soviet Backed | True | HELEN A. WADE. Bronxville | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nowbikini-pants.html | Now-Bikini Pants | True | By Patricia Peterson | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/catholic-bishops-call-for-revival-of-moral-values-find-us-tradition.html | CATHOLIC BISHOPS CALL FOR REVIVAL OF MORAL VALUES; Find U.S. Tradition Menaced by 'Ignorance' and Denial of Religious Ideals CATHOLIC BISHOPS FIND A MORAL LAG | True | By John D. Morrisspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/case-history-of-a-dropout.html | Case History of a Dropout | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sally-southack-ronald-b-wike-will-be-married-former-nyu-studenl.html | Sally Southack, Ronald B. Wike Will Be Married; Former N.Y.U, Student Fiancee of Teacher -- January Nuptials | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/natalie-foster-married.html | Natalie Foster Married | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/medieval-artisans-made-in-the-middle-ages-written-and-illustrated.html | Medieval Artisans; MADE IN THE MIDDLE AGES. Written and illustrated by Christine Price. 117 pp. New York: E.P. Dutton & Co. $3.75. For Ages 12 to 16. | True | NASH K. BURGER | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/william-dwyer-jersey-surgeon-former-commissioner-in-paterson-is.html | WILLIAM DWYER, JERSEY SURGEON; Former Commissioner in Paterson Is Dead at 75 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/science-measles-vaccine-tests-with-live-and-killed-virus-are.html | SCIENCE; MEASLES VACCINE Tests With Live and Killed Virus Are Reported 96% Effective | True | By William L. Laurence | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/li-palsy-unit-to-gain.html | L.I. Palsy Unit to Gain | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/advertising-hectic-life-in-the-caribbean-slow-pace-a-problem-to.html | Advertising Hectic Life in the Caribbean; Slow Pace a Problem To First Agency in Virgin Islands But Owner Says It's Pine Without Snow, Noise or Money | True | By Peter Bart | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/alsop-drive-wins-connecticut-test-aspirant-for-governorship.html | ALSOP DRIVE WINS CONNECTICUT TEST; Aspirant for Governorship Captures G.O.P. Control | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/arthritis-group-will-be-assisted-at-hockey-game-jersey-foundation.html | Arthritis Group Will Be Assisted At Hockey Game; Jersey Foundation to Benefit by Rangers' Contest at Princeton | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cambodians-flee-to-homeland-from-fighting-in-south-vietnam.html | Cambodians Flee to Homeland From Fighting in South Vietnam | True | By Robert Trumbull Special To the New York Times | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/prendergast-hints-aid-for-mayor-in-62-prendergast-hints-hell-back.html | Prendergast Hints Aid for Mayor in '62; Prendergast Hints He'll Back Wagner in a State Race in 1962 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-patterns-along-the-hudson.html | New Patterns Along the Hudson | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nlrb-will-count-export-line-votes.html | N.L.R.B. WILL COUNT EXPORT LINE VOTES | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rice-turns-back-texas-a-m-217-kerbows-passing-spurs-pair-of.html | RICE TURNS BACK TEXAS A. & M., 21-7; Kerbow's Passing Spurs Pair of Touchdown Drives | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/soviet-bid-to-buy-coop-questioned-state-asks-if-builder-here.html | SOVIET BID TO BUY CO-OP QUESTIONED; State Asks if Builder Here Protects Tenants' Rights | True | By Lawrence O'Kane | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-2-no-title.html | Review 2 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/john-calvin-reformer-the-master-of-geneva-by-gladys-h-barr-252-pp.html | John Calvin, Reformer; THE MASTER OF GENEVA. By Gladys H. Barr. 252 pp. New York: Holt, Rinehart & Winston. $3.95. | True | By J.d. Scott | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ling-to-market-german-line.html | Ling to Market German Line | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/thant-consults-krishna-menon.html | Thant Consults Krishna Menon | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-10-no-title.html | Review 10 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/san-francisco-how-the-new-conservatives-help-kennedy.html | San Francisco; How the New Conservatives Help Kennedy | True | By James Reston | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joan-holloway-bride-0f-richard-russell.html | Joan Holloway Bride 0f Richard Russell | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-alice-l-isbell-engaged-to-marry.html | Miss Alice L. Isbell Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-12-no-title.html | Review 12 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/womens-group-will-raise-funds-at-antiques-sale-dec-217-event-at-inn.html | Women's Group Will Raise Funds At Antiques Sale; Dec. 2-17 Event at Inn in Tarrytown to Aid Phelps Hospital | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rebel-dissension-is-seen-in-algeria-french-say-army-leaders-differ.html | REBEL DISSENSION IS SEEN IN ALGERIA; French Say Army Leaders Differ With Ben Khedda | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joyce-kemer-fiancee-of-edward-s-bistrong.html | Joyce Kemer Fiancee Of Edward S. Bistrong | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/alice-martinez-jose-aragones-are-wed-here-church-of-st-thomas-more.html | Alice Martinez, Jose Aragones Are Wed Here; Church of St. Thomas More Is Setting for Their Marriage | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/anne-warburton-is-future-bride-of-john-girvin-estudents-of-temple.html | Anne Warburton Is Future Bride Of John Girvin; Ex-Students of Temple U. and Pennsylvania Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Walter Allen | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kathleen-kagel-junior-at-smith-plans-marriag-59-debutante-engaged.html | Kathleen Kagel, Junior at Smith, Plans Marriage; '59 Debutante Engaged to David B. Barnum of the Air Force | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/australian-leaps-to-safety.html | Australian Leaps to Safety | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hollywood-issue-threats-promises-abound-in-unions-revolt-against.html | HOLLYWOOD ISSUE; Threats, Promises Abound in Unions' Revolt Against Production Abroad | True | By Murray Schumach Hollywood. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/irish-airlines-shifts-aide.html | Irish Airlines Shifts Aide | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/customs-revenue-by-plane-and-ship-sets-port-record.html | Customs Revenue By Plane and Ship Sets Port Record | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/polonaise-ball-held-to-assist-refugees.html | Polonaise Ball Held To Assist Refugees | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/production-of-tv-sets-and-radios-shows-rise.html | Production of TV Sets And Radios Shows Rise | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/far-rockaway-victor.html | Far Rockaway Victor | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/authors-query-101487310.html | Author's Query | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-york.html | New York | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/when-america-was-born-the-great-constitution-a-book-for-young.html | When America Was Born; THE GREAT CONSTITUTION: A Book for Young Americans. By Henry Steele Commager. Illustrated. 128 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.50. For Ages 11 gn 14. | True | JOHN K. BETTERSWORTH | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/princeton-fund-report-drive-65-million-short-with-three-months-to.html | PRINCETON FUND REPORT; Drive 6.5 Million Short With Three Months to Go | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/trenton-session-resumes-monday-transit-and-tax-bills-await-action.html | TRENTON SESSION RESUMES MONDAY; Transit and Tax Bills Await Action by Legislature | True | By George Cable Wright Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/allegheny-bows-to-thiel.html | Allegheny Bows to Thiel | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/an-exile-looks-home-the-beloved-land-by-vladimir-dedijer.html | An Exile Looks Home; THE BELOVED LAND. By Vladimir Dedijer. Illustrated. 382 pp. New York: Simon & Schuster. $5.95. | True | By Stoyan Christowe | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paul-t-ash.html | PAUL T. ASH | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/acquisition-announced-park-electrochemical-buys-new-england.html | ACQUISITION ANNOUNCED; Park Electrochemical Buys New England Laminates | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rabbi-asks-focus-on-rightist-peril-rosenblum-urges-all-faiths-to.html | RABBI ASKS FOCUS ON RIGHTIST PERIL; Rosenblum Urges All Faiths to Join Against Extremists | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kings-point-rally-wins.html | Kings Point Rally Wins | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/japanese-display-at-nyu.html | Japanese Display at N.Y.U. | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/32500-for-carpet-louis-xiv-item-auctioned-in-sale-totaling-393335.html | $32,500 FOR CARPET; Louis XIV Item Auctioned in Sale Totaling $393,335 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dashnaw-delgado.html | Dashnaw -- Delgado | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-emperor-laid-it-on-with-a-trowel-queen-victoria-leaves-from-a.html | The Emperor Laid It on With a Trowel; QUEEN VICTORIA: Leaves From a Journal. With an introduction by Raymond Mortimer. Illustrated. 160 pp. New York: Farrar, Straus & Cudahy. $4.95. Laid on With a Trowel | True | By Anne Fremantle | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/christians-meet-in-indias-capital-world-council-of-churches-holding.html | CHRISTIANS MEET IN INDIA'S CAPITAL; World Council of Churches Holding 3-Week Assembly By | True | GEORGE DUGAN Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/corningdunbar.html | Corning--Dunbar | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/child-to-mrs-chanowitz.html | Child to Mrs. Chanowitz | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cedar-keys-sales-pitch-is-seclusion.html | CEDAR KEYS SALES PITCH IS SECLUSION | True | W. B. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/communist-party-refuses-to-register-as-agent-of-soviet-us.html | Communist Party Refuses to Register As Agent of Soviet; U.S. REGISTRATION REJECTED BY REDS | True | By Peter Braestrupspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/willing-to-fight.html | WILLING TO FIGHT? | True | JULES SANDOCK | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/young-at-fifty-daphnis-et-chloe-is-still-a-major-adornment-of.html | YOUNG AT FIFTY; 'Daphnis et' Chloe' Is Still a Major Adornment of Modern French Music | True | By Allen Hughes | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/masai-gift-for-kennedy.html | Masai Gift for Kennedy | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/peak-of-tourism-packs-new-delhi-fair-and-church-assembly-add-to.html | PEAK OF TOURISM PACKS NEW DELHI; Fair and Church Assembly Add to Scarcity in Hotels | True | By Paul Grimesspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paperback.html | Paperback | True | STEWART RICHARDSON | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-13-no-title.html | Review 13 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/shipbuilder-given-architects-medal.html | SHIPBUILDER GIVEN ARCHITECTS' MEDAL | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/judith-m-banzer-prospective-bride.html | Judith M. Banzer Prospective Bride | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/police-scandals-mount-in-denver-2-more-patrolmen-accused-of-thefts.html | POLICE SCANDALS MOUNT IN DENVER; 2 More Patrolmen Accused of Thefts in New Inquiry | True | By Donald Janson Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cristmas-sea-design-mrs-brandt-does-second-for-fight-on.html | CRISTMAS SEA DESIGN; Mrs. Brandt Does Second for Fight on Tuberculosis | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/poly-prep-on-top-260.html | Poly Prep On Top, 26-0 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/florida-fish-story.html | FLORIDA FISH STORY | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/outstanding-tv-bbc-production-of-antigone-show-how-greek-drama.html | OUTSTANDING TV; B.B.C. Production of 'Antigone' Show How Greek Drama Suits Medium | True | By Jack Gould | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-bit-of-england-in-wales-pembrokeshire-county-retains-proud-air-of.html | A BIT OF ENGLAND IN WALES; Pembrokeshire County Retains Proud Air Of Englishness | True | By Seth S. King | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/park-plan-gains-in-westchester-date-is-set-for-naming-9-to-new.html | PARK PLAN GAINS IN WESTCHESTER; Date Is Set for Naming 9 to New County Department | True | By Merrill Folsomspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/negro-job-skills-termed-wasted-southern-regional-council-makes.html | NEGRO JOB SKILLS TERMED 'WASTED'; Southern Regional Council Makes Report on Houston | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/news-of-the-rialto-hurok-tours-impresario-will-send-the-actors.html | NEWS OF THE RIALTO: HUROK TOURS; Impresario Will Send The Actors Workshop Over Circuit - Items | True | By Lewis Funke | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-bonaparte-lady-daughter-to-napoleon-a-biography-of-hortense-queen.html | A Bonaparte Lady; DAUGHTER TO NAPOLEON: A Biography of Hortense, Queen of Holland. By Constance Wright. Illustrated. 436 pp. New York: Holt, Rinehart & Winston. $6.50. Bonaparte Lady | True | By Morris Gilbert | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-stalin-years-as-rewritten-denouncements-of-former-dictator-may.html | THE STALIN YEARS -- AS REWRITTEN; Denouncements of Former Dictator May Reverberate for Many Years | True | By Harry Schwartz | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-trip-aboard-air-force-one-flying-the-president-involves-many.html | A Trip Aboard 'Air Force One'; Flying the President involves many details, from guarded gasoline to whipped cream. A Trip Aboard 'Air Force One' | True | By Alvim Shuster Washington. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/coverage-of-loans-slated-by-insurer.html | COVERAGE OF LOANS SLATED BY INSURER | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/young-volunteers-aid-soviet.html | Young Volunteers Aid Soviet | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nevada-tops-colorado-state.html | Nevada Tops Colorado State | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/baldwinwallace-wins-conquers-kent-state-146-for-first-undefeated.html | BALDWIN-WALLACE WINS; Conquers Kent State, 14-6, for First Undefeated Season | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-nation.html | THE NATION | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-newman-wed-to-philip-m-joseph.html | Miss Newman Wed To Philip M. Joseph | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/arizona-state-3314-winner.html | Arizona State 33-14 Winner | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-mary-kinney-engaged-to-wed-james-army-in-june.html | Miss Mary Kinney Engaged To Wed James Army in June | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-taste-of-boston-visitor-to-hub-city-has-wide-choice-of-timeproven.html | A TASTE OF BOSTON; Visitor to Hub City Has Wide Choice Of Time-Proven Eating Places | True | By John H. Fenton | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/peace-is-captured-by-stormy-dream-doc-hobbs-next-by-head-at.html | PEACE IS CAPTURED BY STORMY DREAM; Doc Hobbs Next by Head at Westbury -- Irvin Paul 3d | True | Special to The New York Times | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/queens-youth-killed-companion-shot-in-chest-by-unidentified-gunman.html | QUEENS YOUTH KILLED; Companion Shot in Chest by Unidentified Gunman | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kentucky-scores-90-beats-xavier-eleven-on-pair-of-musketeer.html | KENTUCKY SCORES, 9-0; Beats Xavier Eleven on Pair of Musketeer Mistakes | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/al-burbank-ltd-expands.html | A.L. Burbank, Ltd., Expands | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joseph-tenopyr-surgeon-is-dead-on-staff-of-kings-county-hospital.html | JOSEPH TENOPYR, SURGEON, IS DEAD; On Staff of 'Kings County Hospital for 30 Years | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fallout-shelter-worry-called-a-threat-to-nations-freedom.html | Fall-Out Shelter Worry Called A Threat to Nation's Freedom | True | By Morris Kaplan | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/police-stop-demonstrations.html | Police Stop Demonstrations | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hamilton-rallies-to-top-union-2621.html | HAMILTON RALLIES TO TOP UNION, 26-21 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/insurance-costs-climb-with-crime-premiums-up-in-city-some-coverage.html | INSURANCE COSTS CLIMB WITH CRIME; Premiums Up in City -- Some Coverage Hard to Obtain INSURANCE COSTS CLIMB WITH CRIME | True | By Sal R. Nuccio | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/utah-state-downs-utah-shares-title.html | UTAH STATE DOWNS UTAH, SHARES TITLE | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-mcintyre-is-future-bride-of-paul-collins-georgian-court-alumna.html | Miss McIntyre Is Future Bride Of Paul Collins; Georgian Court Alumna Engaged to Marry a Villanova Graduate | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/james-s-vlasto-becomes-fiance-of-miss-manos-managing-editor-of-the.html | James S. Vlasto Becomes Fiance Of Miss Manos; Managing Editor of The Atlantis to Marry an Ex-Student Dec. 3 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-15-no-title.html | Review 15 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/army-150pounders-win.html | Army 150-Pounders Win | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/soviet-defector-moves-scientist-leaves-amsterdam-for-secret.html | SOVIET DEFECTOR MOVES; Scientist Leaves Amsterdam for Secret Destination | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paturzogaffney.html | Paturzo—Gaffney | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/command-performance-on-the-road-to-rangoon-and-mandalay-defeat-into.html | Command Performance on the Road to Rangoon and Mandalay; DEFEAT INTO VICTORY. By Field Marshal the Viscount Slim. Maps. 468 pp. New York: David McKay Company. $6.50. Command Performance | True | By John Masters | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/alabama-defeats-georgia-tech-for-ninth-in-row-100-fracchia-trammell.html | Alabama Defeats Georgia Tech for Ninth in Row, 10-0; Fracchia, Trammell Star for Unbeaten Crimson Tide | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/phyllis-lee-rubin-prospective-bride.html | Phyllis Lee Rubin Prospective Bride | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/jets-subdue-ducks-64.html | Jets Subdue Ducks, 6-4 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/chinese-quits-us-post-taipei-gives-washington-duty-to-un-ambassador.html | CHINESE QUITS U.S. POST; Taipei Gives Washington Duty to U.N. Ambassador | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/elizabeth-appears-tired.html | Elizabeth Appears Tired | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/italy-hopeful-on-plane.html | Italy Hopeful on Plane | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/in-new-jerseys-pinetree-country.html | IN NEW JERSEY'S PINE-TREE COUNTRY | True | By Robert B. MacPherson | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bowling-green-wins-southern-illinois-loses-200-as-falcons-extend.html | BOWLING GREEN WINS; Southern Illinois Loses, 20-0, as Falcons Extend Streak | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/li-patients-library-to-open.html | L.I. Patients' Library to Open | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/arizona-state-scores-downs-detroit-406-as-jones-tallies-four.html | ARIZONA STATE SCORES; Downs Detroit, 40-6, as Jones Tallies Four Touchdowns | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/orbach-lehman.html | Orbach -- Lehman | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/puerto-rican-settlement-house-is-moving-to-bronx-next-year.html | Puerto Rican Settlement House Is Moving to Bronx Next Year | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/springfield-tops-summit-13-to-7-clifton-crushes-lyndhurst-clifford.html | SPRINGFIELD TOPS SUMMIT, 13 TO 7; Clifton Crushes Lyndhurst -- Clifford Scott Wins | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/americans-plan-antarctic-trek-2-vehicular-routes-mapped-to-pole-of.html | AMERICANS PLAN AMTARCTIC TREK; 2 Vehicular Routes Mapped to Pole of Inaccessibility | True | By Harold M. Schmeck Jr.special To The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-paula-kaplan-prospective-bride.html | Miss Paula Kaplan Prospective Bride | True | Special to The New York Times. ] | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/42000-view-2300000-rembrandt-at-metropolitan-thousands-view.html | 42,000 View $2,300,000 Rembrandt at Metropolitan; THOUSANDS VIEW REMBRANT HERE | True | By McCandlish Phillips | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/peace-corpsmen-end-course.html | Peace Corpsmen End Course | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/john-carroll-tops-hobart.html | John Carroll Tops Hobart | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-6-no-title.html | Review 6 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/leafs-tie-for-lead-downing-wings-61.html | LEAFS TIE FOR LEAD, DOWNING WINGS, 6-1 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-14-no-title.html | Review 14 -- No Title | True | B.O'D | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rightists-to-stage-indignation-rally.html | RIGHTISTS TO STAGE 'INDIGNATION' RALLY | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fan-dies-at-stadium.html | Fan Dies at Stadium | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sandra-donchey-engaged.html | Sandra Donchey Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paperboard-output-is-expected-to-set-new-high-this-year-record.html | Paperboard Output Is Expected to Set New High This Year; RECORD FORECAST FOR PAPERBOARD | True | By John M. Lee | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/father-escorts-miss-richardson-at-her-wedding-exstudent-at-hollins.html | Father Escorts Miss Richardson At Her Wedding; Ex-Student at Hollins Bride of Lieut. Lewis White of Air Force | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/5-austrians-held-as-nazis.html | 5 Austrians Held as Nazis | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/salan-assails-de-gaulle.html | Salan Assails de Gaulle | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/oil-output-in-mideast-rose-86-in-9-months.html | Oil Output in Mideast Rose 8.6% in 9 Months | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/swarthmore-is-victor-haverford-routed-34-to-6-buck-scores-2.html | SWARTHMORE IS VICTOR; Haverford Routed, 34 to 6 -- Buck Scores 2 Touchdowns | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/samuel-s-gurkin.html | SAMUEL S. GURKIN | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/roughing-it-in-africa-the-lady-in-the-jungle-the-story-of-mary.html | Roughing It in Africa; THE LADY IN THE JUNGLE: The Story of Mary Kingsley in Africa. By Nelson Minisir. 190 pp. Philadelphia: Macrae Smith Company. $2.95. For Ages 12 to 16. | True | JANE COBB | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/susquehanna-218-victor.html | Susquehanna 21-8 Victor | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/freedom-course-is-set-for-kenya-party-rivalry-not-expected-to-delay.html | FREEDOM COURSE IS SET FOR KENYA; Party Rivalry Not Expected to Delay Independence | True | By Leonard Ingalls Special To The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/carrier-ordered-to-sea.html | Carrier Ordered to Sea | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/princeton-student-dead-in-plane-crash.html | PRINCETON STUDENT DEAD IN PLANE CRASH | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/virginia-robbins-is-attended-by-7-at-her-wedding-endicott-alumna.html | Virginia Robbins, Is Attended by 7 At Her Wedding; Endicott Alumna Bride of Bruce A. Young of Navy, Colby Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/big-fight-looming-over-curbs-for-imports-of-heavy-fuel-oil-big.html | Big Fight Looming Over Curbs For Imports of Heavy Fuel Oil; BIG FIGHT LOOMS OVER OIL IMPORTS | True | By J.h. Carmical | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-19-no-title.html | Review 19 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/californias-proposed-national-seashore-park.html | CALIFORNIA'S PROPOSED NATIONAL SEASHORE PARK | True | By Phyllis Hogan | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bradley-tops-western-illinois.html | Bradley Tops Western Illinois | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/farm-migrants-aided-health-unit-reached-1229-in-monmouth-county.html | FARM MIGRANTS AIDED; Health Unit Reached 1,229 in Monmouth County | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-mystique-of-grandeur-in-art-the-art-of-bourdelle-chagalls.html | THE MYSTIQUE OF GRANDEUR IN ART; The Art of Bourdelle Chagall's Biblical Stained Glass | True | By Stuart Preston | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/chinese-peasants-troubling-regime-peiping-struggles-to-curb-limited.html | CHINESE PEASANTS TROUBLING REGIME; Peiping Struggles to Curb Limited Private Trading | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/play-will-assist-french-alliances-in-united-states-a-man-for-all.html | Play Will Assist French Alliances In United States; 'A Man for All Seasons' on Dec. 14 Chosen to Benefit Federation | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dandy-princess-52-first-at-pawtucket.html | DANDY PRINCESS, 5-2, FIRST AT PAWTUCKET | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/brazil-seeks-aid-for-land-reform-hopes-to-move-1000000-to-virgin.html | BRAZIL SEEKS AID FOR LAND REFORM; Hopes to Move 1,000,000 to Virgin Area in North | True | By Edward C. Burksspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/4-latin-lands-ask-for-peace-corps-units-to-go-to-venezuela-brazil.html | 4 LATIN LANDS ASK FOR PEACE CORPS; Units to Go to Venezuela, Brazil, Bolivia and Peru | True | By Emanuel Perlmutter | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ccny-captures-harrier-honors-balanced-team-gains-title-keefe-sets.html | C.C.N.Y. CAPTURES HARRIER HONORS; Balanced Team Gains Title -- Keefe Sets Meet Mark | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/comment-on-the-noncandidate-when-a-candidate-says-he-will-not-run.html | Comment on the Non-Candidate; When a candidate says he will not run, does it always mean he will? History -- and an eminent authority -- offer this answer to a sticky question. Candidates Who Say 'No' | True | By Russell Baker Washington. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/spilled-rider-dragged-200-yards-but-is-unhurt.html | Spilled Rider Dragged 200 Yards but Is Unhurt | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/campaigns-begun-in-pennsylvania-clark-dilworth-and-gop-aspirant.html | CAMPAIGNS BEGUN IN PENNSYLVANIA; Clark, Dilworth and G.O.P. Aspirant Look to 1962 | True | By William G. Weart Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/jersey-women-plan-fete.html | Jersey Women Plan Fete | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/daughter-to-mrs-brickner.html | Daughter to Mrs. Brickner | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/panel-will-press-search-for-peace-32-advisers-to-aid-research-by.html | PANEL WILL PRESS SEARCH FOR PEACE; 32 Advisers to Aid Research by Wadsworth Group | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/elizabeth-henry-senior-at-vassar-is-future-bride-fiancee-of.html | Elizabeth Henry, Senior at Vassar, Is Future Bride; Fiancee of Laurence L. McCullough, Emory U. Theology Student | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/transport-notes-a-job-well-done-stevedores-usually-unsung-hailed-as.html | TRANSPORT NOTES: A JOB WELL DONE; Stevedores, Usually Unsung, Hailed as Heroes of Ship | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/two-ships-delivered-number-on-order-in-nations-yards-is-cut-to-62.html | TWO SHIPS DELIVERED; Number on Order in Nation's Yards Is Cut to 62 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/incarnation-church-to-hold-yule-fair.html | Incarnation Church To Hold Yule Fair | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ortiz-gains-unanimous-tenround-decision-over-rosi-winner-survives.html | Ortiz Gains Unanimous Ten-Round Decision Over Rosi; WINNER SURVIVES KNOCKDOWN IN 9TH Ortiz, Bleeding From Both Eyes, Beats Bronx Rival on Early Lead at Garden | True | By Deane McGowen | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-haven-to-offer-new-incentive-fare.html | NEW HAVEN TO OFFER NEW INCENTIVE FARE | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/philosopher-seeking-to-reload-the-minds-of-the-mentally-ill.html | Philosopher Seeking to 'Reload' The Minds of the Mentally Ill | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/glasscased-museum-ships-stir-memories-among-maritime-buffs.html | Glass-Cased Museum Ships Stir Memories Among Maritime Buffs | True | By John P. Callahan | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editor-says-press-can-guard-us-data.html | EDITOR SAYS PRESS CAN GUARD U.S. DATA | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lighthouse-aides-plan-art-fete.html | Lighthouse Aides Plan Art Fete | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bowater-scott-to-expand.html | Bowater-Scott to Expand | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/larger-than-life-the-superamericans-by-john-bainbridge-395-pp-new.html | Larger Than Life; THE SUPER-AMERICANS. By John Bainbridge. 395 pp. New York: Doubleday & Co. $5.95. | True | By Stanley Walker | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cw-post-16-0-victor.html | C.W. Post 16-0 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/soccer-ace-brings-180000.html | Soccer Ace Brings $180,000 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/change-comes-to-africas-villages-as-new-ways-impinge-on-the-old-in.html | Change Comes To Africa's Villages; As new ways impinge on the old in these communities, a paradox of progress results. Key to Africa: The Village | True | By Barbara Ward | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/pitt-wins-109-as-southern-california-bid-for-twopoint-conversion.html | Pitt Wins, 10-9, as Southern California Bid for Two-Point Conversion Fails; TRAFICANT PACES PANTHER VICTORY Quarterback Leaves Bench to Direct Pitt Touchdown Drive Against U.S.C. | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/air-record-triumphs-by-head-in-coast-trot.html | Air Record Triumphs By Head in Coast Trot | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/west-chester-on-top-210-success-against-slippery-rock-yields-league.html | WEST CHESTER ON TOP; 21-0 Success Against Slippery Rock Yields League Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/record-flow-of-us-tourists-expected-in-britain-next-year-head-of.html | Record Flow of U.S. Tourists Expected in Britain Next Year; Head of Travel Group Says 476,000 Will Visit Isles and Spend 255 Million | True | By Werner Bamberger | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sai-scores-both-touchdowns-for-navy-in-133-conquest-of-virginia.html | Sai Scores Both Touchdowns for Navy in 13-3 Conquest of Virginia Team; FIRST-HALF DRIVE TRIPS CAVALIERS Sai Tallies in Opening and Second Quarters Against Virginia for Navy | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nats-beat-warriors-148130.html | Nats Beat Warriors, 148-130 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/british-view.html | BRITISH VIEW | True | FRANCIs THOMSON | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/edward-i-feingold.html | EDWARD I. FEINGOLD | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/penn-state-tops-holy-cross-3414-kochmans-3-touchdowns-pace-nittany.html | PENN STATE TOPS HOLY CROSS, 34-14; Kochman's 3 Touchdowns Pace Nittany Lions | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/view-from-a-local-vantage-point-the-tenth-man-heads-toward-the.html | VIEW FROM A LOCAL VANTAGE POINT; The Tenth Man' Heads Toward the Screen -- Other Matters | True | By A.h. Weiler | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-greenwald-engaged-to-wed-martin-r-bowen-alumna-of-smith-and.html | Miss Greenwald Engaged to Wed Martin R. Bowen; Alumna of Smith and Yale Graduate Will Be Married Feb. 3 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/4-die-in-multicar-crash.html | 4 Die in Multicar Crash | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/trinity-trounces-wesleyan-42-to-14.html | TRINITY TROUNCES WESLEYAN, 42 TO 14 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/unemployment-examined-official-figures-declared-below-actual-level.html | Unemployment Examined; Official Figures Declared Below Actual Level of Idle Manpower | True | LEON H. KEYSERLING | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/national-bowl-invites-lsu.html | National Bowl Invites L.S.U. | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/small-unit-runs-a-drive-for-aged-medical-care-council-maps-plan-for.html | SMALL UNIT RUNS A DRIVE FOR AGED; Medical Care Council Maps Plan for Congress Session | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/high-school-gets-electronic-brain-computer-theory-added-to.html | HIGH SCHOOL GETS ELECTRONIC BRAIN; Computer Theory Added to Curriculum in Experiment | True | By Will Lissner | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hollywood-pictorial-summer-and-smoke-in-a-familiar-style.html | HOLLYWOOD PICTORIAL; Summer and Smoke' in a Familiar Style | True | By Bosley Crowther | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/diana-l-chace-wed-in-concord-to-alfred-hoyt-exbennington-student.html | Diana L. Chace Wed in Concord To Alfred Hoyt; Ex-Bennington Student Massachusetts Bride of Harvard Alumnus | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-curbs-urged-for-mental-ills-parley-backs-chief-phases-of-report.html | NEW CURBS URGED FOR MENTAL ILLS; Parley Backs Chief Phases of Report to Congress | True | By Emma Harrison Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mayors-reforms-face-harlem-test-district-posts-powell-and-racial.html | MAYOR'S REFORMS FACE HARLEM TEST; District Posts, Powell and Racial Issues Cited | True | By Layhmond Robinson | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/heartfund-auction-annual-irvington-house-evens-to-aid-young.html | HEART-FUND AUCTION; Annual Irvington House Evens to Aid Young Patients | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nancy-thouron-is-future-bride-of-lawyer-here-vassar-alumna-fiancee.html | Nancy Thouron Is Future Bride Of Lawyer Here; Vassar Alumna Fiancee of Paul LeNoir Nash, a Harvard Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/wests-hold-weakens-in-southeast-asia-steppedup-war-in-vietnam-moves.html | WEST'S HOLD WEAKENS IN SOUTHEAST ASIA; Stepped-Up War in Vietnam, Moves Toward Leftist Regime in Laos Darken Washington's Position | True | By Robert Trumbull Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kelley-victor-in-run-4-groton-harrier-timed-in-2101-for-4-14mile.html | KELLEY VICTOR IN RUN 4; Groton Harrier Timed in 21:01 for 4 1/4-Mile Meet Mark | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sports-of-the-times-a-profitable-punch.html | Sports of The Times; A Profitable Punch | True | By Arthur Daley | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/patriots-change-game-date.html | Patriots Change Game Date | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-world-of-music-secretary-of-labor-steps-in-again-this-time-to.html | THE WORLD OF MUSIC; Secretary of Labor Steps in Again, This Time to Study Choruses | True | By Ross Parmenter | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/arthur-y-meeker.html | ARTHUR Y. MEEKER | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hospital-guild-plans-fete.html | Hospital Guild Plans Fete | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/wild-geese-flying-the-eye-of-the-wind-by-peter-scott-illustrated.html | Wild Geese Flying; THE EYE OF THE WIND. By Peter Scott. Illustrated. 679 pp. Boston: Houghton Mifflin Company. $10. Wild Geese Flying | True | By Janet Adam Smith | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cushing-stays-unbeaten.html | Cushing Stays Unbeaten | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/seton-hall-high-triumphs-in-run-takes-catholic-title-in-new-jersey.html | SETON HALL HIGH TRIUMPHS IN RUN; Takes Catholic Title in New Jersey Meet on Points | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hollywoodonthenile-cleopatra-of-egypt-by-leonora-hornblow.html | Hollywood-on-the-Nile; CLEOPATRA OF EGYPT. By Leonora Hornblow. Illustrated by W.T. Mars. 184 pp. New York: Random House. $1.95. For Ages 11 to 15. | True | EDMUND FULLER | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/barbara-stone-engaged.html | Barbara Stone Engaged | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-road-rules-rouse-lowlands-dutch-and-belgian-ire-aimed-at.html | NEW ROAD RULES ROUSE LOWLANDS; Dutch and Belgian Ire Aimed at 'Priority' Regulations | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/b-o-widening-clearances.html | B. & O. Widening Clearances | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tale-of-two-sopranos-whose-careers-brought-them-to-met-in-the-same.html | TALE OF TWO SOPRANOS; Whose Careers Brought Them to 'Met' In the Same Role in the Same Year | True | By Alan Rich | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tragedy-the-night-of-trees-by-thomas-williams-228-pp-new-york-the.html | Tragedy; THE NIGHT OF TREES. By Thomas Williams. 228 pp. New York: The Macmillan Company. $4.50. in the Autumn Woods | True | By Gerald Walker | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/love-is-the-question-white-apples-by-amo-karlen-252-pp-philadelphia.html | Love Is the Question; WHITE APPLES. By Amo Karlen. 252 pp. Philadelphia and New York: J.B. Lippincott Company. Paper, $1.95. Cloth, $4.50. | True | By Douglas Angus | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-18-no-title.html | Review 18 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/carolyn-cain-married-to-edward-obrien-jr.html | Carolyn Cain Married To Edward O'Brien Jr. | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/philadelphia-club-elects.html | Philadelphia Club Elects | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/edward-k-davis.html | EDWARD K. DAVIS | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-fallout-shel-issue-as-viewed-by-six-us-cartoonists.html | THE FALL-OUT SHEL ISSUE AS VIEWED BY SIX U.S. CARTOONISTS | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tie-puts-w-michigan-into-aviation-bowl.html | TIE PUTS W. MICHIGAN INTO AVIATION BOWL | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/personality-airline-executive-climbs-fast-wieland-of-national-gains.html | Personality: Airline Executive Climbs Fast; Wieland of National Gains Presidency In Surprise Step Financial Headaches of Carrier Await His Medicine | True | By Robert E. Bedingfield | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/moscows-finnish-crisis.html | Moscow's Finnish Crisis | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/irish-depart-for-congo.html | Irish Depart for Congo | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/child-to-the-aj-koeppels.html | Child to the A.J. Koeppels | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/criminals-at-large.html | Criminals at Large | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/eisenhower-travels-aloft-with-kennedy.html | Eisenhower Travels Aloft With Kennedy | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joan-e-williamson-engaged-to-marry.html | Joan E. Williamson Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/laevey-mitchell.html | Laevey--Mitchell | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/jewish-information-unit-elects.html | Jewish Information Unit Elects | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/floral-park-tied-1313.html | Floral Park Tied, 13-13 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lehigh-wins-1714-in-final-6-seconds-lehigh-triumphs-in-last-6.html | Lehigh Wins, 17-14, In Final 6 Seconds; LEHIGH TRIUMPHS IN LAST 6 SECONDS | True | By Robert L. Teague Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/gen-ralph-o-morton.html | GEN. RALPH O. MORTON | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/arthur-h-bober-fiance-of-miss-nancy-l-weiss.html | Arthur H. Bober Fiance Of Miss Nancy L. Weiss | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paperbacks-in-review-the-making-of-american-nation-paperback-in.html | Paperbacks in Review: The Making of American Nation; Paperback in Review: The Making of the American Nation | True | By Raymond Walters Jr. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/barbara-slater-engaged.html | Barbara Slater Engaged | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/authors-query.html | Author's Query | True | HILARY PYLE | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/st-louis-scores-in-soccer.html | St. Louis Scores in Soccer | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/so-connecticut-wins-strong-ground-attack-defeats-american.html | SO. CONNECTICUT WINS; Strong Ground Attack Defeats American International, 33-6 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/suburbia-on-its-toes.html | Suburbia On Its Toes | True | By Jo Coppola | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/murray-state-triumphs-227.html | Murray State Triumphs, 22-7 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/don-juan-resists-franco-on-palace-for-prince-wants-son-and-his.html | Don Juan Resists Franco on Palace for Prince; Wants Son and His Bride of '62 to Reside Outside Spain Dictator Planning for Couple to Live in Madrid Area | True | By Benjamin Welles Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-brighter-younger-look-for-st-petersburg.html | A BRIGHTER, YOUNGER LOOK FOR ST. PETERSBURG | True | JOHN DURANT | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/key-problem-in-foreign-policy-it-is-this-how-can-the-president.html | Key Problem in Foreign Policy; It is this: How can the President alert the nation to our many-angled crisis? Key Problem in Foreign Policy | True | By Lester Markel | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dinner-will-honor-wendy-k-webster.html | Dinner Will Honor Wendy K. Webster | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/louisville-is-200-victor.html | Louisville Is 20-0 Victor | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kennedys-speech-in-part.html | Kennedy's Speech, in Part | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/arizona-triumphs-4815.html | Arizona Triumphs, 48-15 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-early-robbin-miss-bain-reports-for-work-at-dawn-as-member-of.html | THE EARLY ROBBIN.; Miss Bain Reports for Work at Dawn As Member of 'Today' Cast | True | By John P. Shanley | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/giants-will-present-revamped-lineup-against-steelers-at-stadium.html | Giants Will Present Revamped Line-Up Against Steelers at Stadium Today; WEBB AND WALKER NAMED STARTERS Stroud, Nolan and Stits on Sidelines for Giants - Eagles Face Browns | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/soviet-bloc-war-games-begin-2-russian-divisions-among-units.html | Soviet Bloc War Games Begin; 2 Russian Divisions Among Units | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/field-of-travel-warship-north-carolina-now-stands-as-a-memorial-in.html | FIELD OF TRAVEL; Warship North Carolina Now Stands As a Memorial in Home State | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dorothea-foster-will-be-married-to-wr-canes-jr-estudent-at-wheaton.html | Dorothea Foster Will Be Married To W.R. Canes Jr.; Ex-Student at Wheaton Engaged to Aide of C. B. S. Laboratories | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fredrica-furlong-is-wed.html | Fredrica Furlong Is Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/young-poets-assailed-in-soviet-for-throwing-mud-at-system.html | Young Poets Assailed in Soviet For Throwing 'Mud' at System | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fact-catches-up-with-fiction-yesterdays-fantasies-of-space-flight.html | Fact Catches Up With Fiction; Yesterday's fantasies of space flight, nuclear bombs and so on are today's realities. Where do the authors go from here? Fact Catches Up With Fiction | True | By Isaac Asimov | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/khrushchev-gives-farmers-advice-urges-use-of-new-methods-in-tour-of.html | KHRUSHCHEV GIVES FARMERS ADVICE; Urges Use of New Methods in Tour of Central Asia | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/titans-will-play-at-houston-today-new-york-can-regain-lead-in-east.html | TITANS WILL PLAY AT HOUSTON TODAY; New York Can Regain Lead in East by Beating Oilers | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-donahue-is-future-bride-of-david-reydel-manhattanville-alumna.html | Miss Donahue Is Future Bride Of David Reydel; Manhattanville Alumna and Doubleday Aide Engaged to Wed | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/balaguer-stays-return-of-2-brothers-of-dictator-seen-as-presaging.html | BALAGUER STAYS; Return of 2 Brothers of Dictator Seen as Presaging Seizure Leading Figures in Troubled Dominican Situation TRUJILLO JR. OUT; A COUP IS FEARED | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-nowland-1957-debutante-is-future-bride-wellesley-alumna-and-dr.html | Miss Nowland, 1957 Debutante, Is Future Bride; Wellesley Alumna and Dr. West Tabb Moore Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dayton-upsets-wichita-2312.html | Dayton Upsets Wichita, 23-12 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/barons-end-jinx-and-win-31.html | Barons End Jinx and Win, 3-1 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/club-in-pennsylvania-plans-yule-house-tour.html | Club in Pennsylvania Plans Yule House Tour | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/gop-parley-charts-campaign-for-a-2party-system-in-south-atlanta.html | G.O.P. Parley Charts Campaign For a 2-Party System in South; Atlanta Conference Plans Strategy for the 1962 Congressional Elections - Regional Gains Held Crucial | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-1-no-title.html | Review 1 -- No Title | True | J.C. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fuel-theft-laid-to-gis-seven-charged-with-sale-of-26000-gallons-to.html | FUEL THEFT LAID TO G.I.'S; Seven Charged With Sale of 26,000 Gallons to Germans | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/packer-institute-to-benefit.html | Packer Institute to Benefit | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/governor-took-initiative-in-separating-from-wife-governor-began.html | Governor Took Initiative In Separating From Wife; GOVERNOR BEGAN SEPARATION MOVE | True | By Douglas Dales | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/charles-lovering-retired-stockbroker-se-wall-st-firm-55-years.html | CHARLES LOVERING; Retired Stockbroker Se Wall St, Firm 55 Years | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-3-no-title.html | Review 3 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/agriculture-building-to-open-at-bergen-vocational-school.html | Agriculture Building to Open At Bergen Vocational School | True | By John W. Slocum Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joseph-lichtenberg-teacher-and-zionist.html | JOSEPH LICHTENBERG, TEACHER AND ZIONIST | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/clemson-routs-furman-tigers-win-356-as-barnes-and-anderson-stand.html | CLEMSON ROUTS FURMAN; Tigers Win, 35-6, as Barnes and Anderson Stand Out | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/missouri-downs-wildcats-by-279-but-four-tigers-are-injure-in-kansas.html | MISSOURI DOWNS WILDCATS BY 27-9; But Four Tigers Are Injure in Kansas State Game | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/freer-trade-and-plans-to-spur-investment-abroad-win-support-support.html | Freer Trade and Plans to Spur Investment Abroad Win Support; SUPPORT GROWING FOR FREER TRADE | True | By Brendan M. Jones | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/irwin-rosenzweig.html | IRWIN ROSENZWEIG | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/path-to-downhill-skiing-glory-is-a-rugged-one-youths-must-train-hard.html | Path to Downhill-Skiing Glory Is a Rugged One; Youths Must Train Hard for Perilous Piste Verte Run | True | By Robert Daley Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-21-no-title.html | Review 21 -- No Title | True | S.P. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/education-academic-freedom-ban-on-campus-speakers-raises-questions.html | EDUCATION; ACADEMIC FREEDOM Ban on Campus Speakers Raises Questions of Law and Ideas | True | By Fred M. Hechinger | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/alexandra-sees-geishas.html | Alexandra Sees Geishas | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/8-italians-among-10-lost-on-congo-plane-8-italians-lost-on-congo.html | 8 Italians Among 10 Lost on Congo Plane; 8 ITALIANS LOST ON CONGO PLANE | True | By David Halberstamspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lollipops-and-other-sweets.html | LOLLIPOPS AND OTHER SWEETS | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lsu-sets-back-miss-state-146-58000-see-gros-tally-for-tigers-in-last.html | L.S.U. SETS BACK MISS. STATE, 14-6; 58,000 See Gros Tally for Tigers in Last Minutes | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/polar-hero-honored-maryland-unveils-plaque-to-matthew-henson-a.html | POLAR HERO HONORED; Maryland Unveils Plaque to Matthew Henson, a Negro | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/coast-guard-names-chief-engineer.html | Coast Guard Names Chief Engineer | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-hampshire-loses-massachusetts-wins-97-on-bamberrys-late-field.html | NEW HAMPSHIRE LOSES; Massachusetts Wins, 9-7, on Bamberry's Late Field Goal | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-world.html | THE WORLD | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/airindia-buys-2-more-707s.html | Air-India Buys 2 More 707s | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/anxiety-is-voiced-on-mcormack-view.html | 'ANXIETY IS VOICED ON M'CORMACK VIEW | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/when-nature-is-pinchd-and-vexd.html | When Nature Is 'Pinch'd and Vex'd | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-17-no-title.html | Review 17 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-campaign-against-stalinism.html | THE CAMPAIGN AGAINST STALINISM | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-york-101486790.html | NEW YORK | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/one-school-of-thought-revolt-on-the-campus-by-m-stanton-evans-248.html | One School of Thought; REVOLT ON THE CAMPUS. By M. Stanton Evans. 248 pp. Chicago: Henry Regnery Company. $4.50. | True | By Fred M. Hechinger | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/record-foreseen-for-construction-new-high-is-expected-this-year.html | RECORD FORESEEN FOR CONSTRUCTION; New High Is Expected This Year, With Further Gain Predicted for 1962 SPENDING UP 3% IN '60 Boom Is Termed Significant as Economy Recovers From Recession RECORD FORESEEN FOR CONSTRUCTION | True | By Richard Rutter | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sad-neglect.html | 'SAD NEGLECT' | True | MARTHA J. NIESLEY | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/canada-cost-rise-laid-to-seaway-tolls-called-major-burden-as.html | CANADA COST RISE LAID TO SEAWAY; Tolls Called Major Burden as Cancellation Is Sought | True | By George Home | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/drake-routs-omaha-3613.html | Drake Routs Omaha, 36-13 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/belgium-to-weigh-language-border-parliament-will-debate-plan-for.html | BELGIUM TO WEIGH LANGUAGE BORDER; Parliament Will Debate Plan for Flemish-Walloon Line | True | By Harry Gilroy Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-right-size-for-the-family.html | A 'Right' Size for the Family? | True | By Dorothy Barclay | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fuller-fight-co-this-nickname-describes-the-boxing-venture-of-rich.html | Fuller Fight Co.'; This nickname describes the boxing venture of rich Peter Fuller and tough Tom McNeeley. | True | By Howard M. Tuckner | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/furniture-listed-for-auction-here-queen-anne-georgian-items-at.html | FURNITURE LISTED FOR AUCTION HERE; Queen Anne, Georgian Items at Parke-Bernet Saturday | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/brooklyn-museum-to-be-scene-of-fete.html | Brooklyn Museum To Be Scene of Fete | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/when-they-moved-into-the-limelight.html | When They Moved Into the Limelight | True | SEYMOUR PECK | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tucker-schaefer.html | Tucker -- Schaefer | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ailene-kane-married-to-edward-l-rogers.html | Ailene Kane Married To Edward L. Rogers | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ulbricht-defense-resumed-by-reds-east-german-newspapers-disavow.html | ULBRICHT DEFENSE RESUMED BY REDS; East German Newspapers Disavow Personality Cult | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ipswich-everton-win-soccer-tests-english-race-tightens-with-burnley.html | IPSWICH, EVERTON WIN SOCCER TESTS; English Race Tightens With Burnley Held to Tie | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/notre-dame-gets-grant-of-million-sloan-fund-gift-to-be-used-by.html | NOTRE DAME GETS GRANT OF MILLION; Sloan Fund Gift to Be Used by Engineering College | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hamilton-papers-to-be-published-columbia-putting-out-first-2.html | HAMILTON PAPERS TO BE PUBLISHED; Columbia Putting Out First 2 Volumes Tomorrow | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/striking-changes-floridas-phosphatemining-country-near-lakeland.html | STRIKING CHANGES; Florida's Phosphate-Mining Country Near Lakeland Takes on New Look | True | By Wyatt Blassingame | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/allahismarladik-means-addio.html | 'ALLAHISMARLADIK' MEANS 'ADDIO' | True | By Carolyn M. Graham Ankara. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/restaurant-pickets-seized-in-annapolis.html | RESTAURANT PICKETS SEIZED IN ANNAPOLIS | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/luxury-touches-electronics-enlisted-to-add-niceties-of-life-in.html | LUXURY TOUCHES; Electronics Enlisted to Add Niceties Of Life in Hotels and Motels. | True | By Alexander R. Hammer | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/french-site-picketed-group-at-un-mission-assails-spanish-refugees.html | FRENCH SITE PICKETED; Group at U.N. Mission Assails Spanish Refugees' Arrest | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/polylad-in-front-in-aqueduct-race-71-shot-beats-hillsborough-in.html | POLYLAD IN FRONT IN AQUEDUCT RACE; 7-1 Shot Beats Hillsborough in $83,400 Gallant Fox POLYLAD IN FRONT IN AQUEDUCT RACE | True | By Joseph C. Nichols | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/coast-passer-breaks-singleseason-record.html | Coast Passer Breaks Single-Season Record | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/austria-adopts-new-phones.html | Austria Adopts New Phones | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tax-men-to-fight-for-their-havens-specialists-oppose-plans-of-us-on.html | TAX MEN TO FIGHT FOR THEIR 'HAVENS'; Specialists Oppose Plans of U.S. on Overseas Levies TAX MEN TO FIGHT FOR THEIR 'HAVENS' | True | By Robert Metz | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-wins-in-jumping-takes-first-three-places-in-mckee-to-beat-canada.html | U.S. WINS IN JUMPING; Takes First Three Places in McKee to Beat Canada | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ghana-awaiting-us-aid-decision-deadline-nears-for-ruling-on.html | GHANA AWAITING U.S. AID DECISION; Deadline Nears for Ruling on Assistance for Dam | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/time-savers.html | TIME SAVERS | True | MARTIN K. BARRACK | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/suzanne-rolfes-engaged.html | Suzanne Rolfes Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/carnegie-tech-victor-342.html | Carnegie Tech Victor, 34-2 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/doctor-describe-wordless-trance-deep-hypnosis-is-effective-by.html | DOCTOR DESCRIBE WORDLESS TRANCE; Deep Hypnosis Is Effective by Itself, Parley Is Told | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/school-aides-face-inquiry-on-perjury.html | SCHOOL AIDES FACE INQUIRY ON PERJURY | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rehabilitation-is-called-means-of-reduction-in-relief-rolls.html | Rehabilitation Is Called Means Of Reduction in Relief Rolls | True | By Irving Spiegel Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/peabody-co-orders-huge-strip-shovel.html | PEABODY CO. ORDERS HUGE STRIP SHOVEL. | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/food-for-thought.html | FOOD FOR THOUGHT | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/charles-kass-to-marry-barbara-gay-solomon.html | Charles Kass to Marry Barbara Gay Solomon | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/european-stocks-are-booming-here-exotic-issues-in-limelight-as.html | EUROPEAN STOCKS ARE BOOMING HERE; Exotic Issues in Limelight as Berlin Crisis Eases -- German Shares Prominent TRUSTS ARE BIG BUYERS Institutions Seek to Widen Their Stake in Growing Common Market EUROPEAN STOCKS ARE BOOMING HERE | True | By Paul Heffernan | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/not-so-old-girl.html | Not So Old Girl | True | ROSALIE PACKARD. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mcclinton-sparks-kansas.html | McClinton Sparks Kansas | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/coast-guard-offers-movie.html | Coast Guard Offers Movie | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/around-the-usa-a-european-tourist-lists-highlights-of-her.html | AROUND THE U.S.A.; A European Tourist Lists Highlights Of Her Transcontinental Trip | True | By Anne Droin | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/retriever-honors-to-deltone-colvin.html | RETRIEVER HONORS TO DEL-TONE COLVIN | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-brown-bride-of-richard-kline.html | Miss Brown Bride Of Richard Kline | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-4-no-title.html | Review 4 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/yacht-girl-rallies-but-hospital-refuses-to-let-her-tell-story-of.html | YACHT GIRL RALLIES; But Hospital Refuses to Let Her Tell Story of Sinking | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/soviet-women-lead-in-yugoslav-chess.html | SOVIET WOMEN LEAD IN YUGOSLAV CHESS | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/colorado-blanks-nebraska-7-to-0-losers-fail-to-make-a-first-down-or.html | COLORADO BLANKS NEBRASKA, 7 TO 0; Losers Fail to Make a First Down or Completed Pass | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bios-rocket-is-lost.html | B.I.O.S. Rocket Is Lost | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/arkansas-victor-over-smu-217-razorbacks-share-lead-in-southwest.html | ARKANSAS VICTOR OVER S.M.U., 21-7; Razorbacks Share Lead in Southwest With Texas | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-shelter-dilemma-great-confusion-exists-over-what-to-do-opinion.html | THE SHELTER DILEMMA; GREAT CONFUSION EXISTS OVER WHAT TO DO; Opinion Is Divided on the Necessity for Fall-Out Shelters and, If the Need Is Agreed Upon, What Kind Should Be Constructed | True | By Peter Braestrup Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/farmingdale-in-front.html | Farmingdale in Front | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/disenchanted.html | Disenchanted | True | BABETTE DEUTSCH. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/illinois-district-still-in-dispute-joint-legislative-committee-cant.html | ILLINOIS DISTRICT STILL IN DISPUTE; Joint Legislative Committee Can't Agree on Boundaries | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/martinmoninger.html | Martin--Moninger | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/albright-460-victor-lions-finish-undefeated-by-topping.html | ALBRIGHT 46-0 VICTOR; Lions Finish Undefeated by Topping Franklin-Marshall | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lions-crush-penn-columbia-wins-376-in-ivy-finale-here-sakala-runs.html | LIONS CRUSH PENN; Columbia Wins, 37-6, in Ivy Finale Here -- Sakala Runs 40 Columbia Downs Penn, 37 to 6, Gains at Least Tie for Ivy Title | True | By Louis Effrat | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mich-state-tops-wildcat5-2113-northwestern-bows-in-game-marred-by.html | MICH. STATE TOPS WILDCATS, 21-13; Northwestern Bows in Game Marred by Ten Fumbles | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-8-no-title.html | Review 8 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/willis-c-kellogg-physicist-weds-nancy-s-crowell-yale-alumnus.html | Willis C. Kellogg, Physicist, Weds Nancy S. Crowell; Yale Alumnus Marries Research Assistant of a Boston Hospital | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/alumnus-of-yale-becomes-fiance-of-joanne-levitt-frederic.html | Alumnus of Yale Becomes Fiance Of Joanne Levitt; Frederic VanderKloot to Wed Daughter of Builder-Developer | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/owners-elect-smith-rhode-islander-returning-to-trot-post-he-had.html | OWNERS ELECT SMITH; Rhode Islander -- Returning to Trot Post He Had Year Ago | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-liner-to-use-desalted-water-the-france-installing-four.html | NEW LINER TO USE DESALTED WATER; The France Installing Four Conversion Machines | True | By Joseph Carter | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/adenauer-to-push-3-issues-in-talks-to-stress-berlin-unification-and.html | ADENAUER TO PUSH 3 ISSUES IN TALKS; To Stress Berlin, Unification and NATO With Kennedy | True | By Sydney Gruson Special To The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/finnegan-scores-the-landrum-act-finds-safeguards-hamper-unions-on.html | FINNEGAN SCORES THE LANDRUM ACT; Finds Safeguards Hamper Unions on Ratifying Pacts | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-miracle-worker.html | 'The Miracle Worker' | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/integrated-housing-is-pressed-on-coast.html | INTEGRATED HOUSING IS PRESSED ON COAST | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/30000-extortion-charged-to-couple.html | $30,000 EXTORTION CHARGED TO COUPLE | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/wittenberg-scores-770.html | Wittenberg Scores, 77-0 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/finland-seeking-talk-in-moscow-kekkonen-would-attempt-to-avert.html | FINLAND SEEKING TALK IN MOSCOW; Kekkonen Would Attempt to Avert Defense Move | True | By Werner Wiskari Special To The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/camera-shows-seven-galleries-display-photographers-work.html | CAMERA SHOWS; Seven Galleries Display Photographers' Work | True | By Jacob Deschin | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/usspain-talks-seen-necessary-franco-demand-for-revision-of-treaty.html | U.S.-SPAIN TALKS SEEN NECESSARY; Franco Demand for Revision of Treaty Still Unheeded | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/john-bowman-jr-is-fiance-of-mrs-kathleen-hepburn.html | John Bowman Jr. Is Fiance Of Mrs. Kathleen Hepburn | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bourguiba-warns-paris-says-tunisia-is-ready-for-fight-over-bizerte.html | BOURGUIBA WARNS PARIS; Says Tunisia Is Ready for Fight Over Bizerte | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/beam-returns-to-warsaw.html | Beam Returns to Warsaw | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ensign-will-marry-mary-c-hamilton.html | Ensign Will Marry Mary C. Hamilton | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/boston-symphony-plays-quiet-city-copland-work-is-revived-in-homage.html | BOSTON SYMPHONY PLAYS 'QUIET CITY'; Copland Work Is Revived in Homage to Koussevitzky | True | ALAN RICH. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/wood-field-and-stream-how-to-succeed-in-deer-hunting-business.html | Wood, Field and Stream; How to Succeed in Deer Hunting Business Without Really Trying; Just Sit | True | By Oscar Godbout | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/envoys-report-to-hassan.html | Envoys Report to Hassan | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ghana-salutes-queen-elizabeth.html | Ghana Salutes Queen Elizabeth | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/airlines-weigh-the-facts-efficiency-of-jet-transportation-brings.html | AIRLINES WEIGH THE FACTS; Efficiency of Jet Transportation Brings With It Problem Of Half-Empty Planes and Dwindling Revenue AIRLINES FACE THE FACTS | True | By Paul J.c. Friedlander | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/moon-shot-test-fails-in-florida-rockets-second-stage-goes-into-low.html | MOON SHOT TEST FAILS IN FLORIDA; Rocket's Second Stage Goes Into Low Earth Orbit | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/stony-brook-2613-victor.html | Stony Brook 26-13 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/patricia-gould-attended-by-5-at-her-nuptials-new-rochelle-alumn.html | Patricia Gould Attended by 5 At Her Nuptials; New Rochelle Alumn Married to Thomas E. O'Brien, a Lawyer | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/camp-lejeune-tops-quantico-19-to-0.html | CAMP LEJEUNE TOPS QUANTICO, 19 TO 0 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/herman-roe-dies-at-75-publisher-of-the-northfield-minn-news-for-51.html | HERMAN ROE DIES AT 75; Publisher of The Northfield (Minn.) News for 51 Years | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/america-gets-waiver-us-extends-liner-subsidy-until-end-of-next-year.html | AMERICA' GETS WAIVER; U.S. Extends Liner Subsidy Until End of Next Year | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-yugoslav-road-provides-modern-crosseurope-route-85mile-highway.html | New Yugoslav Road Provides Modern Cross-Europe Route; 85-Mile Highway Was Built by Youth Brigades -- U.S. Funds Aided Program | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/india-spots-crime-in-gift-wrapping-finds-illegal-imports-under.html | INDIA SPOTS CRIME IN GIFT WRAPPING; Finds Illegal Imports Under Label of Aid From Abroad | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joyce-waldmann-bride.html | Joyce Waldmann Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/indiana-rally-tops-west-virginia-179.html | INDIANA RALLY TOPS WEST VIRGINIA, 17-9 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/now-its-resegregation-for-races-in-schools.html | Now It's 'Resegregation' For Races in Schools | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/three-faces-of-love-on-autumn-equinox-by-john-hearne-272-pp-new.html | Three Faces of Love on; AUTUMN EQUINOX. By John Hearne. 272 pp. New York: The Vanguard Press. $3.95. the Island of Cayuna | True | By Morris Gilbert | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/vietnam-sentences-2-to-death.html | Vietnam Sentences 2 to Death | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tigers-triumph-by-2616-princeton-subdaes-yale-2616-stays-in-running.html | Tigers Triumph by 26-16; Princeton Subdaes Yale, 26-16, Stays in Running for Ivy Honors | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-plans-for-lincoln-center-theatre.html | NEW PLANS FOR LINCOLN CENTER THEATRE | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hospital-service-plans-2-benefits-to-aid-program-theatre-and-film.html | Hospital Service Plans 2 Benefits To Aid Program; Theatre and Film Fetes to Assist Photography Courses for Patients | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/archdeacon-azzara.html | Archdeacon -- Azzara | True | Special to The New York | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-flash-is-gone-from-nassers-grin-the-setback-to-his-dream-of-a.html | The Flash Is Gone From Nasser's Grin; The setback to his dream of a united Arab world has brought his career to a crisis. asser's Grin | True | By Jay Walzcairo | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-9-no-title.html | Review 9 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/princeton-yale-tie-soccer-teams-fail-to-score-in-doubleovertime.html | PRINCETON, YALE TIE; Soccer Teams Fail to Score in Double-Overtime Game | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/susan-l-collins-engaged-to-wed-ronald-russell-she-will-be-married.html | Susan L. Collins Engaged to Wed Ronald Russell; She Will Be Married in January to Graduate of Harvard Law | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mount-hermon-wins-220.html | Mount Hermon Wins, 22 -- 0 | True | Special to The New York | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/coincidence.html | 'COINCIDENCE' | True | BRUCE WENNERSTROM | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/child-to-mrs-john-barbe.html | Child to Mrs. John Barbe | True | Special to The New York | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/from-the-world-of-stamps-swedish-issue-to-mark-initial-nobel-awards.html | FROM THE WORLD OF STAMPS; Swedish Issue to Mark Initial Nobel Awards -- Series for Prince | True | By David Lidman | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/indonesia-project-it-seeks-good-name-in-travel-field-many-new.html | INDONESIA PROJECT; It Seeks Good Name in Travel Field -- Many New Hotels on the Agenda | True | By Robert Trumbull | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-ponders-steps-to-bar-dictatorship-us-weighs-bars-to-dictatorship.html | U.S. Ponders Steps To Bar Dictatorship; U.S. WEIGHS BARS TO DICTATORSHIP | True | By Max Frankelspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/minnesota-keeps-big-ten-lead-in-107-victory-over-purdue-for-7-in.html | Minnesota Keeps Big Ten Lead in 10-7 Victory Over Purdue for 7 in Row; STEPHENS' GAINS PASS 1,000 YARDS Minnesota Quarterback Gets Second-Period Touchdown in Purdue Contest | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-device-tried-in-breast-cancer-radioactive-wire-is-inserted-in.html | NEW DEVICE TRIED IN BREAST CANCER; Radioactive Wire Is Inserted in Artery, Doctors Report | True | By John A. Osmundsen | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hoxha-says-party-resisted-russia-albanian-sees-many-reds-opposing.html | HOXHA SAYS PARTY RESISTED RUSSIA; Albanian Sees Many Reds Opposing Khrushchev | True | By Harry Schwartz | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/idaho-beats-montana-desmonds-field-goal-helps-vandals-triumph-1614.html | IDAHO BEATS MONTANA; Desmond's Field Goal Helps Vandals Triumph, 16-14 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mohawk-reports-traffic-rise.html | Mohawk Reports Traffic Rise | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/calvin-peckham-weds-marilynn-r-woollatt.html | Calvin Peckham Weds Marilyn R. Woollatt | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fins-and-status.html | FINS AND STATUS | True | M. MICHAEL TEICHMAN | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/molloy-takes-relay-tietjen-hayes-mcdermott-daly-first-in-4mile-run.html | MOLLOY TAKES RELAY; Tietjen, Hayes, McDermott, Daly First in 4-Mile Run | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/central-newark-is-given-new-plan-board-approves-program-to-change.html | CENTRAL NEWARK IS GIVEN NEW PLAN; Board Approves Program to Change Uses of Land | True | By Milton Honig Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rights-pact-advances-in-un-vote-in-assembly-seen-by-63.html | Rights Pact Advances in U.N.; Vote in Assembly Seen by '63 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/uaw-strike-ends-caterpillar-plant-workers-in-decatur-accept-pact.html | U.A.W. STRIKE ENDS; Caterpillar Plant Workers in Decatur Accept Pact | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/camera-notes-swiss-movie-camera-has-own-zoom-lens.html | CAMERA NOTES; Swiss Movie Camera Has Own Zoom Lens | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sailors-elect-walker-american-yc-skipper-heads-western-sounds-210.html | SAILORS ELECT WALKER; American Y.C. Skipper Heads Western Sound's 210 Fleet | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ayub-in-rayburn-tribute.html | Ayub in Rayburn Tribute | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cancer-grants-made-5-institutions-get-funds-for-new-research.html | CANCER GRANTS MADE; 5 Institutions Get Funds for New Research Facilities | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/toll-in-mexico-at-430-hurricane-casualty-figures-are-revised-upward.html | TOLL IN MEXICO AT 430; Hurricane Casualty Figures Are Revised Upward | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/admiral-commerty.html | ADMIRAL COMMENTRY | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/pmc-loses-1514-to-lebanon-valley.html | P.M.C. LOSES, 15-14, TO LEBANON VALLEY | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/math-professor-defends-reform-advises-critic-from-nyu-to-put-up-or.html | MATH PROFESSOR DEFENDS REFORM; Advises Critic From N.Y.U. to 'Put Up or Shut Up' | True | By Fred M. Hechinger | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lakers-set-back-celtics-103101-los-angeles-wins-seventh-in-row-as.html | LAKERS SET BACK CELTICS, 103-101; Los Angeles Wins Seventh in Row as Baylor Excels | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/boun-oum-agrees-to-vientiane-talks.html | BOUN OUM AGREES TO VIENTIANE TALKS | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-16-no-title.html | Review 16 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/li-diocese-picks-episcopal-bishop-canon-maclean-elected-as-second.html | L.I. DIOCESE PICKS EPISCOPAL BISHOP; Canon MacLean Elected as Second Suffragan | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/report-from-the-nation-reaction-to-fallout-shelters-interest-is.html | REPORT FROM THE NATION: REACTION TO FALL-OUT SHELTERS; Interest Is High but Activity Low As the Public Waits for a Cue | True | By James T. Rogers | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/300-in-young-gop-discuss-leadership.html | 300 IN YOUNG G.O.P. DISCUSS LEADERSHIP | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/science-notes-space-gains.html | SCIENCE NOTES: SPACE GAINS | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/busy-clearwater-gulf-coast-resort-wooing-tourists-along-with.html | BUSY CLEARWATER; Gulf Coast Resort Wooing Tourists, Along With Industry, Conventions | True | By John Durant | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/undefeated-butler-wins-267.html | Undefeated Butler Wins, 26-7 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/yugoslavs-resist-pressure-of-time-minor-accident-also-shows-people.html | YUGOSLAVS RESIST PRESSURE OF TIME; Minor Accident Also Shows People Like to Argue | True | By Paul Underwood Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bennie-yearley-to-be-the-bride-of-f-w-draper-debutante-of-1959-and.html | Bennie Yearley To Be the Bride Of F. W. Draper; Debutante of 1959 and Alumnus of Guilford College Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/geneva-stops-marietta-2620.html | Geneva Stops Marietta, 26-20 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sarah-hadaway-bride-of-eugene-mowry-jr.html | Sarah Hadaway Bride Of Eugene Mowry Jr | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mathematics-custombuilt.html | MATHEMATICS CUSTOM-BUILT | True | F.M.H. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dutch-chess-won-by-yugoslav-114-matanovic-triumphs-with-bobotsov-de.html | DUTCH CHESS WON BY YUGOSLAV, 11-4; Matanovic Triumphs, With Bobotsov, de Galway Nest | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miller-phillips.html | Miller -- Phillips | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cycle-of-the-seasons-watchers-at-the-pond-by-franklin-russell.html | Cycle of The Seasons; WATCHERS AT THE POND. By Franklin Russell. Illustrated. 265 pp. New York: Alfred A. Knopf. $4.50. | True | By Leonard Dubkin | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/settlement-here-to-raise-funds-at-show-dec-4-greenwich-house-sets-a.html | Settlement Here To Raise Funds At Show Dec. 4; Greenwich House Sets a Benefit at 'Gay Life,' Musical at Shubert | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nasser-names-unit-for-socialist-shift.html | NASSER NAMES UNIT FOR SOCIALIST SHIFT | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/heads-jewish-hospital.html | Heads Jewish Hospital | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/authors-query-101487325.html | Author's Query | True | WILLIAM M. KANE, | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/carnival-for-a-continent.html | Carnival for a Continent | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bolt-from-britains-britains-bolt-dramatist-portrays-sir-thomas-more.html | BOLT FROM BRITAIN; BRITAIN'S BOLT Dramatist Portrays Sir Thomas More As 'The Ideal Man' in New Play | True | By Thomas Lask Philadelphia. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/philadelphia-library-gains.html | Philadelphia Library Gains | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/father-escorts-anne-w-barker-at-her-wedding-57-debutante-bride-of-w.html | Father Escorts Anne W. Barker At Her Wedding; '57 Debutante Bride of William A. Macleod, Boston U. Alumnus | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/wisconsin-routs-illinois-55-to-7-richter-catches-3-scoring-aerials.html | WISCONSIN ROUTS ILLINOIS, 55 TO 7; Richter Catches 3 Scoring Aerials, Tying Record | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/passport-delay-cut-in-work-force-seen-prolonging-issuance-to.html | PASSPORT DELAY; Cut in Work Force Seen Prolonging Issuance to Perhaps Three Weeks | True | By Benjamin Franklin | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/stanford-is-routed.html | Stanford Is Routed | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/turks-may-drop-civil-rule-effort-junta-fears-attempt-to-form-stable.html | TURKS MAY DROP CIVIL RULE EFFORT; Junta Fears Attempt to Form Stable Regime Will Fail | True | By Dana Adams Schmidt Special To The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/goldwater-solicits-gop-votes-from-southern-segregationists.html | Goldwater Solicits G.O.P. Votes From Southern Segregationists | True | Special to The New York Timer. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/slater-quits-us-returns-to-ford-foundations-international.html | SLATER QUITS U.S. POST; Returns to Ford Foundation's International Affairs | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/moscow-said-to-ease-stand-on-atom-parley.html | Moscow Said to Ease Stand on Atom Parley | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/seek-goodwill-hosts-fort-monmouth-asks-holiday-invitations-for.html | SEEK GOODWILL HOSTS; Fort Monmouth Asks Holiday Invitations for Foreigners | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/harry-d-cole.html | HARRY D. COLE | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/election-date-is-set-texans-to-pick-successor-to-rayburn-on-dec-23.html | ELECTION DATE IS SET; Texans to Pick Successor to Rayburn on Dec. 23 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/washington-tops-ucla-17-to-13-mitchell-of-huskies-returns-opening.html | WASHINGTON TOPS U.C.L.A., 17 TO 13; Mitchell of Huskies Returns Opening Kick-Off 90 Yards | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mrs-isser-a-haberman.html | MRS. ISSER A. HABERMAN | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/boston-college-beats-boston-u-crumps-running-defensive-play-decide.html | BOSTON COLLEGE BEATS BOSTON U.; Crump's Running, Defensive Play Decide 10-7 Game | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/oregon-state-wins-35-0.html | Oregon State Wins, 35 – 0 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-42-no-title.html | Article 42 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/letter-from-the-seine-works-by-billetdoux-anouilh-create-stir-in.html | LETTER FROM THE SEINE; Works by Billetdoux, Anouilh Create Stir In Theatre Circles | True | By J.p. Lenoir Paris. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/weyerhaeuser-hires-aide.html | Weyerhaeuser Hires Aide | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-joan-fee-married-to-edmund-kelly-here.html | Miss Joan Fee Married To Edmund Kelly Here | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/conference-names-president.html | Conference Names President | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/humanist-spirit-gideon-explores-man-in-relation-to-god.html | HUMANIST SPIRIT; ' Gideon' Explores Man In Relation to God | True | By Howard Taubman | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/major-held-in-fraud-accused-of-passing-45015-bogus-check-in-jersey.html | MAJOR HELD IN FRAUD; Accused of Passing $45,015 Bogus Check in Jersey | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/industrial-growth-continues-in-brazil.html | INDUSTRIAL GROWTH CONTINUES IN BRAZIL | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/at-home-in-freedom-stormy-passage-a-personal-history-through-two.html | At Home In Freedom; STORMY PASSAGE: A Personal History Through Two Russian Revolutions to Democracy and Freedom 1905-1960. By W.S. Woytinsky. Introduction by Adolf A. Berle. 550 pp. New York: Vanguard Press. $10. At Home At Home | True | By Bertram Wolfe | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rayburns-successor-absence-of-intervention-by-kennedy-makes.html | Rayburn's Successor; Absence of Intervention by Kennedy Makes McCormack Likely Choice | True | By Arthur Krock | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/esp.html | E.S.P. | True | VICTOR G. FOURMAN. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bonn-aide-calls-wall-in-berlin-hurdle-but-not-bar-to-talks.html | Bonn Aide Calls Wall in Berlin Hurdle but Not Bar to Talks; Schroeder Seeks to Clarify West Germany's Stand on Border Closing | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/protectionists-gird-for-tariff-battle-strength-of-the-opposition.html | PROTECTIONISTS GIRD FOR TARIFF BATTLE; Strength of the Opposition Indicates Hard Fight Ahead for the Drive to Lower Trade Barriers | True | By John D. Morris Special To The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fraser-on-practice-squad.html | Fraser on Practice Squad | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/favorite-passion-thomas-jefferson-violin-player-was-the-most.html | 'FAVORITE PASSION'; Thomas Jefferson, Violin Player, Was The Most Musical of Our Presidents | True | By Harold C. Schonberg | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/800-at-greenwich-in-antired-rally-forum-at-high-school-told-public-is.html | 800 AT GREENWICH IN ANTI-RED RALLY; Forum at High School Told Public Is 'Apathetic' | True | By Richard H. Parke Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/plan-for-safer-airlanes.html | PLAN FOR SAFER AIRLANES | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-best-world.html | 'THE BEST WORLD'? | True | ERNEST T. CLOUGH | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dance-a-full-thanksgiving-week.html | DANCE: A FULL THANKSGIVING WEEK | True | By John Martin | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/old-spain-pervades-new-mexicos-pueblos.html | OLD SPAIN PERVADES NEW MEXICO'S PUEBLOS | True | By W. Thetford Leviness | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/connecticut-in-front-two-long-scoring-runs-help-crush-rhode-island.html | CONNECTICUT IN FRONT; Two Long Scoring Runs Help Crush Rhode Island, 37-0 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paying-uns-bills.html | Paying U.N.'s Bills | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/barbara-n-ziet-a-teacher-here-will-be-married-graduate-of-finch-is.html | Barbara N. Ziet, A Teacher Here, Will Be Married; Graduate of Finch Is Betrothed to Richard Glickman, a C. P. A. | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/barchuk-paces-new-utrecht.html | Barchuk Paces New Utrecht | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/crimson-runners-excel-spectacular-runs-by-harvard-in-first-half.html | Crimson Runners Excel; Spectacular Runs by Harvard In First Half Beat Brown, 21-6 | True | By Gordon S. White Jr.special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bucknell-lists-needs-125-million-capital-fund-for-decade-is.html | BUCKNELL LISTS NEEDS; 12.5 Million Capital Fund for Decade Is Projected | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/apprenticeship-of-a-masterbuilder-letters-of-the-young-hamilton.html | APPRENTICESHIP OF A MASTER-BUILDER; Letters of the Young Hamilton Record A Life Lived With Flare and Passion THE PAPERS OF ALEXANDER HAMILTON. Vol. I, 1768-1778. Vol. II, 1779-1781. Edited by Harold C. Syrett. Jacob E. Cooke, Associate Editor. Illustrated. 1,337 pp. New York: Columbia University Press. Subscription price, $10 each. Single vols., $12.50. Master-Builder | True | By Clinton Rossiter | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/un-group-urges-testban-parley-political-committee-also-for.html | U.N. GROUP URGES TEST-BAN PARLEY; Political Committee Also for 'Denuclearized' Africa | True | By Sam Pope Brewerspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/thoughts-at-berlins-symbolic-gate-to-the-people-of-the-divided-city.html | Thoughts at Berlin's Symbolic Gate; To the people of the divided city, the Brandenburg Gate stands for hopes and fears. Berlin's Symbolic Gate | True | By Joseph Wechsberg Berlin | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/barbara-cassady-to-wed.html | Barbara Cassady to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/saud-causes-concern-ailing-monarchs-condition-is-reported-to-be.html | SAUD CAUSES CONCERN; Ailing Monarch's Condition Is Reported to Be Grave | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dartmouth-turns-back-cornell-1514-with-fourthperiod-passingattack.html | Dartmouth Turns Back Cornell, 15-14, With Fourth-Period Passing Attack; FINSTHWAIT TAKES KEY 30-YARD TOSS Dartmouth End Snares King Pass With 1:22 to Go and Wellstead Kicks Point | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/seidengrunes.html | SeidenGrunes | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/2-run-titles-taken-by-glassboro-state.html | 2 RUN TITLES TAKEN BY GLASSBORO STATE | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-babbidge-brooklyn-bride-of-law-student-alumna-of-middlebury.html | Miss Babbidge Brooklyn Bride Of Law Student; Alumna of Middlebury and Peter Thomas McLaughlin Wed | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-bette-a-josell-a-prospective-bride.html | Miss Bette A. Josell A Prospective Bride | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/310-choice-takes-116920-futurity-crimson-satan-beats-green-ticket.html | 3-10 CHOICE TAKES $116,920 FUTURITY; Crimson Satan Beats Green Ticket by Five Lengths at Pimlico -- Endymion Third Crimson Satan Captures $116,920 Pimlico Futurity by a 5-Length Margin SHOEMAKER FIRST ON 3-10 FAVORITE Crimson Satan Beats Green Ticket by Five Lengths -- Endymion Runs Third | True | By William R. Conklin Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rayburn-is-buried-in-texas-as-three-presidents-pay-final-tribute.html | Rayburn Is Buried in Texas as Three Presidents Pay Final Tribute; RAYBURND BURIED AT TEXAS SERVICE | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/schools-in-south-stay-segregated-population-changes-found-to-be-a.html | SCHOOLS IN SOUTH STAY SEGREGATED; Population Changes Found to Be a Major Factor | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/janice-p-carlson-is-married-to-samuel-fortenbaugh-3d.html | Janice P. Carlson Is Married To Samuel Fortenbaugh 3d | True | Special to The New York Times | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ohio-state-beats-oregon-2212-82073-see-klein-spark-victory.html | Ohio State Beats Oregon, 22-12; 82,073 See Klein Spark Victory | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/harriswilliams.html | Harris--Williams | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/puerto-ricans-aided-community-in-jersey-starts-special-english.html | PUERTO RICANS AIDED; Community In Jersey Starts Special English Classes | True | Special to The New York Times | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mutual-respect-marks-the-butlers-nobet-party.html | Mutual Respect Marks The Butler's No-Bet Party | True | Special to The New York Times | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/treasure-of-the-andes-andes-treasure.html | Treasure of the Andes; Andes' Treasure | True | By George O'Brien | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/as-the-us-considers-lower-trade-barriers.html | AS THE U.S. CONSIDERS LOWER TRADE BARRIERS | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/haaren-wins-soccer-title-by-beating-seward-park.html | Haaren Wins Soccer Title By Beating Seward Park | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/american-power-boat-association-elects-peatross-again-presidency.html | American Power Boat Association Elects Peatross Again; PRESIDENCY KEPT BY RICHMOND MAN A.P.B.A. Chooses Peatross -- Jones Will Continue as Senior Vice President | True | By Clarence E. Lovejoy Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/carol-gunningham-engaged-to-james-p-menton-yale-56.html | Carol Gunningham Engaged To James P. Menton, Yale '56 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/goucher-college-will-be-assisted-by-fete-nov-28-fashion-luncheon.html | Goucher College Will Be Assisted By Fete Nov. 28; Fashion Luncheon Will Be Benefit for Club's Scholarship Fund | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/diversified-radio-reports-on-dimension.html | DIVERSIFIED RADIO REPORTS ON 'DIMENSION' | True | By Arnold H. Lubasch | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lisbon-said-to-seize-two-salazar-foes.html | LISBON SAID TO SEIZE TWO SALAZAR FOES | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dr-karen-grimmell-engaged-to-officer.html | Dr. Karen Grimmell Engaged to Officer | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/saint-and-cinema-in-roman-ruins-joseph-desa-is-made-modestly-on.html | SAINT AND CINEMA IN ROMAN RUINS; 'Joseph Desa' Is Made Modestly on Varied Historic Sites | True | By Martin Finkrome. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/experts-eye-shift-of-copyright-law-first-general-revision-in.html | EXPERTS EYE SHIFT OF COPYRIGHT LAW; First General Revision in Half-Century Proposed | True | By Anthony Lewis Special To the New York Times | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/penn-21-soccer-victor-uruguayan-exchange-student-excels-against.html | PENN 2-1 SOCCER VICTOR; Uruguayan Exchange Student Excels Against Columbia | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/quebec-tourism-province-may-set-up-special-ministry-in-wake-of.html | QUEBEC TOURISM; Province May Set Up Special Ministry In Wake of Hearings on Industry | True | By Charles J. Lazarus | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/yesterday-and-today-the-new-germany-and-the-old-nazis-by-t-h-tetens.html | Yesterday And Today; THE NEW GERMANY AND THE OLD NAZIS. By T. H. Tetens. 286 pp. New York: Random House. $4.95. THE DESTRUCTION OF THE EUROPEAN JEWS. By Raul Hilberg. 788 pp. Chicago: Quadrangle Books. $14.95. Yesterday | True | By Jack Raymond | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-mexico-triumphs-colorado-state-bows-208-for-16th-straight-loss.html | NEW MEXICO TRIUMPHS; Colorado State Bows, 20-8, for 16th Straight Loss | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dorothy-freide-wed-to-jerome-s-schatten.html | Dorothy Freide! Wed To Jerome S. Schatten | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/comes-now-the-cranberry.html | Comes Now The Cranberry | True | By Craig Claiborne | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/oklahoma-by-148-sooners-defeat-army-here-scoring-first-on-74yard.html | OKLAHOMA BY 14-8; Sooners Defeat Army Here, Scoring First on 74-Yard Run Oklahoma, said Coach Dale Hall of Army a few days ago, is the best college football team in the country with a record of five defeats and two victories. Army Tries Aerial Warfare Against Oklahoma With Varying Success OKLAHOMA'S RUNS DOWN ARMY, 14-8 | True | By Allison Danzig | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/steichen-on-steichen-and-art-photographer-receives-art-in-america.html | STEICHEN ON STEICHEN AND ART; Photographer Receives "Art in America" Prize for 1961 | True | By Brian O'Doherty Redding, Conn. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/march-wedding-is-being-planned-by-nancy-merz-radcliffe-alumna-and.html | March Wedding Is Being Planned By Nancy Merz; Radcliffe Alumna and Dr. Manuel Zymelman Engaged to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/giants-join-rest-of-pro-league-in-high-praise-for-face-guards-teams.html | Giants Join Rest of Pro League In High Praise for Face Guards; Team's Physician Estimates Nose, Mouth, Eye Injuries Are Cut 50 Per Cent Since Adoption of Device in 1955 | True | By Perian Conerly North America Newspaper Alliance | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-dean-vera-lilenstern-betrothed-to-barry-feinberg.html | Miss Dean Vera Lilenstern Betrothed to Barry Feinberg | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-tema-dorman-prospective-bride.html | Miss Tema Dorman Prospective Bride | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sally-ingersoll-richardkurts-plan-to-marry-exstudent-at-william-and.html | Sally Ingersoll, Richard-Kurts 'Plan to Marry'; Ex.Student at William and !Mary Engaged to Dartmouth'Alumnus | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-yorker-orders-ten-55meter-yachts-built-estimated-cost-to-be.html | New Yorker Orders Ten 5.5-Meter Yachts Built; ESTIMATED COST TO BE $100,000 Norwegian to Build 10 New 5.5-Meters -- Facility Hopes Use Them in Training | True | By John Rendel | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ferdinand-c-lucas-4th-to-wed-linda-stevens.html | Ferdinand C. Lucas 4th To Wed Linda Stevens | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hahnwheeler-win-doubles.html | Hahn-Wheeler Win Doubles | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/major-interest-sold-in-honolulu-paper.html | MAJOR INTEREST SOLD IN HONOLULU PAPER | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/letter-from-yugoslavia.html | Letter From Yugoslavia | True | By Joseph Hitrezzagreb. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hogan-bah-stirs-wiretap-dispute-move-is-viewed-as-pressure-for.html | HOGAN BAH STIRS WIRETAP DISPUTE; Move Is Viewed as Pressure for Congressional Action | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tcu-pass-play-beats-longhorns-gibbs-hits-iles-on-50yard-aerial-to.html | T.C.U. PASS PLAY BEATS LONGHORNS; Gibbs Hits Iles on 50-Yard Aerial to Pin First Defeat on Top-Ranked Texas TEXAS IS TOPPLED BY T.C.U., 6 TO 0 | True | By United Press International. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/georgian-chided-on-view-of-stalin-party-leader-urges-them-to-follow.html | GEORGIAN CHIDED ON VIEW OF STALIN; Party Leader Urges Them to Follow Moscow Line | True | By Theodore Shabad Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/junior-league-of-mount-kisco-lists-ball-dec-9-community-trust-fund.html | Junior League Of Mount Kisco Lists Ball Dec. 9; Community Trust Fund Will Be Aided by Fete in Bedford | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lecture-on-crafts-slated-at-library.html | LECTURE ON CRAFTS SLATED AT LIBRARY | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/doris-sasser-fiancee-of-richard-paul-beck.html | Doris Sasser Fiancee Of Richard Paul Beck | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/robert-cain.html | ROBERT CAIN | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/soviet-said-to-plan-shot-of-man-at-moon-in-62.html | Soviet Said to Plan Shot Of Man at Moon in '62 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-11-no-title.html | Review 11 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/candidate-in-newark-rep-addonizio-announces-he-will-run-for-mayor.html | CANDIDATE IN NEWARK; Rep. Addonizio Announces He Will Run for Mayor | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/notre-dame-nips-syracuse-1715-perkowski-kicks-field-goal-with-no.html | NOTRE DAME NIPS SYRACUSE, 17-15; Perkowski Kicks Field Goal With No Time Remaining NOTRE DAME NIPS SYRACUSE, 17-15 | True | By Howard M. Tuckner Special To The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/robert-beatty-develin-weds-miss-susan-ely-lockwood.html | Robert Beatty Develin Weds Miss Susan Ely Lockwood | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/helen-courtney-a-bride.html | Helen Courtney a Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sanders-is-ahead-with-3d-67-in-row-rosburg-203-two-strokes-back-in.html | SANDERS IS AHEAD WITH 3D 67 IN ROW; Rosburg, 203, Two Strokes Back in Cajun open Golf | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/thomas-g-slater-ad-official-dies-vice-president-for-radio-and-tv-of.html | THOMAS G. SLATER, AD OFFICIAL, DIES; Vice President for Radio and TV of Pittsburg Firm | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/world-library-urged-network-to-assist-the-un-proposed-at-panel-here.html | WORLD LIBRARY URGED; Network to Assist the U.N. Proposed at Panel Here | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/college-will-drop-football.html | College Will Drop Football | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/immaculata-college-to-grow.html | Immaculata College to Grow | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/text-of-catholic-bishops-statement-issued-at-close-of-annual.html | Text of Catholic Bishops' Statement Issued at Close of Annual Meeting | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/qantas-man-gets-new-post.html | Qantas Man Gets New Post | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rochester-370-victor-bruce-houston-leads-attack-against-rpis-eleven.html | ROCHESTER 37-0 VICTOR; Bruce Houston Leads Attack Against R.P.I.'s Eleven | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nocito-wins-fenceoff-bergen-second-to-stuyvesant-teammate-kalfa.html | NOCITO WINS FENCE-OFF; Bergen Second to Stuyvesant Team-Mate -- Kalfa Third | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/robert-kennedy-hails-lincoln-sq-speaks-at-dedication-there-of.html | ROBERT KENNEDY HAILS LINCOLN SQ.; Speaks at Dedication There of Fordham Law School | True | By Russell Porter | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/jersey-league-fun-show.html | Jersey League Fun Show | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/aeroflint-is-first-n-clark-handicap.html | AEROFLINT IS FIRST N CLARK HANDICAP | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/peggy-de-gripenberg-willing-aide-of-charity-baroness-who-helps-many.html | Peggy de Gripenberg; Willing Aide of Charity; Baroness Who Helps Many Fetes Likes to Be Called Mrs. | True | By Rhoda Aderer | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/britons-steeled-for-tv-bomb.html | Britons Steeled for TV Bomb | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/admiral-reveals-a-legend-of-war-may-have-seen-japanese-craft-off.html | ADMIRAL REVEALS A LEGEND OF WAR; May Have Seen Japanese Craft Off Hawaii Dec. 6, '41 | True | By A.m. Rosenthal Special To The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/war-claims-pact-delayed-by-dutch-parliament-fears-an-upset-of.html | WAR CLAIMS PACT DELAYED BY DUTCH; Parliament Fears an Upset of Settlement by Courts | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-man-behind-the-epigraph.html | THE MAN BEHIND THE EPIGRAPH | True | By Thomas Lask | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/highlights-economists-eye-capital-outlay.html | Highlights; Economists Eye Capital Outlay | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rightists-picket-kennedys-speech-3000-parade-in-los-angeles-in.html | RIGHTISTS PICKET KENNEDY'S SPEECH; 3,000 Parade in Los Angeles in Orderly Demonstration | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/okla-state-in-front-cowboys-down-houston-2824-on-3-scores-in-first.html | OKLA. STATE IN FRONT; Cowboys Down Houston, 28-24, on 3 Scores in First Half | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/italian-population-rises.html | Italian Population Rises | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/waste-not-have-not-the-beer-can-by-the-highway-essays-on-whats.html | Waste Not, Have Not; THE BEER CAN BY THE HIGHWAY: Essays on What's "American" About America. By John A. Kouwenhoven. Illustrated. 255 pp. New York: Doubleday & Co. $4.50. | True | By John Keats | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/baylor-conquers-air-force-31-to-7-bulls-pass-receiving-and-running.html | BAYLOR CONQUERS AIR FORCE, 31 TO 7; Bull's Pass Receiving and Running Pace Bears | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-pretty-nasty-lot-african-genesis-a-personal-investigation-into.html | A Pretty Nasty Lot; AFRICAN GENESIS. A Personal Investigation Into the Animal Origins and Nature of Man. By Robert Ardrey. Illustrations by Berdine Ardrey. 380 pp. New York: Atheneum $6.95. | True | By Marston Bates | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lsu-clears-way-for-all-bowl-bids-willingness-to-meet-teams-with.html | L.S.U. CLEARS WAY FOR ALL BOWL BIDS; Willingness to Meet Teams With Negroes Reaffirmed | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joel-marcus-to-wed-martha-jane-hesley.html | Joel Marcus to Wed Martha Jane Hesley | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hofstra-blanks-springfield-280-haningtons-2-touchdowns-pace-ground.html | HOFSTRA BLANKS SPRINGFIELD, 28-0; Hanington's 2 Touchdowns Pace Ground, Air Attack | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/game-down-under-australias-varied-wildlife-affords-visiting.html | GAME DOWN UNDER; Australia's Varied Wildlife Affords Visiting Sportsmen a Field Day | True | By dal Stivens | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lonely-queen-dark-eminence-catherine-de-medici-and-her-children-by.html | Lonely Queen; DARK EMINENCE: Catherine de Medici and Her Children. By Marguerite Vance. Illustrated by J. Luis Pellicer. 159 pp. New York: E.P. Dutton & Co. $3.25. For Ages 12 to 16. | True | THOMAS CALDECOT CHUBB | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/blundering-into-crime-a-climate-of-violence-by-russell-oneill-405-pp.html | Blundering Into Crime; A CLIMATE OF VIOLENCE. By Russell O'Neil. 405 pp. New York: Appleton-Century-Crafts. $5.95. | True | By Wirt Williams | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/portugal-to-buy-grain.html | Portugal to Buy Grain | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/apathy-cancels-series-of-lectures-on-fallout.html | Apathy Cancels Series Of Lectures on Fall-Out | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tshombe-blames-un.html | Tshombe Blames U.N. | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/wagner-blanks-upsala-eleven-21-to-0-kings-point-and-cw-post-also.html | Wagner Blanks Upsala Eleven, 21 to 0; Kings Point and C.W. Post Also Win; SEAHAWKS' MELOS GOES OVER TWICE He Leads Wagner to Victory Over Upsala -- Kings Point Beats Bridgeport, 21-8 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/gorimccoy.html | Gori--McCoy | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/delaware-state-scores-166.html | Delaware State Scores, 16-6 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/son-to-mrs-er-goodkind.html | Son to Mrs. E.R. Goodkind | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/100megaton-rocket-reported-by-russia.html | 100-MEGATON ROCKET REPORTED BY RUSSIA | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/pauling-opposes-tests-war-danger-held-increased-by-further-weapon.html | Pauling Opposes Tests; War Danger Held Increased by Further Weapon Development | True | LINUS PAULING | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/jailing-of-more-jews-is-reported-in-soviet.html | Jailing of More Jews Is Reported in Soviet | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/goulart-proposes-landreformchange.html | GOULART PROPOSES LAND-REFORMCHANGE | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/susan-marcus-is-engagd.html | Susan Marcus Is Engaged | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/another-macmillan.html | Another Macmillan | True | By Seth S. King London. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fete-postscripts-san-francisco-assembly-hits-stride-despite.html | FETE POSTSCRIPTS; San Francisco Assembly Hits Stride Despite Coolness of Films Capital | True | By Paine Knickerbocker san francisco. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/berliners-hurl-gas-grenade.html | Berliners Hurl Gas Grenade | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bucknell-defeats-delaware-22-to-14.html | BUCKNELL DEFEATS DELAWARE, 22 TO 14 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rayburn-memorial-service.html | Rayburn Memorial Service | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nyu-to-honor-hodges.html | N.Y.U. to Honor Hodges | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/appomattox-lay-ahead-lee-an-abridgement-in-one-volume-by-richard.html | Appomattox Lay Ahead; LEE: An Abridgement in One Volume by Richard Harwell of the Four-volume "R.E. Lee" by Douglas Southall Freeman. Illustrated. 601 pp. New York: Charles Scribner's Sons. $10. | True | By Dumas Malone | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tufts-in-front-228-macdonald-deveaux-excel-against-coast-guard.html | TUFTS IN FRONT, 22-8; MacDonald, Deveaux Excel Against Coast Guard | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/motel-is-planned-with-bomb-shelter.html | MOTEL IS PLANNED WITH BOMB SHELTER | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/allies-still-far-apart-on-berlin-policy-us-leadership-on-the-german.html | ALLIES STILL FAR APART ON BERLIN POLICY; U.S. Leadership on the German Issue Seen at Stake With a New and Powerful Europe Emerging | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/unity-for-unions.html | Unity for Unions | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/washington-and-lee-wins.html | Washington and Lee Wins | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/holiday-menu-stems-from-indian-gardens.html | HOLIDAY MENU STEMS FROM INDIAN GARDENS | True | By Alma Chesnut Moore | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/citadel-scores-286-whaley-sets-passing-mark-in-rout-of-arkansas.html | CITADEL SCORES, 28-6; Whaley Sets Passing Mark in Rout of Arkansas State | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mississippi-tops-tennessee-2410-elmores-runs-and-passes-help-turn-back.html | MISSISSIPPI TOPS TENNESSEE, 24-10; Elmore's Runs and Passes Help Turn Back Vols | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-expects-gain-in-adenauer-visit-president-sets-3-meetings-with.html | U.S. EXPECTS GAIN IN ADENAUER VISIT; President Sets 3 Meetings With Chancellor to Seek Unity on Berlin Policy U.S. EXPECTS GAIN IN ADENAUER VISIT | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/near-east-fund-fills-post.html | Near East Fund Fills Post | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/silver-heads-yeshiva-dinner.html | Silver Heads Yeshiva Dinner | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/orchestras-once-hired-hands-now-integral-part-of-society-musicians.html | Orchestras, Once 'Hired Hands,' Now Integral Part of Society; Musicians Formerly Were Hidden From View of Guests Four Top Leaders in Demand as Season Gains Momentum | True | By Vincent di Leo | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hofstadterlewis.html | Hofstadter--Lewis | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/university-secretary-is-named-by-columbia.html | University Secretary Is Named by Columbia | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/barbara-g-bennett-is-wed-in-brooklyn.html | Barbara G. Bennett Is Wed in Brooklyn | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/prof-kilpatrick-to-be-feted.html | Prof. Kilpatrick to Be Feted | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/everydays-of-yore-life-in-the-ancient-world-by-bart-winer.html | Everydays of Yore; LIFE IN THE ANCIENT WORLD. By Bart Winer. Illustrated by Steele Savage. 216 pp. New York: Random House. $4.95. For Ages 9 to 14. EVERYDAY LIFE IN ANCIENT ROME. By F.R. Cowell. Illustrated. 207 pp. New York: G.P. Putnam's Sons. $3.50. For Ages 12 and Up. | True | WILLIAM H. ARMSTRONG | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/freedom-without-equality-reconstruction-after-the-civil-war-by-john.html | Freedom Without Equality; RECONSTRUCTION: After the Civil War. By John Hope Franklin. Illustrated. 258 pp. Chicago: University of Chicago Press. $5. | True | By David M. Potter | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hepatitis-traced-to-an-oysterman-many-recent-cases-tracked-to-river.html | HEPATITIS TRACED TO AN OYSTERMAN; Many Recent Cases Tracked to River in Mississippi | True | By Walter Sullivan | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/amherst-is-upset-by-williams-120-williams-upsets-amherst-12-to-0.html | Amherst Is Upset by Williams, 12-0; WILLIAMS UPSETS AMHERST, 12 TO 0 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/power-can-be-precarious-the-politics-of-oil-a-study-of-private.html | Power Can Be Precarious; THE POLITICS OF OIL. A Study of Private Power and Democratic Directions. By Robert Engler. 565 pp. New York: The Macmillan Company. $7.50. | True | By William Letwin | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/recital-offered-by-paul-jacobs-pianist-interprets-music-of-the.html | RECITAL OFFERED BY PAUL JACOBS; Pianist Interprets Music of the Twentieth Century | True | By Eric Salzman | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/americans-doubled-shows-at-the-whitney-and-metropolitan.html | AMERICANS, DOUBLED; Shows at the Whitney And Metropolitan | True | By John Canaday | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/child-to-mrs-jac-holzman.html | Child to Mrs. Jac Holzman | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/puerto-rican-fete-set.html | Puerto Rican Fete Set | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/carlisioconnell.html | Carlisi--O'Connell | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/title-berth-won-by-brooklyn-tech-engineers-whip-lafayette-27-to-6.html | TITLE BERTH WON BY BROOKLYN TECH; Engineers Whip Lafayette, 27 to 6, for 19th in Row | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/16-bridge-teams-vying-in-houston-winner-to-represent-north-america.html | 16 BRIDGE TEAMS VYING IN HOUSTON; Winner to Represent North America in World Play | True | By George Rapee Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mississippi-southern-victor.html | Mississippi Southern Victor | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fine-arts-unit-names-head.html | Fine Arts Unit Names Head | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kennedy-asserts-farright-groups-provoke-disunity-attacks-birch.html | KENNEDY ASSERTS FAR-RIGHT GROUPS PROVOKE DISUNITY; Attacks Birch Society and 'Minutemen' at a Party Dinner in Los Angeles SPREAD OF FEAR SCORED President Says Real Threat to Nation Comes From Without, Not Within PRESIDENT SCORES FAR-RIGHT GROUPS | True | By Tom Wickerspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/baldwin-high-defeats-freeport-276-and-shares-league-title-with.html | Baldwin High Defeats Freeport, 27-6, and Shares League Title With Loser; COCOMAN CROSSES GOAL LINE 3 TIMES Baldwin Wins Televised Fray -- Unbeaten Lawrence Nips Hempstead High, 7-6 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-hardy-breed-the-fishing-fleets-of-new-england-by-mary-ellen-chase.html | A Hardy Breed; THE FISHING FLEETS OF NEW ENGLAND. By Mary Ellen Chase. Illustrated with photographs and prints. 189 pp. Boston: Houghton Mifflin Company. $1.95. For Ages 12 to 16. | True | HOWARD BOSTON | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-vikings.html | The Vikings | True | FREDERICK J. POHL. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-is-prepared-to-act-in-crisis-use-of-marines-to-prevent-dominican.html | U.S. IS PREPARED TO ACT IN CRISIS; Use of Marines to Prevent Dominican Coup Possible | True | By Tad Szulcspecial To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mrs-glover-has-son.html | Mrs. Glover Has Son | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/to-spur-indonesian-tourism.html | TO SPUR INDONESEAN TOURISM | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/problems-of-the-jet-age-science-seeks-way-to-help-todays-traveler.html | PROBLEMS OF THE JET AGE; Science Seeks Way to Help Today's Traveler Keep His Physiology in Step With Changing Time Zones | True | By John A. Osmundsen | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/congo-tangle.html | Congo Tangle | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/news-of-tv-and-radio-series-of-special-events-to-be-shown-on.html | NEWS OF TV AND RADIO; Series of Special Events to Be Shown On Thanksgiving Day -- Other Items | True | By Val Adams | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rangers-tie-canadiens-44-before-13067-bathgates-2d-goal-evens-score.html | Rangers Tie Canadiens, 4-4, Before 13,067; Bathgate's 2d Goal Evens Score in 3d Period at Garden Moore Tallies Twice for Habs -- Johnson, Hannigan Injured Rangers Tie Canadiens at 4-4 On Bathgate's 3d-Period Goal | True | By William J. Briordy | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/accra-sees-queen-as-a-beautiful-enthusiasm-high-in-ghana-during.html | ACCRA SEES QUEEN AS 'A BEAUTIFUL'; Enthusiasm High in Ghana During Elizabeth's Tour | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/edith-e-whitfield-wed-to-psychologist.html | Edith R. Whitfield Wed to Psychologist | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/phyllis-ann-kraus-married-to-jacob-raymond-hosietter.html | Phyllis Ann Kraus Married To Jacob Raymond Hosietter | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/italian-communists.html | ITALIAN COMMUNISTS | True | GABRIEL GERSH | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/florida-turnpike-continues-to-grow.html | FLORIDA TURNPIKE CONTINUES TO GROW | True | By C.e. Wright | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/toledo-1514-victor-in-temple-contest.html | TOLEDO 15-14 VICTOR IN TEMPLE CONTEST | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bridge-parhand-tournaments-deals-are-prearranged-so-as-to-test.html | BRIDGE: 'PAR-HAND' TOURNAMENTS; Deals Are Prearranged So as to Test Ability Of the Contestants | True | By Albert H. Morehead | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tapes-may-widen-science-teaching-jersey-educators-and-nuns-test.html | TAPES MAY WIDEN SCIENCE TEACHING; Jersey Educators and Nuns Test Recorded Lessons | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/country-pleasures-north-of-monadnock-by-newton-f-tolman-236-pp.html | Country Pleasures; NORTH OF MONADNOCK. By Newton F. Tolman. 236 pp. Boston: Atlantic-Little, Brown. $4.50. | True | By Raymond Holden | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/novel-notions.html | Novel Notions | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/for-thanksgiving-fall-flowers-vegetables-and-fruits-are-featured-in.html | FOR THANKSGIVING; Fall Flowers, Vegetables and Fruits Are Featured in Arrangements | True | By Olive E. Allen | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/clarence-e-pinkston.html | CLARENCE E. PINKSTON | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/growth-is-shown-by-coast-college-heavy-enrollment-points-to-areas.html | GROWTH IS SHOWN BY COAST COLLEGE; Heavy Enrollment Points to Area's Expansion | True | By Lawrence E. Davies Special To the New York Times | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/child-to-mrs-anderson.html | Child to Mrs. Anderson | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/winnipeg-scores-141-defeats-calgary-in-opener-of-canadian-football.html | WINNIPEG SCORES, 14-1; Defeats Calgary in Opener of Canadian Football Play-Off | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/5-injured-in-university-fire.html | 5 Injured in University Fire | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sale-of-pecans-to-assist-work-of-smith-club-group-of-alumnae-in.html | Sale of Pecans To Assist Work Of Smith Club; Group of Alumnae in Westchester Planning Scholarship Benefit | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/romans-irked-by-killings-in-congo-peril-3-negroes.html | Romans Irked by Killings In Congo Peril 3 Negroes | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-credo-for-america.html | A Credo for America | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/2-advances-made-in-electric-field-rca-general-instrument-note.html | 2 ADVANCES MADE IN ELECTRIC FIELD; R.C.A., General Instrument Note Thermo Progress | True | By John Johnsrud | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/getting-the-word.html | Getting The Word | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/korea-chief-termed-firm-ally-of-west.html | KOREA CHIEF TERMED FIRM ALLY OF WEST | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/pistons-set-back-packers.html | Pistons Set Back Packers | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mary-b-kager-married-on-l-i-to-james-tobin-father-escorts-bride-at.html | Mary B. Kager Married on L. I. To James Tobin; Father Escorts Bride at Wedding to Law Student at Boston U. | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/martha-andrews-is-wed.html | Martha Andrews Is Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/iowa-state-276-victor-hoover-sophomore-scores-3-times-against-tulsa.html | IOWA STATE 27-6 VICTOR; Hoover, Sophomore, Scores 3 Times Against Tulsa | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rhino-roundup.html | Rhino Roundup | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/auburn-beats-georgia.html | Auburn Beats Georgia | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/preparing-for-winter.html | Preparing for Winter | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-20-no-title.html | Review 20 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/now-the-angry-young-ivans-the-soviet-state-which-puts-so-high-a.html | Now the Angry Young Ivans; The Soviet state, which puts so high a premium on conformity in thought and act, faces an unsuspected degree of nonconformity in its youth. Now the Angry Young Ivans | True | By Allen Kassof | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/on-antique-row-the-vieux-carre-in-new-orleans-boasts-39-shops-on-on.html | ON ANTIQUE ROW; The Vieux Carre in New Orleans Boasts 39 Shops on One Street | True | By John Foster | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-offensive-set-angolan-rebel-says.html | NEW OFFENSIVE SET, ANGOLAN REBEL SAYS | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/michigan-is-victor-over-iowa-2314-with-2dhalf-surge.html | Michigan Is Victor Over Iowa, 23-14, With 2d-Half Surge | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dickinson-in-278-romp-diorios-3-touchdown-runs-mark-finale-with.html | DICKINSON IN 27-8 ROMP; DiOrio's 3 Touchdown Runs Mark Finale With Drexel | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/flushing-holds-parade.html | Flushing Holds Parade | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/congolese-army-difficult-to-control-lack-of-strong-command-over.html | CONGOLESE ARMY DIFFICULT TO CONTROL; Lack of Strong Command Over Troops Threatens The Authority of the Central Government | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/robert-halford-becomes-fiance-of-celia-bealle-dallas-texans.html | Robert Halford Becomes Fiance Of Celia Bealle; Dallas Texans Publicity Director Will Marry Ex-Alabama Student | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/skiing-goes-south-southern-resorts-expect-to-draw-big-winter-crowds.html | SKIING GOES SOUTH; Southern Resorts Expect to Draw Big Winter Crowds This Year | True | By Julian Scheer | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/quest-for-the-meaning-of-freedom-wilderness-a-tale-of-the-civil-war.html | Quest for the Meaning of Freedom; WILDERNESS. A Tale of the Civil War. By Robert Penn Warren. 310 pp. New York: Random House. $4.95. | True | By Samuel Hynes | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/alan-winters-to-marry-miss-susan-diamond.html | Alan Winters to Marry Miss Susan Diamond | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-atlas.html | New Atlas | True | CAPT. V. ZERNIN. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/red-bank-hospital-fete.html | Red Bank Hospital Fete | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/expulsion-power-of-union-curbed-california-court-of-appeal-backs.html | EXPULSION POWER OF UNION CURBED; California Court of Appeal Backs Ousted Machinists | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/caracas-halts-paper-antiregime-organ-put-under-temporary-suspension.html | CARACAS HALTS PAPER; Anti-Regime Organ Put Under 'Temporary' Suspension | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rangers-here-tonight-new-york-sextet-faces-leafs-in-league-game-at.html | RANGERS HERE TONIGHT; New York Sextet Faces Leafs in League Game at Garden | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/pianist-violinist-give-joint-recital.html | PIANIST, VIOLINIST GIVE JOINT RECITAL | True | R.E. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/winners-lift-unbeaten-streak-to-29-cushing-sinks-wilbraham-288.html | Winners Lift Unbeaten Streak to 29 -- Cushing Sinks Wilbraham, 28-8 -- Bordentown, Mount Hermon Win | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hitrun-car-kills-man-78.html | Hit-Run Car Kills Man, 78 | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/polish-churches-resst-new-curbs-edict-on-catechism-classes-goes.html | POLISH CHURCHES RESST NEW CURBS; Edict on Catechism Classes Goes Unforced | True | By Arthur J. Olsen Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mccarthy-giddings.html | McCarthy -- Giddings | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bank-officer-in-new-post.html | Bank Officer in New Post | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rightist-leader-seized-in-france-action-viewed-as-start-of-drive-on.html | RIGHTIST LEADER SEIZED IN FRANCE; Action Viewed as Start of Drive on Dissidents | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hawks-defeat-royals-136133.html | Hawks Defeat Royals, 136-133 | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mcgrath--russo.html | McGrath -- Russo | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lora-klein-affianced-to-michael-e-schultz.html | Lora Klein Affianced To Michael E. Schultz | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/no-break-in-hunger-strike.html | No Break in Hunger Strike | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-captain-for-canadian-ship.html | New Captain for Canadian Ship | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/soviet-atom-tests-hurt-uruguay-reds.html | SOVIET ATOM TESTS HURT URUGUAY REDS | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/segni-and-rusk-confer-italys-foreign-minister-says-talks-covered.html | SEGNI AND RUSK CONFER; Italy's Foreign Minister Says Talks Covered Many Topics | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/alaskans-await-air-route-ruling-would-benefit-by-proposed-pan-am.html | ALASKANS AWAIT AIR ROUTE RULING; Would Benefit by Proposed Pan Am Route to Tokyo | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/manmade-fibers-finding-new-uses.html | MAN-MADE FIBERS FINDING NEW USES | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/macys-biggest-holiday-parade-to-have-24-floats-and-12-bands.html | Macy's Biggest Holiday Parade To Have 24 Floats and 12 Bands | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/negro-education-for-what-educational-opportunities-have-improved.html | Negro Education -- For What?; Educational opportunities have improved, but the way is not yet opened to anything like equal job opportunities. Negro Education -- For What? | True | By Gene Roberts Jr. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miller-houfman.html | Miller -- Houfman | True | Special to The New York Timez. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sudan-is-offered-soviet-trade.html | Sudan Is Offered Soviet Trade | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rutgers-defeats-colgate-26-to-6-mudie-gets-3-touchdowns-2-on-pass.html | RUTGERS DEFEATS COLGATE, 26 TO 6; Mudie Gets 3 Touchdowns, 2 on Pass Interceptions Rutgers Tops Colgate, 26 to 6, As Mudie Scores 3 Touchdowns | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/westminster-beats-juniata.html | Westminster Beats Juniata | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cockneys-to-rise-again.html | Cockneys to Rise Again | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mrs-henry-sonneborn.html | MRS. HENRY SONNEBORN | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/freedoms-long-road.html | Freedom's Long Road | True | | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-19 | 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-30 | RE0000427652 | RE0000427652 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/unlisted-stocks-rose-last-week-index-advanced-211-points-to-14149-a.html | UNLISTED STOCKS ROSE LAST WEEK; Index Advanced 2.11 Points to 141.49, a Record High | True | By Robert E. Bedingfield | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/tv-act-of-faith-offered-documentary-recounts-danish-rescue-of-jews.html | TV: 'Act of Faith' Offered; Documentary Recounts Danish Rescue of Jews From Invading Nazis | True | By Jack Gould | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/wings-rout-bruins-62.html | Wings Rout Bruins, 6-2 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/bus-drivers-returning-jerseyans-going-back-on-job-after-weekend.html | BUS DRIVERS RETURNING; Jerseyans Going Back on Job After Week-End Halt | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/4-die-in-california-plane-crash.html | 4 Die in California Plane Crash | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/2-die-in-ohio-pike-accident.html | 2 Die in Ohio Pike Accident | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/american-wife-guilty-gets-16-years-for-slaying-her-3-children.html | AMERICAN WIFE GUILTY; Gets 16 Years for Slaying Her 3 Children Greece | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/us-riders-take-team-jump-title-canada-second-argentina-third-in.html | U.S. RIDERS TAKE TEAM JUMP TITLE; Canada Second, Argentina Third in Toronto Show | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/congolese-issues-warning.html | Congolese Issues Warning | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/acquisition-is-approved.html | Acquisition Is Approved | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/4000-rebels-end-hunger-protest-in-french-prisons-ben-bella.html | 4,000 REBELS END HUNGER PROTEST IN FRENCH PRISONS; Ben Bella Continues Strike to Gain Freedom -- Others Given Political Status 4,000 REBELS END HUNGER PROTEST | True | By W. Granger Blair Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/oilers-sink-titans-4913-as-blandas-7-scoring-passes-set-a-league.html | Oilers Sink Titans, 49-13, as Blanda's 7 Scoring Passes Set a League Mark; CANNON, GROMAN CATCH THREE EACH Oiler Receivers Help Blanda Set A.F.L. Record -- Bills Defeat Broncos, 23-10 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/greens-pass-aids-bills.html | Green's Pass Aids Bills | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/project-draws-9500-weekend-throngs-view-new-levitt-houses-in-jersey.html | PROJECT DRAWS 9,500; Week-End Throngs View New Levitt Houses in Jersey | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/khrushchev-insists-on-cotton-increase-khrushchev-asks-cotton.html | Khrushchev Insists On Cotton Increase; KHRUSHCHEV ASKS COTTON INCREASE | True | By Theodore Shabad Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/packers-hawks-trade-cable-and-green-involved-in-8man-basketball.html | PACKERS, HAWKS TRADE; Cable and Green Involved in 8-Man Basketball Deal | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/prices-are-mixed-in-cotton-futures.html | PRICES ARE MIXED IN COTTON FUTURES | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/cruise-liner-delayed-atlantic-returns-2-days-late-with-damaged.html | CRUISE LINER DELAYED; Atlantic Returns 2 Days Late With Damaged Propeller | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/stocks-in-london-rise-for-3d-week-index-advances-57-points-despite.html | STOCKS IN LONDON RISE FOR 3D WEEK; Index Advances 5.7 Points Despite News of Darker Picture in Trade MARKET PACE QUICKENS Investors Seem to Believe Bottom Has Been Reached for This Year | True | By Seth S. King Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/snow-tires-show-a-sales-surge-volume-for-196162-expected-to-climb.html | Snow Tires Show a Sales Surge; Volume for 1961-62 Expected to Climb to Record Level SNOW TIRES HEAD FOR NEW HEIGHTS | True | By Kenneth S. Smith | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/yacht-girl-questioned-survivor-of-sinking-reported-on-way-to-full.html | YACHT GIRL QUESTIONED; Survivor of Sinking Reported on Way to Full Recovery | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/ccny-swimmers-name-2.html | C.C.N.Y. Swimmers Name 2 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/price-tags-are-urged-on-albany-measures.html | Price Tags Are Urged On Albany Measures | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/sports-of-the-times-a-time-for-freewheeling.html | Sports of The Times; A Time for Free-Wheeling | True | By Arthur Daley | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/bowling-record-falls-pattersons-18game-3960-gains-lead-in-world.html | BOWLING RECORD FALLS; Patterson's 18-Game 3,960 Gains Lead in World Event | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/composers-forum.html | Composers Forum | True | ALAN RICH | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/us-convoy-unchallenged.html | U.S. Convoy Unchallenged | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rona-diane-fried-a-bride.html | Rona Diane Fried a Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/webster-on-shoot-and-down-scores-key-giant-touchdown.html | Webster, on 'Shoot and Down,' Scores Key Giant Touchdown | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/clair-w-perry.html | CLAIR W. PERRY | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/city-to-paint-lanes-on-wider-37th-st-to-reduce-tieups.html | City to Paint Lanes On Wider 37th St. To Reduce Tie-Ups | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rep-albert-makes-bid-announces-candidacy-for-house-majority-leader.html | REP. ALBERT MAKES BID; Announces Candidacy for House Majority Leader | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/milwaukee-paper-picketed.html | Milwaukee Paper Picketed | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/lucille-ball-wed-here-to-comedian.html | LUCILLE BALL WED HERE TO COMEDIAN | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/5th-ave-merchants-urge-stiffer-fines-for-street-peddling.html | 5th Ave. Merchants Urge Stiffer Fines For Street Peddling | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/man-held-in-looting-exconvict-accused-in-theft-at-reporters.html | MAN HELD IN LOOTING; Ex-Convict Accused in Theft at Reporter's Apartment | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/sumptuous-furs-take-easy-line-this-winter-many-men-put-a-mink-in.html | Sumptuous Furs Take Easy Line This Winter; Many Men Put a Mink In Wife's Yule Stocking | True | By Carrie Donovan | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/carmelo-infosino-dies-examiner-for-securities-and-exchange.html | CARMELO INFOSINO DIES; Examiner for Securities and Exchange Commission Was 45 | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/japans-premier-in-lahore.html | Japan's Premier in Lahore | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/auto-union-ratifies-chrysler-contract.html | AUTO UNION RATIFIES CHRYSLER CONTRACT | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/range-is-narrow-on-swiss-market-profit-taking-during-week-is-easily.html | RANGE IS NARROW ON SWISS MARKET; Profit Taking During Week Is Easily Taken in Stride | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/third-paper-silenced-in-nepal.html | Third Paper Silenced in Nepal | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/christians-pray-in-land-of-hindus-2000-from-50-nations-file-into.html | CHRISTIANS PRAY IN LAND OF HINDUS; 2,000 From 50 Nations File Into Tent for Worship | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/tobin-rote-sparks-argonaut-triumph.html | TOBIN ROTE SPARKS ARGONAUT TRIUMPH | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/adoption-service-to-gain.html | Adoption Service to Gain | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/grim-problems-of-the-bowery-complicate-cleanup-drive-grim-problems.html | Grim Problems of the Bowery Complicate Clean-Up Drive; Grim Problems of Bowery and Its Derelicts Complicate City's New Clean-Up Drive HOUSING PROJECTS CLOSE IN ON AREA Residents Demand Action -- Mayor Would Resettle 12,000 Bums First | True | By Homer Bigart | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/hunt-fails-to-find-airplane-in-congo.html | HUNT FAILS TO FIND AIRPLANE IN CONGO | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/william-j-bauman.html | WILLIAM J. BAUMAN | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/more-medical-aid-urged-by-johnson-vice-president-asks-for-new.html | MORE MEDICAL AID URGED BY JOHNSON; Vice President Asks for New Federal School Grants and Scholarships HE SPEAKS AT YESHIVA Receives Honorary Degree at Special Convocation of Einstein College | True | By Walter Carlson | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/3-in-birch-group-hit-presidents-speech.html | 3 IN BIRCH GROUP HIT PRESIDENT'S SPEECH | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/youths-paint-y-color-of-amity-negroes-and-puerto-ricans-aid-jews-in.html | YOUTHS PAINT "Y" COLOR OF AMITY; Negroes and Puerto Ricans Aid Jews in Jersey | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/2-archbishops-join-top-catholic-board.html | 2 ARCHBISHOPS JOIN TOP CATHOLIC BOARD | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rockefellers-future-divorce-could-prove-handicap-to-him-in-national.html | Rockefeller's Future; Divorce Could Prove Handicap to Him In National Race or Close State Election | True | By Clayton Knowles | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/browns-register-45to24-success-68399-see-cleveland-sink-eagles-jim.html | BROWNS REGISTER 45-TO-24 SUCCESS; 68,399 See Cleveland Sink Eagles -- Jim Brown Gains Record 242 Yards Rushing | True | By Howard M. Tuckner Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/money-managers-work-in-harmony-widely-predicted-discord-between.html | MONEY MANAGERS WORK IN HARMONY; Widely Predicted Discord Between Administration and Reserve Absent CREDIT POLICY IS CITED Apparent Accord on Extent of Ease or Restraint Is Evidence of Peace MONEY MANAGERS WORK IN HARMONY | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/norman-lee-johnson.html | NORMAN LEE JOHNSON | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/protestants-merge-two-world-councils-2-groups-united-by-protestants.html | Protestants Merge Two World Councils; 2 GROUPS UNITED BY PROTESTANTS | True | By George Dugan Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/train-crash-in-iran-kills-10.html | Train Crash in Iran Kills 10 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/foreign-affairs-the-case-of-the-vanishing-canal.html | Foreign Affairs; The Case of the Vanishing Canal | True | By C.l. Sulzberger | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/nuptials-planned-by-miss-merrill-and-john-sevier-61-alumna-of-smith.html | Nuptials Planned By Miss Merrill And John Sevier; '61 Alumna of Smith Is Betrothed to Aide of Urban Studies Unit | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/1year-maturities-are-84403815759.html | 1-YEAR MATURITIES ARE $84,403,815,759 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/city-project-due-for-the-displaced-board-of-estimate-is-asked-to.html | CITY PROJECT DUE FOR THE DISPLACED; Board of Estimate Is Asked to Approve Middle-Income Apartments in Bronx | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/congressmen-cross-border.html | Congressmen Cross Border | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/robert-henderson-dies-exmanager-of-two-illinois-race-tracks-was-57.html | ROBERT HENDERSON DIES; Ex-Manager of Two Illinois Race Tracks Was 57 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/arthur-f-stinson.html | ARTHUR F. STINSON | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/printers-union-pact-commercial-branch-ratifies-wage-and-sickpay.html | PRINTERS UNION PACT; Commercial Branch Ratifies Wage and Sick-Pay Benefits | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/eye-specialist-dies-in-fire.html | Eye Specialist Dies in Fire | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/governors-son-is-missing-off-coast-of-new-guinea-rockefeller-going.html | Governor's Son Is Missing Off Coast of New Guinea; Rockefeller Going to Area in Pacific -- Hunt On for Young Anthropologist ROCKEFELLER'S SON MISSING IN PACIFIC | True | By Peter Kihss | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/earthquake-shakes-taiwan.html | Earthquake Shakes Taiwan | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/gen-park-in-san-francisco.html | Gen. Park in San Francisco | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/oneblock-move-made-by-morgan-guaranty.html | One-Block Move Made By Morgan Guaranty | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/south-defeats-north-in-judo.html | South Defeats North in Judo | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/port-unit-studied-by-bucks-county.html | PORT UNIT STUDIED BY BUCKS COUNTY | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/robert-hughes-to-wed-elizabeth-ann-desprez.html | Robert Hughes to Wed Elizabeth Ann Desprez | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/frank-quarles-dies-marshal-aided-integration-of-clinton-high-school.html | FRANK QUARLES DIES; Marshal Aided Integration of Clinton High School in '56 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rpi-first-in-regatta.html | R.P.I. First in Regatta | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/building-planned-by-springs-mills-21story-structure-to-rise-at-104.html | BUILDING PLANNED BY SPRINGS MILLS; 21-Story Structure to Rise at 104 West 40th St. | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rebels-freedom-sought.html | Rebels' Freedom Sought | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/john-donne-bells-to-toll-again-as-part-of-church-restoration.html | John Donne Bells to Toll Again As Part of Church Restoration | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/percolator-is-favored-for-coffee.html | Percolator Is Favored For Coffee | True | By Rita Reif | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/driver-dies-when-car-overturns-six-times.html | Driver Dies When Car Overturns Six Times | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/study-of-science-pressed-as-need-house-unit-moving-to-guide-us-aid.html | STUDY OF SCIENCE PRESSED AS NEED; House Unit Moving to Guide U.S. Aid to Education | True | By C.p. Trussell Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/medical-center-gets-500000.html | Medical Center Gets $500,000 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/prices-weakened-on-grain-futures-generally-bearish-influences-are.html | PRICES WEAKENED ON GRAIN FUTURES; Generally Bearish Influences Are Noted in Trading | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/hotel-chain-signs-5th-avenue-lease-executive-house-to-move-to.html | HOTEL CHAIN SIGNS 5TH AVENUE LEASE; Executive House to Move to International Building | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/good-week-for-kennedy-president-shows-political-mastery-and-finds.html | Good Week for Kennedy; President Shows Political Mastery And Finds More Faith in Trip West | True | By James Reston Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/walk-record-bettered-parnich-of-italy-goes-50000-meters-in-41404-at.html | WALK RECORD BETTERED; Parnich of Italy Goes 50,000 Meters in 4:14:04 at Milan | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/huntington-cocker-field-trial-victor.html | HUNTINGTON COCKER FIELD TRIAL VICTOR | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Time. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/12-us-ships-appear.html | 12 U.S. Ships Appear | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/afghan-stand-given-right-of-selfdetermination-for-pakhtunistanis.html | Afghan Stand Given; Right of Self-Determination for Pakhtunistanis Emphasized | True | R. PAZHWAK, Ambassador, Permanent Representative of Afghanistan to the United Nations | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/isaacs-will-fight-10c-cab-fare-rise-proposal-to-council-verges-on.html | ISAACS WILL FIGHT 10C CAB FARE RISE; Proposal to Council 'Verges on Scandalous,' He Holds | True | By Paul Crowell | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/49ers-down-bears-41-31.html | 49ers Down Bears, 41 -- 31 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/lange-arrives-in-moscow.html | Lange Arrives in Moscow | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/key-suspect-held-in-de-gaulle-plot.html | KEY SUSPECT HELD IN DE GAULLE PLOT | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/kennedy-stresses-liberal-program-also-condemns-rightists-in-swing.html | KENNEDY STRESSES LIBERAL PROGRAM; Also Condemns Rightists in Swing Through the West | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/theatre-party-to-aid-mills-college-students.html | Theatre Party to Aid Mills College Students | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/theatre-the-gay-life-at-shubert-musical-from-anatol-is-gay-lively.html | Theatre: 'The Gay Life' at Shubert; Musical From 'Anatol' Is Gay, Lively Affair | True | By Howard Taubman | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/louis-c-schnitzler.html | LOUIS C. SCHNITZLER | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/new-coop-rules-drawn-by-state-they-would-require-facts-on-sales-and.html | NEW CO-OP RULES DRAWN BY STATE; They Would Require Facts on Sales and Profits | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/jet-six-beats-ducks-31.html | Jet Six Beats Ducks, 3-1 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/joan-feldman-is-married.html | Joan Feldman Is Married | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/art-preview-to-be-benefit.html | Art Preview to Be Benefit | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/elderly-couple-share-everything-but-easels.html | Elderly Couple Share Everything But Easels | True | By Martin Tolchin | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/fire-losses-rise-in-nation.html | Fire Losses Rise in Nation | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/matson-line-aide-joins-travel-unit-mcgee-to-head-us-drive-in-the.html | MATSON LINE AIDE JOINS TRAVEL UNIT; McGee to Head U.S. Drive in the Australia Area | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/heath-victor-in-lotus-briton-averags-825-mph-in-macao-auto-grand.html | HEATH VICTOR IN LOTUS; Briton Averags 82.5 M.P.H. in Macao Auto Grand Prix | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/ghana-rescinds-curbs-nkrumah-intercession-ends-ban-on-2-newsmens.html | GHANA RESCINDS CURBS; Nkrumah Intercession Ends Ban on 2 Newsmen's Exit | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/advertising-account-shifts-are-reported.html | Advertising Account Shifts Are Reported | True | By Peter Bart | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/cellist-pianist-heard-charles-forbes-and-ralph-votapek-give-program.html | 'CELLIST, PIANIST HEARD; Charles Forbes and Ralph Votapek Give Program | True | A.R. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/ch-gay-boy-tops-field-of-963-dogs-in-newark-fixture.html | Ch. Gay Boy Tops Field of 963 Dogs In Newark Fixture | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/asr-products-picks-chief.html | A.S.R. Products Picks Chief | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/walker-resigns-miss-state-post-but-football-coach-will-remain.html | WALKER RESIGNS MISS. STATE POST; But Football Coach Will Remain Athletic Director | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/st-francis-tops-stepinac-14-to-0-st-lukes-bows-3714-to-st-marys-of.html | ST. FRANCIS TOPS STEPINAC, 14 TO 0; St. Luke's Bows, 37-14, to St. Mary's of Rutherford | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/pianist-begins-series-raymond-guy-wilson-heard-at-carnegie-recital.html | PIANIST BEGINS SERIES; Raymond Guy Wilson Heard at Carnegie Recital Hall | True | E.S. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/bobby-ramsen-is-at-copacabana-comic-shows-fresh-and-bright.html | Bobby Ramsen Is at Copacabana; Comic Shows Fresh and Bright Style--Humor is Topical Building Name After 14 Years at Clubs and Conventions | True | By Milton Esterow | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/esty-names-3-creative-directors.html | Esty Names 3 Creative Directors | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/victory-in-ciudad-trujillo.html | Victory in Ciudad Trujillo | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rangers-conquer-leafs-53-three-late-goals-by-ingarfield-win-centers.html | Rangers Conquer Leafs, 5-3; THREE LATE GOALS BY INGARFIELD WIN Center's Third-Period Effort Enables Rangers to Move Into Second-Place Tie | True | By William J. Briordy | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/a-housing-puzzle.html | A Housing Puzzle | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/philippines-bayanihan-troupe-presents-2-shows-at-the-met.html | Philippines' Bayanihan Troupe Presents 2 Shows at the Met | True | By John Martin | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/quartet-presents-recent-us-works-lenox-concert-at-new-school-honors.html | QUARTET PRESENTS RECENT U.S. WORKS; Lenox Concert at New School Honors Koussevitsky | True | ERIC SALZMAN | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/urey-in-plea-on-reds-asks-kennedy-not-to-prosecute-party-for.html | UREY IN PLEA ON REDS; Asks Kennedy Not to Prosecute Party for Non-Registration | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/un-council-acted-feb-21.html | U.N. Conucil Acted Feb. 21. | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/aiding-textile-industry-administrations-efforts-to-offset-effects.html | Aiding Textile Industry; Administration's Efforts to Offset Effects of Imports Discussed | True | WARREN M. CHRISTOPHER | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/redskins-in-2828-tie.html | Redskins in 28-28 Tie | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/hospital-council-may-reorganize-weighs-plan-to-expand-into-9.html | HOSPITAL COUNCIL MAY REORGANIZE; Weighs Plan to Expand Into 9 Suburban Counties in Addition to City. ENCOURAGED BY STATE Proposal Is Said to Reflect Demand for Planning on Community-Wide Basis | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/foreign-exchange-rates-week-ended-nov-17-1961.html | Foreign Exchange Rates; Week Ended Nov. 17, 1961 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/japanese-to-use-new-rocket-site-devices-too-big-for-firing-toward.html | JAPANESE TO USE NEW ROCKET SITE; Devices Too Big for Firing Toward Siberia and China | True | By John A. Osmundsen | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/cuban-exiles-quit-miami.html | Cuban Exiles Quit Miami | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/religions-dying-rabbi-declares-reconstructionist-sees-need-of.html | RELIGIONS DYING, RABBI DECLARES; Reconstructionist Sees Need of 'Rebirth of Convictions | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/carlino-defends-state-rent-law-backs-equalization-section-frozen-by.html | CARLINO DEFENDS STATE RENT LAW; Backs Equalization Section Frozen by Rockefeller -- Hits Lefkowitz's Tactics CARLINO DEFENDS STATE RENT LAW | True | By Douglas Dales | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/gas-pipeline-explodes.html | Gas Pipeline Explodes | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/rembrandt-draws-record-of-82679-to-metropolitan.html | Rembrandt Draws Record of 82,679 To Metropolitan | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/warships-patrol-2-brothers-of-slain-chief-and-27-others-flying-to.html | WARSHIPS PATROL; 2 Brothers of Slain Chief and 27 Others Flying to Florida BALAGUER BALKS DOMINICAN COUP | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/the-speakership-of-the-house.html | The Speakership of the House | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/soccer-scheduled-at-adelphi.html | Soccer Scheduled at Adelphi | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/schenley-profit-tripled-for-year-net-rose-to-162-a-share-from-50c.html | SCHENLEY PROFIT TRIPLED FOR YEAR; Net Rose to $1.62 a Share, From 50c in Prior Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/a-twopiano-team.html | A Two-Piano Team | True | RAYMOND ERICSON | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/labouisse-is-slated-as-envoy-to-athens-labouisse-in-line-as-athens.html | Labouisse Is Slated As Envoy to Athens; LABOUISSE IN LINE AS ATHENS ENVOY | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/aflcio-is-due-to-readmit-ila-probation-ends-as-watchdog-group.html | A.F.L.-C.I.O. IS DUE TO READMIT I.L.A.; Probation Ends as Watchdog Group Prepares Report | True | By John P. Callahan | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/archives/mardle-is-first-in-crosscountry-mckenzie-2d-in-aau-run-nyac-team.html | M'ARDLE IS FIRST IN CROSS-COUNTRY; McKenzie 2d in A.A.U. Run -- N.Y.A.C. Team Victor | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/interfaith-group-prodded-on-arts-cornelia-otis-skinner-asks-use-in.html | INTERFAITH GROUP PRODDED ON ARTS; Cornelia Otis Skinner Asks Use in Building Goodwill | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/columbia-names-head-of-4-million-fund-drive.html | Columbia Names Head Of 4 Million Fund Drive | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/unity-minded-prelate-lakovox.html | Unity-Minded Prelate; lakovox | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/report-on-lumumba-queried.html | Report on Lumumba Queried | True | GEORGE S. SCHUYLER | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/khrushchev-to-see-kekkonen-friday-premier-and-finn-will-meet-in.html | KHRUSHCHEV TO SEE KEKKONEN FRIDAY; Premier and Finn Will Meet in Novosibirsk on Soviet Bid for Defense Talks KHRUSHCHEV TO SEE KEKKONEN FRIDAY | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/political-power-in-bonn-erhards-refusal-to-force-out-adenauer-may.html | Political Power in Bonn; Erhard's Refusal to Force Out Adenauer May Dim His Prospects to Be Chancellor | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/leading-domestic-varieties-are-ideal-in-making-turkey-stuffing-and.html | Leading Domestic Varieties Are Ideal In Making Turkey Stuffing and Icing | True | By Nan Ickeringill | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/patriots-in-procession-100-groups-represented-in-rites-at-st-john.html | PATRIOTS IN PROCESSION; 100 Groups Represented in Rites at St. John the Divine | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/morton-meyer-marries-miss-harriet-morantz.html | Morton Meyer Marries Miss Harriet Morantz | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/school-auxiliary-sets-annual-ball-jan-26-at-pierre-53d-fete-will.html | School Auxiliary Sets Annual Ball Jan. 26 at Pierre; 53d Fete Will Raise Funds for Blue Ridge -- Luncheon Today | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/coach-says-alabama-has-rose-bowl-feeler.html | Coach Says Alabama Has Rose Bowl Feeler | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/3-neutral-chiefs-end-cairo-talks-nehru-departs-after-parley-with.html | 3 NEUTRAL CHIEFS END CAIRO TALKS; Nehru Departs After Parley With Tito and Nasser | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mrs-heyward-71-playwright-dies-coauthor-of-drama-that-became-porgy.html | MRS. HEYWARD, 71, PLAYWRIGHT, DIES; Co-Author of Drama That Became 'Porgy and Bess' | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rapid-wage-rise-worrying-europe-economists-trace-inflation-cause-to.html | RAPID WAGE RISE WORRYING EUROPE; Economists Trace Inflation Cause to Productivity Gap | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/20-lost-off-japanese-coast.html | 20 Lost Off Japanese Coast | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/sanders-270-sets-cajun-golf-mark-pro-wins-by-6-strokes-with.html | SANDERS 270 SETS CAJUN GOLF MARK; Pro Wins by 6 Strokes With 14-Under-Par Aggregate | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/jackson-charges-lag-in-initiative-in-foreign-policy-reports-for.html | JACKSON CHARGES LAG IN INITIATIVE IN FOREIGN POLICY; Reports for Senate Panel on National Security -- Chides State Department TWO-YEAR INQUIRY ENDS 10-Point Program Is Hailed by the President -- Study Urges Congress to Act JACKSON CHARGES LAG IN INITIATIVE | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/dirksen-urges-us-to-end-defeatism.html | DIRKSEN URGES U.S. TO END 'DEFEATISM' | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/cbs-to-shuffle-give-tv-programs-this-will-take-place-around-first.html | C.B.S. TO SHUFFLE GIVE TV PROGRAMS; This Will Take Place Around First of Year | True | By Richard F. Shepard | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/treasury-official-is-appointed-to-monetary-affairs-position-j-dewey.html | Treasury Official Is Appointed To Monetary Affairs Position; J. Dewey Daane to Work With Financial Analysis and Gold and Silver Deals | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/advance-tax-rulings-revenue-official-explains-how-to-get-an-opinion.html | Advance Tax Rulings; Revenue Official Explains How to Get An Opinion Before a Deal Is Signed | True | By Robert Metz | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/13-demonstrators-refuse-jails-food.html | 13 DEMONSTRATORS REFUSE JAIL'S FOOD | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/air-reserve-exercise-units-provide-landing-services-in-theoretical.html | AIR RESERVE EXERCISE; Units Provide Landing Services in Theoretical Emergency | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/missile-gap-in-reverse.html | Missile Gap in Reverse | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/saul-abraham-dumey.html | SAUL ABRAHAM DUMEY | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/reds-kill-6-in-vietnam-2-children-among-casualties-in-clash-near.html | REDS KILL 6 IN VIETNAM; 2 Children Among Casualties in Clash Near Saigon | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mrs-moses-tabachniki.html | MRS. MOSES TABACHNIKI | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/louis-cerutti.html | LOUIS CERUTTI | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/george-la-branche-flyfishing-expert.html | GEORGE LA BRANCHE, FLY-FISHING EXPERT | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/recital-debut-made-by-miss-sokolowska.html | RECITAL DEBUT MADE BY MISS SOKOLOWSKA | True | A.R | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/bridgeport-opens-dictalab.html | Bridgeport Opens 'Dictalab' | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mrs-george-beattie.html | MRS. GEORGE BEATTIE | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/puerto-ricans-give-scrolls.html | Puerto Ricans Give Scrolls | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/test-of-plea-by-balaguer.html | Test of Plea by Balaguer | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/62592-at-stadium-see-4221-contest-tittle-throws-3-touchdown-passes.html | 62,592 AT STADIUM SEE 42-21 CONTEST; Tittle Throws 3 Touchdown Passes Against Steelers After Giants' Miscue | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/jews-vote-study-of-school-funds-council-debates-support-of.html | JEWS VOTE STUDY OF SCHOOL FUNDS; Council Debates Support of Parochial Institutions | True | By Irving Spiegel Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/tank-traps-built-by-reds-in-berlin-at-border-wall-500-work-on.html | TANK TRAPS BUILT BY REDS IN BERLIN AT BORDER WALL; 500 Work on Fortifications -- New Barrier Is Raised at Brandenburg Gate TANK TRAPS BUILT BY REDS IN BERLIN | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/russian-woman-keeps-chess-lead-mme-gaprindasvili-draws-and-boasts.html | RUSSIAN WOMAN KEEPS CHESS LEAD; Mme. Gaprindasvili Draws and Boasts 11-2 Score | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/helen-gruber-married-to-dr-lawrence-cohen.html | Helen Gruber Married to Dr. Lawrence Cohen | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/contract-bridge-murray-and-coon-take-the-lead-in-trials-for.html | Contract Bridge; Murray and Coon Take the Lead in Trials for American International Team | True | By Albert H. Morehead Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/foreign-policies-of-yugoslavia-face-test-on-economic-front.html | Foreign Policies of Yugoslavia Face Test on Economic Front; YUGOSLAVS FACE ECONOMIC WOES | True | By Paul Underwood Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mrs-trichon-is-remarried.html | Mrs. Trichon Is Remarried | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/fete-for-wall-st-men-christians-and-jews-group-to-honor-three.html | FETE FOR WALL ST. MEN; Christians and Jews Group to Honor Three Tomorrow | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/robert-s-bernen-weds-satia-jenkins-in-venice.html | Robert S. Bernen Weds Satia Jenkins in Venice | True | Special to The New York | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/art-works-of-siegfried-reinhardt-exhibition-opens-at-the-midtown.html | Art: Works of Siegfried Reinhardt; Exhibition Opens at the Midtown Galleries Painter Displays Rare Technical Ability | True | By Brian O'Doherty | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/aluminum-men-hope-trade-plan-will-get-action-in-washington-industry.html | Aluminum Men Hope Trade Plan Will Get Action in Washington; Industry Is Expecting Consultations With Government Agencies, to Be Followed By Official Solutions to Problems ACTION AWAITED IN ALUMINUM BID | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/national-airlines-names-managers.html | National Airlines Names Managers | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/dominican-exiles-invade-consulate.html | DOMINICAN EXILES INVADE CONSULATE | True | Special to The New York | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/us-to-press-soviet-on-arms-plan.html | U.S. TO PRESS SOVIET ON ARMS TALKS PLAN | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/upset-of-texas-leaves-alabama-as-only-top-eleven-undefeated-and.html | Upset of Texas Leaves Alabama as Only Top Eleven Undefeated and Untied; RUTGERS RETAINS UNBEATEN SLATE Alabama Seems Assured of Perfect Season -- Texas Remains in Bowl Race | True | By Allison Danzig | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/appliance-cooks-food-with-steam.html | Appliance Cooks Food With Steam | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/capital-pleased-by-navy-success-in-washington-believe-show-of.html | CAPITAL PLEASED BY NAVY SUCCESS; Aides in Washington Believe Show of Force Was Key to Balaguer's Victory CAPITAL PLEASED BY NAVY SUCCESS | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/dutch-stocks-decline.html | DUTCH STOCKS DECLINE | True | Special to The New York | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/phillips-hoyt-weds-mrs-wd-kossman.html | Phillips Hoyt Weds Mrs. W.D. Kossman | True | Special to The New York | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/improvement-discerned.html | Improvement Discerned | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/driver-held-in-hitrun.html | Driver Held in Hit-Run | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/ships-off-dominican-coast.html | Ships Off Dominican Coast | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/steel-users-plan-to-build-supplies-large-consumers-preparing-for-a.html | STEEL USERS PLAN TO BUILD SUPPLIES; Large Consumers Preparing for a Possible Strike at Mills Next Summer | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/airlines-advised-to-use-containers-criticized-for-little-effort-on.html | AIRLINES ADVISED TO USE CONTAINERS; Criticized for Little Effort on Single-Unit Shipping | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/schory-percussion-pops-score-crashing-success-in-town-hall.html | Schory Percussion Pops Score Crashing Success in Town Hall | True | JOHN S. WILSON | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/alan-herbert-salzman-weds-sherry-j-scope.html | Alan Herbert Salzman Weds Sherry J. Scope | True | SPecial to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/new-realty-concern-names-vice-president.html | New Realty Concern Names Vice President | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mutual-funds-growth-portfolios-set-pace-survey-finds-type-leads-in.html | Mutual Funds: Growth Portfolios Set Pace; Survey Finds Type Leads in Raising Asset Values | True | By Gene Smith | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/colts-turn-back-cardinals-160-myhra-kicks-3-field-goals-unitas.html | COLTS TURN BACK CARDINALS, 16-0; Myhra Kicks 3 Field Goals -- Unitas Passes for Score | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/lions-halt-vikings-3710.html | Lions Halt Vikings, 37-10 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/excerpts-from-speech-by-finnish-president-on-soviet-relations.html | Excerpts From Speech by Finnish President on Soviet Relations | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/chancellor-is-hopeful.html | Chancellor Is Hopeful | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/kenneth-r-schneider.html | KENNETH R. SCHNEIDER | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/church-helps-kin-of-italys-airmen-5000-given-in-archdiocese-for-13.html | CHURCH HELPS KIN OF ITALY'S AIRMEN; $5,000 Given in Archdiocese for 13 Killed in Congo | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/allied-unity-urged-ormsby-gore-sees-berlin-pact-if-west-can-agree.html | ALLIED UNITY URGED; Ormsby Gore Sees Berlin Pact If West Can Agree | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/crab-fishermen-in-pact.html | Crab Fishermen in Pact | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mauritania-talks-held-daddah-and-his-officials-discuss-problems.html | MAURITANIA TALKS HELD; Daddah and His Officials Discuss Problems Here | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/stratford-names-2-guest-directors-connecticut-fete-lists-allen.html | STRATFORD NAMES 2 GUEST DIRECTORS; Connecticut Fete Lists Allen Fletcher, Douglas Seale | True | By Sam Zolotow | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/hunt-for-salan-pressed.html | Hunt for Salan Pressed | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/armenta-adams-repeats-1959-seasons-success-in-recital-at-town-hall.html | Armenta Adams Repeats 1959 Season's Success in Recital at Town Hall | True | By Ross Parmenter | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/ammunition-is-lost-in-sea.html | Ammunition Is Lost in Sea | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/algiers-union-aide-slain.html | Algiers Union Aide Slain | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/shomo-to-box-scott-welterweights-meet-tonight-in-st-nicks-10rounder.html | SHOMO TO BOX SCOTT; Welterweights Meet Tonight in St. Nicks' 10-Rounder | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/1000-in-tarrytown-say-hello-to-un-nigerian-neighbors.html | 1,000 in Tarrytown Say 'Hello' to U.N. Nigerian Neighbors | True | By John W. Stevens Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/the-lunatic-fringe.html | The Lunatic Fringe | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/19-college-elevens-undefeated-untied.html | 19 COLLEGE ELEVENS UNDEFEATED, UNTIED | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/strong-us-stand-on-congo-favored-aides-in-leopoldville-want-a-un.html | STRONG U.S. STAND ON CONGO FAVORED; Aides in Leopoldville Want a U.N. Threat of Force | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/ben-bella-may-end-fast.html | Ben Bella May End Fast | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/boheme-given-at-met-barioni-pechner-and-velis-heard-in-roles-first.html | 'BOHEME' GIVEN AT MET; Barioni, Pechner and Velis Heard in Roles First Time | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/floods-in-somalia-isolate-thousands.html | FLOODS IN SOMALIA ISOLATE THOUSANDS | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mrs-miller-widow-of-woolworth-head.html | MRS. MILLER, WIDOW OF WOOLWORTH HEAD | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/random-notes-in-washington-capital-hears-congress-coming-its-7.html | Random Notes in Washington: Capital Hears Congress Coming; It's 7 Weeks Away, but Talk Focuses on Bills — Toast by a Roosevelt Goes Awry | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/security-analysts-will-hear-rail-men.html | SECURITY ANALYSTS WILL HEAR RAIL MEN | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/adenauer-arrives-greeted-by-rusk-talks-start-today-adenauer-in-us.html | Adenauer Arrives; Greeted by Rusk; Talks Start Today; ADENAUER IN U.S. FOR BERLIN TALKS | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/macapagal-acts-to-guard-his-life-filipino-goes-into-seclusion-after.html | MACAPAGAL ACTS TO GUARD HIS LIFE; Filipino Goes Into Seclusion After Plot Is Reported | True | Special to The New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/chargers-defeat-texans-24-to-14-kemp-stars-as-los-angeles-wins-15th.html | CHARGERS DEFEAT TEXANS, 24 TO 14; Kemp Stars as Los Angeles Wins 15th Game in Row | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/lerner-executive-quits.html | Lerner Executive Quits | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/met-changes-cast-of-offenbach-opera.html | MET CHANGES CAST OF OFFENBACH OPERA | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/black-hawks-tie-canadiens-3-to-3-hulls-goal-6-seconds-from-end.html | BLACK HAWKS TIE CANADIENS, 3 TO 3; Hull's Goal 6 Seconds From End Produces Deadlock | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/gary-players-70-defeats-palmer-american-shoots-a-75-and-now-trails.html | GARY PLAYER'S 70 DEFEATS PALMER; American Shoots a 75 and Now Trails, 10-6, in Tour | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/eichmann-date-is-set-court-tentatively-scheduled-to-reconvene-dec.html | EICHMANN DATE IS SET; Court Tentatively Scheduled to Reconvene Dec. 11 | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/seats-for-stars-vacant-at-plays-absence-of-invited-guests-mars.html | SEATS FOR STARS VACANT AT PLAYS; Absence of Invited Guests Mars Hollywood Openings | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/realty-men-at-convention-get-lessons-in-anticommunism-miami-unit.html | Realty Men at Convention Get Lessons in Anti-Communism; Miami Unit Hoping to Persuade Visitors to Conduct Similar Activities in Their Home Communities | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mary-anne-maguire-to-make-her-debut.html | Mary Anne Maguire To Make Her Debut | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/taber-81-retiring-from-house-in-upstate-seat-for-20-terms.html | Taber, 81, Retiring From House; In Upstate Seat for 20 Terms; Republican Has Had Many Important Committee Roles in Long Service | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/krishna-menon-preaches-here-tells-brooklyn-church-war-would-yield.html | KRISHNA MENON 'PREACHES' HERE; Tells Brooklyn Church War Would Yield No Victors | True | By Nan Robertson | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-20 | 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/breen-to-write-screen-play.html | Breen to Write Screen Play | True | | 1989-06-30 | RE0000427653 | RE0000427653 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rabbit-hunt-changed.html | Rabbit Hunt Changed | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/india-vs-communist-china.html | India vs. Communist China | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/j-c-crimmins-and-miss-tench-engaged-to-wed-graduates-of-princeton.html | J. C. Crimmins And Miss Tench Engaged to Wed; Graduates of Princeton and Bryn Mawr Will Marry in February | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/brabham-building-own-grand-prix-car-for-1962-exchampions-auto.html | Brabham Building Own Grand Prix Car for 1962; Ex-Champion's Auto Expected to Resemble Old Cooper Ferrari to Drop All Italian Drivers From His Marque | True | By Robert Daley Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/horwitz-sells-kansas-parcel.html | Horwitz Sells Kansas Parcel | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/production-of-steel-dipped-last-week-output-of-steel-eased-last.html | Production of Steel Dipped Last Week; OUTPUT OF STEEL EASED LAST WEEK | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/hearst-family-sells-plot.html | Hearst Family Sells Plot | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/french-portrait-goes-on-display-la-liseuse-by-fragonard-is-in.html | FRENCH PORTRAIT GOES ON DISPLAY; 'La Liseuse' by Fragonard Is in Washington Gallery | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/makeup-instructions-now-are-on-records.html | Make-Up Instructions Now Are on Records | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ossie-davis-plans-two-new-dramas-one-is-about-negro-actress-other.html | OSSIE DAVIS PLANS TWO NEW DRAMAS; One Is About Negro Actress -- Other Deals With Africa | True | By Milton Esterow | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/indian-dancer-hits-race-curb-in-south.html | INDIAN DANCER HITS RACE CURB IN SOUTH | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-asks-un-aid-for-congos-army-3point-plan-would-permit-action.html | U.S. ASKS U.N. AID FOR CONGO'S ARMY; 3-Point Plan Would Permit Action Against Gizenga as Well as Tshombe U.S. ASKS U.N. AID FOR CONGO'S ARMY | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/b-o-omitting-bond-interest-payable-may-1-and-62-dividends-b-o-will.html | B. & O. Omitting Bond Interest Payable May 1 and '62 Dividends; B. & O. WILL OMIT MAY 1 PAYMENTS | | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/watson-named-at-wykagyl.html | Watson Named at Wykagyl | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/debenture-issue-on-market-today-securities-of-hotelmotel-chain-to.html | DEBENTURE ISSUE ON MARKET TODAY; Securities of Hotel-Motel Chain to Be Offered | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/balloonist-sets-mark-woman-lands-in-oklahoma-after-forty-hours.html | BALLOONIST SETS MARK; Woman Lands in Oklahoma After Forty Hours Aloft | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/state-u-head-holds-constructive-talks-at-the-li-center.html | State U. Head Holds 'Constructive' Talks At the L.I. Center | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/critic-at-large-a-new-soviet-films-shows-that-beauty-and-socialist.html | Critic at Large; A New Soviet Film Shows That Beauty and Socialist Realism Can Coexist | True | By Brooks Atkinson | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/soviet-safe-missing-disappears-here-from-office-of-commercial.html | SOVIET SAFE MISSING; Disappears Here From Office of Commercial Agents | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/kennedy-news-conference.html | Kennedy News Conference | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/2-terms-reduced-in-court-fix-case-men-named-in-conspiracy-to.html | 2 TERMS REDUCED IN COURT FIX CASE; Men Named in Conspiracy to Control Judge Get Mercy -- Cooperation Noted | True | By David Anderson | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/freetrade-group-opens-drive-at-white-house-kennedy-meets-committee.html | Free-Trade Group Opens Drive at White House; Kennedy Meets Committee Supporting His Program Broader Negotiating Powers Urged for President | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/education-board-gets-proposal-to-decentralize-its-operations.html | Education Board Gets Proposal To Decentralize Its Operations | | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/malaya-british-talks-start.html | Malaya-British Talks Start | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rockefeller-to-get-jet-in-honolulu-new.html | Rockefeller in Honolulu; ROCKEFELLER TO GET JET IN HONOLULU New Guinea and Search Focal Point | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/fashion-historian-eyes-the-future-for-stylists.html | Fashion Historian Eyes The Future for Stylists | True | By Marilyn Bender | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rise-is-recorded-in-short-interest-nov-15-figure-3159225-shares.html | RISE IS RECORDED IN SHORT INTEREST; Nov. 15 Figure 3,159,225 Shares, Gain of 27,452 | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/psc-turns-down-rise-in-water-rate.html | P.S.C. TURNS DOWN RISE IN WATER RATE | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/d-rockefeller-speaks-banker-asks-more-private-interest-in-public.html | D. ROCKEFELLER SPEAKS; Banker Asks More Private Interest in Public Needs | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-man-said-to-defect-east-germans-say-american-asked-them-for.html | U.S. MAN SAID TO DEFECT; East Germans Say American Asked Them for Asylum | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/in-the-nation-a-maritime-deterrent-to-the-communist-threat.html | In The Nation; A Maritime Deterrent to the Communist Threat | True | By Arthur Krock | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/garner-iii-bars-party.html | Garner III, Bars Party | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/nathan-c-helman-dead-lawyer-had-been-executive-of-credit-union.html | NATHAN C. HELMAN DEAD; Lawyer Had Been Executive of Credit Union League | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/man-who-stole-for-son-wins-leniency-in-court.html | Man Who Stole for Son Wins Leniency in Court | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/kathleen-noice-affianced.html | Kathleen Noice Affianced | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/turkey-of-course-but-with-subtly-varied-companions-flavor-accents.html | Turkey, of Course, but With Subtly Varied Companions; Flavor Accents Add Zest to Traditional Accompaniments Two Ways to Roast the Bird and Time Chart Are Given | True | By Craig Claiborne | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rockefeller-center-tree-chosen.html | Rockefeller Center Tree Chosen | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/west-chester-state-gains.html | West Chester State Gains | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/penn-state-on-top-nittany-lions-take-first-in-lambert-trophy.html | PENN STATE ON TOP; Nittany Lions Take First in Lambert Trophy Ratings | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/teachers-urged-to-shun-survey-federation-says-state-study-here-will.html | TEACHERS URGED TO SHUN SURVEY; Federation Says State Study Here Will Be 'Whitewash' | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/porumbeanu-gets-bail-released-in-10000-pending-appeal-of-30day.html | PORUMBEANU GETS BAIL; Released in $10,000 Pending Appeal of 30-Day Sentence | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/albert-e-spette-dies-exgeneral-passenger-agent-of-new-haven.html | ALBERT E. SPETTE DIES; Ex-General Passenger Agent of New Haven Railroad | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/cotton-declines-30c-to-195-bale-drop-laid-to-talk-of-cuts-in.html | COTTON DECLINES 30C TO $1.95 BALE; Drop Laid to Talk of Cuts in Supports Next year | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rutgers-wins-31-gains-in-soccer-schmidts-two-goals-beat-brockport.html | RUTGERS WINS, 3-1 GAINS IN SOCCER; Schmidt's Two Goals Beat Brockport in Title Play | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/chinese-officer-flees-to-india.html | Chinese Officer Flees to India | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/tv-australian-western-whiplash-a-new-series-has-different-locale-but.html | TV: Australian Western; 'Whiplash,' a New Series, Has Different Locale but Flavor of U.S. Prototype | True | By Jack Gould | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/court-review-asked-of-a-filmtv-order.html | COURT REVIEW ASKED OF A FILM-TV ORDER | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/laura-d-smith-51-a-nurse-and-editor.html | LAURA D. SMITH, 51, A NURSE AND EDITOR | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ernest-w-tuttle.html | ERNEST W. TUTTLE | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/king-outpoints-garcia.html | King Outpoints Garcia | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/politics-and-judgeships.html | Politics and Judgeships | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/fete-for-united-israel-appeal.html | Fete for United Israel Appeal | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/deal-contingent-on-leagues-vote-twothirds-of-owners-can-validate.html | DEAL CONTINGENT ON LEAGUE'S VOTE; Two-Thirds of Owners Can Validate Trade -- Knicks Play Packers Tonight | True | By William J. Briordy | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/advertising-editors-leave-show-business-illustrated.html | Advertising Editors Leave Show Business Illustrated | True | By Peter Bart | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/six-trujillo-foes-reported-killed-charge-of-saturday-slaying.html | SIX TRUJILLO FOES REPORTED KILLED; Charge of Saturday Slaying Darkens Nation's Mood | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/eduard-k-tisse-65-soviet-camera-man.html | EDUARD K. TISSE, 65, SOVIET CAMERA MAN | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/college-lists-german-satire.html | College Lists German Satire | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/neutrals-to-act-next-month.html | Neutrals to Act Next Month | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/chicago-assessment-up-2.html | Chicago Assessment Up 2% | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/top-legislators-turn-to-wagner-as-party-leader-democrats-in-both.html | TOP LEGISLATORS TURN TO WAGNER AS PARTY LEADER; Democrats in Both Houses Downgrade Prendergast in Plans for Session MAJOR SHIFT IN POWER Zaretzski and Travia Fought Mayor in Primary and on School Board Law TOP LEGISLATORS TO TURN TO WAGNER | True | By Leo Egan | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/hearing-on-tubes-fare-icc-to-examine-jersey-bid-to-rescind-5cent.html | HEARING ON TUBES FARE; I.C.C. to Examine Jersey Bid to Rescind 5-Cent Rise | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/91day-us-bill-rate-advances-to-2537-high-since-march.html | 91-Day U.S. Bill Rate Advances to 2.537%, High Since March | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/jane-seymour-soprano-gives-song-recital-of-taste-and-style.html | Jane Seymour, Soprano, Gives Song Recital of Taste and Style | True | ERIC SALZMAN | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/grace-line-eases-friday-rush-hour-moves-one-of-its-2-chelsea.html | GRACE LINE EASES FRIDAY RUSH HOUR; Moves One of Its 2 Chelsea Sailings to Wednesday s | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/old-crop-leads-soybeans-slump-november-option-off-2-18c-most-grains.html | OLD CROP LEADS SOYBEANS SLUMP; November Option Off 2 1/8c -- Most Grains Firm | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/contract-bridge-canadianamerican-pair-leading-with-46-points-after.html | Contract Bridge; Canadian-American Pair Leading With 46 Points After 6th Round of Houston Play | True | By Albert H. Morehead | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/allied-chemical-planning-merger-350-million-stock-deal-is-arranged.html | ALLIED CHEMICAL PLANNING MERGER; 350 Million Stock Deal Is Arranged With Union Texas Natural Gas HOLDERS MUST APPROVE International Mining Sells a Holding -- Elgin Watch Makes Acquisition COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/miss-aletha-canals-fiancee-of-lawyer.html | Miss Aletha Canals Fiancee of Lawyer | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-chides-soviet-on-funds-for-un.html | U.S. CHIDES SOVIET ON FUNDS FOR U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/un-finds-6-alive-african-crash-four-italians-died-on-plane-lost-in.html | U.N. FINDS 6 ALIVE AFRICAN CRASH; Four Italians Lost in Plane Lost in Tanganyika | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/propeller-club-faces-overhaul-new-president-to-revitalize-group.html | PROPELLER CLUB FACES OVERHAUL; New President to Revitalize Group 'Or Bury It' | True | By George Horne | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/goldberg-offers-5point-job-plan-proposes-fullemployment-drive-at.html | GOLDBERG OFFERS 5-POINT JOB PLAN; Proposes Full-Employment Drive at Coast Parley | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/collegian-to-join-knicks.html | Collegian to Join Knicks | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/yugoslav-report-listed-by-abctv-heresy-in-red-to-be-seen-on-closeup.html | YUGOSLAV REPORT LISTED BY A.B.C.-TV; 'Heresy in Red' to Be Seen on 'Close-Up' Next Tuesday | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/quakes-shake-los-angeles.html | Quakes Shake Los Angeles | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/floor-tile-prices-cut-armstrong-cork-and-ruberoid-follow-kentile.html | FLOOR TILE PRICES CUT; Armstrong Cork and Ruberoid Follow Kentile Reductions | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/kennedy-begins-adenauer-talks-to-bolster-unity-president-has-long.html | KENNEDY BEGINS ADENAUER TALKS TO BOLSTER UNITY; President Has Long Session Designed to Restore Bonn Confidence in U.S. Policy RUSK MEETS SCHROEDER Aides Confer at White House Before 'Working' Dinner -- Chancellor Has Cold KENNEDY BEGINS ADENAUER TALKS | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/harvey-buried-at-sea.html | Harvey Buried at Sea | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/israeli-chorus-to-drop-ode-to-joy-in-german.html | Israeli Chorus to Drop 'Ode to Joy' in German | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/hunter-killed-upstate.html | Hunter Killed Upstate | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/lee-higginson-elects-two.html | Lee Higginson Elects Two | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ribicoff-in-school-plea.html | Ribicoff in School Plea | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-steel-systems-tested-in-buildings.html | NEW STEEL SYSTEMS TESTED IN BUILDINGS | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/champion-of-nato-halvard-manthey-lange.html | Champion of NATO; Halvard Manthey Lange | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/siegel-heads-irving-shoe.html | Siegel Heads Irving Shoe | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/mets-hire-4-scouts-kennedy-gabrian-layne-and-hancken-to-seek-talent.html | METS HIRE 4 SCOUTS; Kennedy, Gabrian, Layne and Hancken to Seek Talent | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/5-algeria-chiefs-end-20day-fast-france-to-shift-them-from-prison.html | 5 ALGERIA CHIEFS END 20-DAY FAST; France to Shift Them From Prison -- Moroccan Plan Opens Way to Peace Talk 5 ALGERIAN CHIEFS END 20-DAY FAST | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/peggy-lee-is-in-hospital.html | Peggy Lee Is in Hospital | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/navy-standing-by-as-oas-speeds-dominican-study-5nation-inquiry.html | NAVY STANDING BY AS O.A.S. SPEEDS DOMINICAN STUDY; 5-Nation Inquiry Group Flies to Ciudad Trujillo Today -- 14 Warships in Area DOMINICAN STUDY SPEEDED BY O.A.S. | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/paris-aide-scores-rebels.html | Paris Aide Scores Rebels | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/stocks-in-london-take-sharp-falls-industrial-blue-chips-show-the.html | STOCKS IN LONDON TAKE SHARP FALLS; Industrial Blue Chips Show the Largest Declines | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/high-court-to-act-in-eavesdropping-harry-lanza-conviction-for.html | HIGH COURT TO ACT IN EAVESDROPPING; Harry Lanza Conviction for Contempt to Be Reviewed | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/mrs-william-w-fisher.html | MRS. WILLIAM W. FISHER | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/masatsune-ogura-dies-japans-finance-minister-at-time-of-pearl.html | MASATSUNE OGURA DIES; Japan's Finance Minister at Time of Pearl Harbor | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ikeda-ends-pakistan-visit.html | Ikeda Ends Pakistan Visit | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/reds-ignore-order-to-register-party-continues-to-function.html | Reds Ignore Order to Register; Party 'Continues to Function' | True | By Peter Kihss | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/darlene-hard-gains-yola-ramirez-also-advances-in-south-australia.html | DARLENE HARD GAINS; Yola Ramirez Also Advances in South Australia Tennis | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/revised-state-aid-to-schools-urged-governors-panel-reports-city-and.html | REVISED STATE AID TO SCHOOLS URGED; Governor's Panel Reports -- City and L.I. Map Drive | True | By Leonard Buder | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/lirr-fire-fells-14-in-tunnel-here-fuse-box-on-car-ignites-as-655.html | L.I.R.R. FIRE FELLS 14 IN TUNNEL HERE; Fuse Box on Car Ignites as 6:55 Nears Manhattan L.I.R.R. FIRE FELLS 14 IN TUNNEL HERE | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/pauling-at-soviet-ceremony.html | Pauling at Soviet Ceremony | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/alabama-ranked-no-1-by-coaches-ohio-state-eleven-second-texas-drops.html | ALABAMA RANKED NO. 1 BY COACHES; Ohio State Eleven Second -- Texas Drops to Fifth | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/federated-chain-raised-profits-for-9-months-to-113-a-share.html | Federated Chain Raised Profits For 9 Months to $1.13 a Share | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/california-area-flooded.html | California Area Flooded | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/thomas-serpico.html | THOMAS SERPICO | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/fund-rise-is-set-for-space-agency-a-doubled-appropriation-for-next.html | FUND RISE IS SET FOR SPACE AGENCY; A Doubled Appropriation for Next Year Is Planned | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/screen-dadaism-on-filmzazie-french-import-opens-at-the-paris.html | Screen: Dadaism on Film;'Zazie,' French Import, Opens at the Paris | True | By Bosley Crowther | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/apron-in-empire-style-appropriate-to-holidays.html | Apron in Empire Style Appropriate to Holidays | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/greek-vessel-greeted-germanbuilt-freighter-last-of-4-sister-ships.html | GREEK VESSEL GREETED; German-Built Freighter Last of 4 Sister Ships for Line | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/federal-pacific-electric.html | Federal Pacific Electric | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-nehru-talks-seen-us-ambassador-says-kenny-may-set-meetings.html | NEW NEHRU TALKS SEEN; U.S. Ambassador Says Kenny May Set Meetings | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/investment-license-granted.html | Investment License Granted | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/cut-in-oil-imports-is-believed-likely.html | CUT IN OIL IMPORTS IS BELIEVED LIKELY | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/fundraising-aide-named.html | Fund-Raising Aide Named | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/twu-unit-wins-at-twa.html | T.W.U. Unit Wins at T.W.A. | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/exknick-is-hired-to-finish-season-levane-succeeds-seymour-at-hawk.html | EX-KNICK IS HIRED TO FINISH SEASON; Levane Succeeds Seymour at Hawk Helm, Promises Fair Play for Rookies | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/governor-greeted-in-hawaii.html | Governor Greeted in Hawaii | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/other-meetings-baxter-laboratories.html | OTHER MEETINGS; Baxter Laboratories | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/bank-bandits-get-80000-in-indiana-hold-manager-and-family-as.html | BANK BANDITS GET $80,000 IN INDIANA; Hold Manager and Family as Captives Overnight | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/party-lands-in-florida.html | Party Lands in Florida | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/insurance-is-disclosed.html | Insurance Is Disclosed | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-president-chosen-by-davidson-brothers.html | New President Chosen By Davidson Brothers | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/burmasoviet-air-pact-set.html | Burma-Soviet Air Pact Set | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/bond-house-installs-own-computer.html | Bond House Installs Own Computer | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/unicef-is-expecting-a-2000000-treat.html | UNICEF Is Expecting A $2,000,000 'Treat' | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/our-role-in-the-congo.html | Our Role in the Congo | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-units-slated-by-illinois-bank-continental-set-to-form-two.html | NEW UNITS SLATED BY ILLINOIS BANK; Continental Set to Form Two International Concerns | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/engelhard-industries-elects.html | Engelhard Industries Elects | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/faos-budget-raised.html | F.A.O.'s Budget Raised | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-security-aide-forced-out-house-group-urges-prosecution-ousted.html | U.S. Security Aide Forced Out; House Group Urges Prosecution; Ousted Personnel Chief Is Accused of Perjury and of Taking an Official File | True | By C.p. Trussell Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/khrushchev-sets-terms-for-wall-accord-between-germanys-called-price.html | KHRUSHCHEV SETS TERMS FOR WALL; Accord Between Germanys Called Price of Removal | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/gator-bowl-picks-terrapin-eleven-maryland-must-top-virginia-first.html | GATOR BOWL PICKS TERRAPIN ELEVEN; Maryland Must Top Virginia First, However - L.S.U. Tapped for Miami Game | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/toward-a-testban-treaty-significance-of-un-resolution-calling-for.html | Toward a Test-Ban Treaty; Significance of U.N. Resolution Calling for Pact Stressed | True | HOMER A. JACK. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/fiberboard-price-lowered.html | Fiberboard Price Lowered | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/carlino-accused-on-shelter-bill-he-denies-any-stake-in-company.html | Carlino Accused on Shelter Bill; He Denies Any Stake in Company | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/art-sale-listed-dec-3-works-of-persons-in-theatre-to-be-auctioned.html | ART SALE LISTED DEC. 3; Works of Persons in Theatre to Be Auctioned at Waldorf | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/nameplates-saved-from-liberty-ships.html | NAMEPLATES SAVED FROM LIBERTY SHIPS | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/harvey-aluminum.html | HARVEY ALUMINUM | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/goldwater-urges-less-business-tax.html | GOLDWATER URGES LESS BUSINESS TAX | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/hehry-duffy-71-produceractor-owner-of-stock-companies-in-twenties.html | HEHRY DUFFY, 71, PRODUCER-ACTOR; Owner of Stock Companies in Twenties Dead on Coast | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-eastman-dillon-partner.html | New Eastman Dillon Partner | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/nyu-beaten-1-0.html | N.Y.U. Beaten, 1 -- 0 | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/edward-blate-to-wed-miss-lynne-s-pollack.html | Edward Blate to Wed Miss Lynne S. Pollack | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/jared-b-standish-wood-engraver-95.html | JARED B. STANDISH, WOOD ENGRAVER, 95 | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/valere-g-savage-marine-engineer-71.html | VALERE G. SAVAGE, MARINE ENGINEER, 71 | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/india-urges-un-push-arms-talks-bids-soviet-and-us-draft-plan-to.html | INDIA URGES U.N. PUSH ARMS TALKS; Bids Soviet and U.S. Draft Plan to Begin Parley | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/youth-was-warned-on-trading-tactics.html | YOUTH WAS WARNED ON TRADING TACTICS | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/science-aide-appointed-national-foundation-names-an-associate.html | SCIENCE AIDE APPOINTED; National Foundation Names an Associate Director | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/india-in-warning-to-oil-suppliers-nation-may-buy-elsewhere-western.html | INDIA IN WARNING TO OIL SUPPLIERS; Nation May Buy Elsewhere, Western Concerns Told | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/slum-owner-sought-8-more-warrants-issued-for-arrest-of-mrs-ra.html | SLUM OWNER SOUGHT; 8 More Warrants Issued for Arrest of Mrs. R.A. Grubel | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/robinson-stops-hauser-in-sixth-puts-rival-down-4-times-before.html | ROBINSON STOPS HAUSER IN SIXTH; Puts Rival Down 4 Times Before Referee Halts Bout | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/asian-news-agencies-sought.html | Asian News Agencies Sought | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/treasurer-weighs-plan-to-aid-brown.html | TREASURER WEIGHS PLAN TO AID BROWN | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/craftsmen-rely-on-instinct-antique-is-copied-in-traditional-style.html | Craftsmen Rely on Instinct; Antique Is Copied in Traditional Style by Italians | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/aircraft-stocks-show-advances-combined-average-rises-by-003-volume.html | AIRCRAFT STOCKS SHOW ADVANCES; Combined Average Rises by 0.03 -- Volume Climbs to 4,190,000 Shares 559 ISSUES UP, 511 OFF News of Business Is Good -- San Diego Imperial Gains 1 1/2, to 21 1/8 AIRCRAFT STOCKS SHOW ADVANCES | True | By Burton Crane | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/evacuation-ruled-out-us-confirms-dropping-plan-to-clear-cities-in.html | EVACUATION RULED OUT; U.S. Confirms Dropping Plan to Clear Cities in Attack | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/wood-field-and-stream-whiteface-mountains-southwest-side-is-hard-on.html | Wood, Field and Stream; Whiteface Mountain's Southwest Side Is Hard on Hunters, Game Alike | True | By Oscar Godbout Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/norway-seeking-to-help-finland-germans-not-now-a-threat-lange-said.html | NORWAY SEEKING TO HELP FINLAND; Germans Not Now a Threat, Lange Said to Tell Soviet | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/minerals-chemicals-phillip-companies-issue-earnings-figures.html | MINERALS & CHEMICALS PHILLIP; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/common-market-alters-bid-to-us-plan-keys-some-tariff-cuts-to.html | COMMON MARKET ALTERS BID TO U.S.; Plan Keys Some Tariff Cuts to Congressional Action | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/school-bus-brigade.html | School Bus Brigade | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/cñauncey-hand-68-transport-lawyer.html | CñAUNCEY HAND, 68, TRANSPORT LAWYER | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/governor-alters-flight-plan.html | Governor Alters Flight Plan | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/german-memorial-defaced.html | German Memorial Defaced | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/mrs-peter-coxhead-has-son.html | Mrs. Peter Coxhead Has Son | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/music-william-steinberg-conducts-pittsburgh-symphony-at-carnegie.html | Music: William Steinberg Conducts; Pittsburgh Symphony at Carnegie Hall Bruckner's 5th Offered in Original Version | True | By Harold C. Schonberg | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/profit-mark-set-by-cocacola-co-record-sales-also-reported-for.html | PROFIT MARK SET BY COCA-COLA CO.; Record Sales Also Reported for Quarter and 9 Months | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/argentine-official-ousted.html | Argentine Official Ousted | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ge-opens-appliance-service-unit-in-grand-central.html | G.E. Opens Appliance Service Unit in Grand Central | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/britain-aids-taiwan-refugee.html | Britain Aids Taiwan Refugee | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/scott-triumphs-in-st-nicks-bout-beats-shomo-in-10rounder-on-a-split.html | SCOTT TRIUMPHS IN ST. NICKS BOUT; Beats Shomo in 10-Rounder on a Split Decision | True | By Robert M. Lipsyte | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/2-robberies-in-city.html | 2 Robberies in City | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/great-western-financial-tops-a-billion-in-assets.html | Great Western Financial Tops a Billion in Assets | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/expeditions-goal-primitive-art-asmats-are-finding-a-public-for.html | Expedition's Goal: Primitive Art; Asmats Are Finding a Public for Their Ritual Carvings | True | By Sanka Knox | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/nala-picks-bowl-teams.html | N.A.L.A. Picks Bowl Teams | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/game-helps-teach-young-about-un.html | Game Helps Teach Young About U.N. | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/italy-wants-congo-safety.html | Italy Wants Congo Safety | True | Special to The New York | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/reserve-general-sees-callups-unnecessary-as-crisis-is-over.html | Reserve General Sees Call-Ups Unnecessary as 'Crisis Is Over' | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/du-pont-gets-fair-site-leases-46958-square-feet-for-circular.html | DU PONT GETS FAIR SITE; Leases 46,958 Square Feet for Circular Pavilion | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-jet-shells-japanese-town.html | U.S. Jet Shells Japanese Town | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/our-concern-for-survival.html | Our Concern for Survival | True | SABERT BASESCU. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/loan-to-colombia-granted.html | Loan To Colombia Granted | True | Special to The New York | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/newburgh-manager-urged-to-drop-tour.html | NEWBURGH MANAGER URGED TO DROP TOUR | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/paramount-pictures.html | PARAMOUNT PICTURES | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/lion-fives-new-coach-inherits-an-old-problem-prospects-are-even.html | Lion Five's New Coach Inherits an Old Problem; Prospects Are Even Bleaker for Rohan Than in 1960 Spirit Is Good but Only One Starter, Erdheim, Is Left | True | By Michael Strauss | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/2-french-prizes-given-reporter-and-art-critic-wins-literary-award.html | 2 FRENCH PRIZES GIVEN; Reporter and Art Critic Wins Literary Award for Novels | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/raises-proposed-by-westchester-average-increase-of-8-is-urged-for.html | RAISES PROPOSED BY WESTCHESTER; Average Increase of 8% Is Urged for All Employes Except Supervisors BOARD IS DISAPPOINTED Some Members Say They Should Get Higher Pay -- Michaelian to Benefit | True | By Merrill Folsom Special To The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/martin-f-hogan-is-dead-at-51-former-disk-jockey-in-chicago.html | Martin F. Hogan Is Dead at 51; Former Disk Jockey in Chicago | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/the-dominican-drama.html | The Dominican Drama | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/futures-in-cocoa-rise-5-to-16-points-fall-in-sales-by-ghanian.html | FUTURES IN COCOA RISE 5 TO 16 POINTS; Fall in Sales by Ghanian Growers Is Reported | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/chrysler-300h-in-debut.html | Chrysler 300H in Debut | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/kilpatrick-feted-on-90th-birthday-leaders-in-many-fields-pay.html | KILPATRICK FETED ON 90TH BIRTHDAY; Leaders in Many Fields Pay Tribute to Noted Educator | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/debrigardcurry.html | deBrigard--Curry | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/artillery-commander-named.html | Artillery Commander Named | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/sidelights-inflation-waves-seen-ebbing.html | Sidelights; Inflation Waves Seen Ebbing | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/hollywood-newspaper-sold.html | Hollywood Newspaper Sold | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/mrs-prentiss-coonley.html | MRS. PRENTISS COONLEY | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/mercy-stop-delays-bremen.html | Mercy Stop Delays Bremen | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/henry-hurwitz-editor-is-dead-student-of-judaism-founded-menorah.html | HENRY HURWITZ, EDITOR, IS DEAD; Student of Judaism Founded Menorah Journal in 1915 | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-backs-un-plea-to-south-africans.html | U.S. BACKS U.N. PLEA TO SOUTH AFRICANS | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/congestion-looms-on-roads-for-fair-other-city-traffic-evils-also.html | CONGESTION LOOMS ON ROADS FOR FAIR; Other City Traffic Evils Also Cited in Engineering Study | True | by Joseph C. Ingram | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/fha-ousts-aide-card-loss-cited-he-says-report-of-black-jack-game.html | F.H.A. OUSTS AIDE; CARD LOSS CITED; He Says Report of Black Jack Game Cost Him His Job | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/mullison-out-at-colo-state.html | Mullison Out at Colo. State | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/179th-st-parcel-is-sold-in-bronx-5story-house-has-25-suites-deal-on.html | 179TH ST. PARCEL IS SOLD IN BRONX; 5-Story House Has 25 Suites — Deal on Loring Place | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/gimbel-brothers-raised-sales-in-quarter-but-profit-fell-a-bit.html | Gimbel Brothers Raised Sales In Quarter but Profit Fell a Bit | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/congolese-resist-inquiry.html | Congolese Resist Inquiry | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/kekkonen-leaves-tomorrow.html | Kekkonen Leaves Tomorrow | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/korvette-votes-31-stock-split-shareholders-meeting-backs.html | KORVETTE VOTES 3-1 STOCK SPLIT; Shareholders Meeting Backs Distribution of Common | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/trujillo-brothers-admitted-to-us-temporarily-their-party-of-27.html | Trujillo Brothers Admitted to U.S. 'Temporarily'; Their Party of 27 Flown In From Dominican Republic | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/president-donates-to-rayburn-library.html | PRESIDENT DONATES TO RAYBURN LIBRARY | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/unionists-plea-fails-high-court-refuses-a-hearing-in-chicago-fraud.html | UNIONIST'S PLEA FAILS; High Court Refuses a Hearing in Chicago Fraud Case | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/experts-affirm-races-equality-view-that-negro-is-inferior-scored-by.html | EXPERTS AFFIRM RACES EQUALITY; View That Negro Is Inferior Scored by Anthropologists | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/meredith-sidelined-by-injury.html | Meredith Sidelined by Injury | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/bowling-stars-on-right-track-starting-from-the-right-side.html | Bowling Stars on Right Track Starting From the Right Side | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/womens-guild-of-church-lists-10th-yule-bazaar-several-charities.html | Women's Guild Of Church Lists 10th Yule Bazaar; Several Charities Will Be Aided by Central Presbyterian Fete | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/realty-men-named-to-new-posts.html | Realty Men Named to New Posts | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/hunger-strike-continues.html | Hunger Strike Continues | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-student-group-pickets-white-house.html | NEW STUDENT GROUP PICKETS WHITE HOUSE | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/prices-on-new-ford-meteor.html | Prices on New Ford Meteor | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/court-denies-navajo-plea.html | Court Denies Navajo Plea | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/sullivan-resigns-as-wagner-coach.html | SULLIVAN RESIGNS AS WAGNER COACH | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/glass-panel-falls-in-westport-school-assailed-by-parents.html | Glass Panel Falls in Westport School Assailed by Parents | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/thousands-in-west-berlin-try-to-storm-reds-wall-students-protesting.html | Thousands in West Berlin Try to Storm Reds' Wall; Students Protesting Barrier Are Turned Back by Club-Wielding Policemen -- Border Guards Hurl Tear Gas East Germans Build Tank Traps Behind Wall to Strengthen Barrier BERLIN STUDENTS BATTLE AT WALL | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/charnley-retains-titles-on-40second-knockout.html | Charnley Retains Titles On 40-Second Knockout | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/commodities-up-index-rose-to-826-friday-from-824-thursday.html | COMMODITIES UP; Index Rose to 82.6 Friday From 82.4 Thursday | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/court-backs-curb-on-women-jurors-justices-uphold-florida-law.html | COURT BACKS CURB ON WOMEN JURORS; Justices Uphold Florida Law Excusing Sex From Service HIGH COURT BACKS ALL-NAME JURIES | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/diplomats-honor-airman.html | Diplomats Honor Airman | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/conrad-e-forsberg-church-organist-67.html | CONRAD E. FORSBERG, CHURCH ORGANIST, 67 | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/allied-force-held-above-communists.html | ALLIED FORCE HELD ABOVE COMMUNISTS | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/automating-telephone-service.html | Automating Telephone Service | True | EMMETT DAVIS. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/freedom-riders-lose-on-appeal-4-whites-and-7-negroes-get-jail-in.html | FREEDOM RIDERS LOSE ON APPEAL; 4 Whites and 7 Negroes Get Jail in Montgomery | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/james-mgee.html | JAMES M'GEE | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/coach-says-films-dispute-decision-rule-bars-penalty-that-set-up.html | COACH SAYS FILMS DISPUTE DECISION; Rule Bars Penalty That Set Up Notre Dame Field Goal, Schwartzwalder Argues | True | By Lincoln A. Werden | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/in-the-arafura-sea.html | In the Arafura Sea | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/to-free-siqueiros-continued-imprisonment-of-mexican-artist-in.html | To Free Siqueiros; Continued Imprisonment of Mexican Artist In Protested | True | JESSE GORDON. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/harvard-friend-got-note-on-baliem-valley.html | Harvard Friend Got Note on Baliem Valley | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/chicago-egg-prices-fall.html | Chicago Egg Prices Fall | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/house-of-krupp-observes-its-150th-anniversary-west-german-leaders.html | House of Krupp Observes Its 150th Anniversary; West German Leaders Praise Rebuilt Industrial Giant Heuss and Erhard Are Guests at Essen Celebration | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/russell-bids-50000-march-on-us-bases.html | RUSSELL BIDS 50,000 MARCH ON U.S. BASES | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/herman-godes-gives-admirable-piano-recital-at-town-hall.html | Herman Godes Gives Admirable Piano Recital at Town Hall | True | ROSS PARMENTER | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/kermcgee-sets-investigation-of-six-insiders-stock-dealings-oil.html | Kerr-McGee Sets Investigation Of Six Insiders' Stock Dealings; Oil Concern Tells S.E.C. That Officers and Directors Apparently Made Illegal Profits of $227,000 ACT OF 1934 CITED KERR-M'GEE EYES INSIDERS' DEALS | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/russian-church-in-world-council-assembly-in-india-approves-orthodox.html | RUSSIAN CHURCH IN WORLD COUNCIL; Assembly in India Approves Orthodox Entry, 142 to 3 | True | By George Dugan Special To the New York Times | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/8-hurt-in-bus-plunge.html | 8 Hurt in Bus Plunge | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/eric-ambler-says-tv-lacks-villainy-dramas-fail-to-inspire-terror.html | ERIC AMBLER SAYS TV LACKS VILLAINY; Dramas Fail to Inspire Terror, Writer Laments | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/machooka-of-cornell-captures-ic-4-a-run-by-60-yards-team-honors-won.html | Machooka of Cornell Captures I.C. 4-A Run by 60 Yards; TEAM HONORS WON BY MICHIGAN STATE Spartans Topple Penn State -- Machooka Runs Muddy Five Miles in 26:02.9 | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rosenblatt-jahrmarkt.html | Rosenblatt -- Jahrmarkt | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/pattersons-ring-future-now-worth-a-million.html | Patterson's Ring Future Now Worth a Million | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/woman-in-spy-case-returns-to-poland.html | WOMAN IN SPY CASE RETURNS TO POLAND | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/others-in-trujillo-party.html | Others in Trujillo Party | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/vice-president-named-by-morgan-guaranty.html | Vice President Named By Morgan Guaranty | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/decentralizing-backed-un-advances-plan-to-alter-economic-and-social.html | DECENTRALIZING BACKED; U.N. Advances Plan to Alter Economic and Social Work | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/a-higher-dividend-voted-by-du-pont-yearend-payment-of-3-is-declared.html | A HIGHER DIVIDEND VOTED BY DU PONT; Year-End Payment of $3 Is Declared, Compared With $2.25 at Close of 1960 COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/bonds-prices-move-narrowly-as-volume-of-trading-slows-treasury.html | Bonds: Prices Move Narrowly as Volume of Trading Slows; TREASURY ISSUES SHOW FIRM TONE Municipals Also Steady -- Many Prime Corporate Securities Drop 1/8 | True | By Paul Heffernan | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/india-charges-china-with-new-incursion-new-incursions-charged-by.html | India Charges China With New Incursion; NEW INCURSIONS CHARGED BY INDIA | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ohio-officials-guilty-warren-men-admit-seeking-funds-from.html | OHIO OFFICIALS GUILTY; Warren Men Admit Seeking Funds From Contractors | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/gwendolen-everett-is-wed.html | Gwendolen Everett Is Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/cape-man-denied-review-in-slaying.html | 'CAPE MAN DENIED REVIEW IN SLAYING | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/futterman-fills-post-lawyer-named-acting-head-of-real-estate.html | FUTTERMAN FILLS POST; Lawyer Named Acting Head of Real Estate Company | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/humane-leader-is-victor-in-mud-at-aqueduct-17198-brave-cold-wet.html | Humane Leader Is Victor in Mud at Aqueduct; 17,198 Brave Cold, Wet Weather and Bet $1,759,145 | True | By Joseph C. Nichols | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/continental-chides-ratecut-opponents.html | CONTINENTAL CHIDES RATE-CUT OPPONENTS | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/merchandising-unit-elects.html | Merchandising Unit Elects | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/walter-j-chapman.html | WALTER J. CHAPMAN | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/villanova-post-is-filled.html | Villanova Post Is Filled | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/presidents-son-nearly-a-year-old.html | President's Son Nearly a Year Old | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/elizabeth-ends-her-ghana-visit-she-and-philip-leave-after-being.html | ELIZABETH ENDS HER GHANA VISIT; She and Philip Leave After Being Widely Cheered | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/macapagal-in-warning-says-attempt-to-bar-him-will-bring-philippines.html | MACAPAGAL IN WARNING; Says Attempt to Bar Him Will Bring Philippines Revolt | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/firemens-insurance-elects-a-new-director.html | Firemen's Insurance Elects a New Director | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ny-housing-unit-plans-note-issue-agency-to-seek-12175000-for-4.html | N.Y. HOUSING UNIT PLANS NOTE ISSUE; Agency to Seek $12,175,000 for 4 Projects in City | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/reactor-study-planned-utility-group-sets-survey-of-three-atom-units.html | REACTOR STUDY PLANNED; Utility Group Sets Survey of Three Atom Units | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/100000-sought-to-import-85-players-for-us-title-tennis-here-50-or.html | $100,000 Sought to Import 85 Players for U.S. Title Tennis Here; 50 OR 60 NATIONS WILL BE INVOLVED People-to-People Plan Could Lift Forest Hills Tourney to Level of Wimbledon | True | By Allison Danzig | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/2-new-films-to-open-loss-of-innocence-starts-today-la-notte-listed.html | 2 NEW FILMS TO OPEN; 'Loss of Innocence' Starts Today -- 'La Notte' Listed | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/szymczak-urges-fiscal-discipline-exreserve-board-governor-warns-of.html | SZYMCZAK URGES FISCAL DISCIPLINE; Ex-Reserve Board Governor Warns of Payments Lag SZYMCZAK URGES FISCAL DISCIPLINE | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/twist-danced-at-metropolitan-as-director-watches-in-dismay.html | Twist Danced at Metropolitan As Director Watches in Dismay | True | By Gay Talese | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/profit-rise-seen-by-detroit-edison-president-sights-earnings-of-280.html | PROFIT RISE SEEN BY DETROIT EDISON; President Sights Earnings of $2.80 a Share for 1961 | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/sports-of-the-times-a-proprietary-pride.html | Sports Of The Times; A Proprietary Pride | True | By Arthur Daley | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-city-building-backed-by-mayor-he-also-favors-a-parking-garage.html | NEW CITY BUILDING BACKED BY MAYOR; He Also Favors a Parking Garage Under Bryant Park, Beame Says ESTIMATE BOARD ACTS Asks Planning Commission Views -- Felt Indicates He Opposes Garage Proposal | True | By Paul Crowell | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/dick-king-leaves-missions.html | Dick King Leaves Missions | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/yorkville-club-plans-annual-benefit-bazaar.html | Yorkville Club Plans Annual Benefit Bazaar | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/nato-discusses-baltic-agreement-on-new-command-reported-to-be.html | NATO DISCUSSES BALTIC; Agreement on New Command Reported to Be Reached | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/argentine-costs-up-500.html | Argentine Costs Up 500% | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/faiths-declared-drawing-closer-interreligious-chief-links-trend-to.html | FAITHS DECLARED DRAWING CLOSER; Interreligious Chief Links Trend to World Conflicts | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/3-neutrals-vow-drive-for-peace-mild-communique-is-issued-by-nasser.html | 3 NEUTRALS VOW DRIVE FOR PEACE; Mild Communique Is Issued by Nasser, Tito and Nehru | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/consolidation-coal-co.html | Consolidation Coal Co. | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/70000-taken-in-bay-state.html | $70,000 Taken in Bay State | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/church-fair-in-ardsley-will-open-tomorrow.html | Church Fair in Ardsley Will Open Tomorrow | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/pace-rolls-1451-lifts-total-to-record-5382-in-bowling-at-chicago.html | PACE ROLLS 1,451; Lifts Total to Record 5,382 in Bowling at Chicago | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/computer-to-set-type-the-arizona-journal-will-use-gg225-and-offset.html | COMPUTER TO SET TYPE; The Arizona Journal Will Use GG225 and Offset Press | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/fire-sweeps-brooklyn-homes.html | Fire Sweeps Brooklyn Homes | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/meyner-gets-bill-on-commuter-tax-measure-would-make-levy-conform-to.html | MEYNER GETS BILL ON COMMUTER TAX; Measure Would Make Levy Conform to New York's | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/eggplant-a-good-buy.html | Eggplant a Good Buy | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ruling-in-racial-case-court-bids-mississippians-end-segregation.html | RULING IN RACIAL CASE; Court Bids Mississippians End Segregation Efforts | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/dow-jones-co.html | Dow, Jones & Co. | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/son-to-ms-peter-barriskill.html | Son to Ms. Peter Barriskill | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/inonu-named-chief-in-turkey-coalition.html | INONU NAMED CHIEF IN TURKEY COALITION | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ge-develops-new-lamp-light-is-almost-three-times-as-bright-as-the.html | G.E. DEVELOPS NEW LAMP; Light Is Almost Three Times as Bright as the Sun | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/american-football-league-admits-holding-secret-player-draft-action.html | American Football League Admits Holding Secret Player Draft; ACTION VIOLATES PRIOR AGREEMENT N.C.A.A. Protests Draft by A.F.L. Before Dec. 2 -- Foss Is 'Embarrassed' | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/aid-to-the-schools-of-church-opposed.html | AID TO THE SCHOOLS OF CHURCH OPPOSED | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/art-portrait-of-the-artist-as-inventor-devices-of-da-vinci-at-the.html | Art: Portrait of the Artist as Inventor; Devices of da Vinci at the I.B.M. Gallery Reconstructions Made From His Drawings | True | By Brian O'Doherty | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/morgan-wins-corum-award.html | Morgan Wins Corum Award | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/nuclear-projects-held-up-by-strike.html | NUCLEAR PROJECTS HELD UP BY STRIKE | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/car-inventories-expected-to-dip-800000unit-supply-seen-on-hand-at-the.html | CAR INVENTORIES EXPECTED TO DIP; 800,000-Unit Supply Seen on Hand at the Year-End | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-gives-up-hope-for-airmen.html | U.S. Gives Up Hope for Airmen | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/parades-to-mark-thanks-giving-day-dinners-for-indigent-and-parties.html | PARADES TO MARK THANKS GIVING DAY; Dinners for Indigent and Parties Also Scheduled | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/canada-asks-talk-on-british-trade.html | CANADA ASKS TALK ON BRITISH TRADE | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/gimmicks-top-lists-for-gifts.html | Gimmicks Top Lists For Gifts | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/two-horses-drugged-violations-involve-races-at-pair-of-london.html | TWO HORSES DRUGGED; Violations Involve Races at Pair of London Tracks | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/youlou-begins-french-visit.html | Youlou Begins French Visit | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/capitol-flag-confusion-half-staff-is-ordered-for-rayburn-till.html | CAPITOL FLAG CONFUSION; Half Staff Is Ordered for Rayburn Till Saturday | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/mrs-sean-dillon.html | MRS. SEAN DILLON | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/senator-neuberger-improved.html | Senator Neuberger Improved | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/con-ed-rate-rise-filed-with-state-it-reflects-psc-idea-to-cut.html | CON ED RATE RISE FILED WITH STATE; It Reflects P.S.C. Idea to Cut Charge for Small Users and Raise It for Large | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/welfare-aide-resigns-head-of-community-council-quits-because-of.html | WELFARE AIDE RESIGNS; Head of Community Council Quits Because of Health | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/zampieri-makes-debut-tenor-replaces-tucker-in-tosca-at-the-met.html | ZAMPIERI MAKES DEBUT; Tenor Replaces Tucker in 'Tosca' at the Met | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/henry-h-storch-nyu-chemist-67-former-chief-of-us-bureau-of-mines.html | HENRY H. STORCH, N.Y.U. CHEMIST, 67; Former Chief of U.S. Bureau of Mines Branch Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/syria-bars-reds-entry-leader-lands-in-damascus-but-is-sent-on-to.html | SYRIA BARS RED'S ENTRY; Leader Lands in Damascus but Is Sent On to Baghdad | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/aruba-casino-dec-4-to-help-palsy-group.html | 'Aruba Casino' Dec. 4 To Help Palsy Group | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-blasts-in-alto-adige.html | New Blasts in Alto Adige | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/legal-chief-is-sworn-at-maritime-agency.html | Legal Chief Is Sworn At Maritime Agency | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-us-aid-unit-gives-first-loan-agency-grants-50-million-in-in.html | NEW U.S. AID UNIT GIVES FIRST LOAN; Agency Grants $50 Million in Program for Brazil | True | By Felix Belair Jr. Special To the New York Times | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rider-star-suspended-farrauto-dropped-from-school-for-playing-pro.html | RIDER STAR SUSPENDED; Farrauto Dropped From School for Playing Pro Soccer | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/cargo-line-plans-coastal-service-americanhawaiian-to-build-3-large.html | CARGO LINE PLANS COASTAL SERVICE; American-Hawaiian to Build 3 Large Container Ships | True | By Werner Bamberger | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/footprints-mark-a-trace-of-snow-weatherman-unimpressed-but-children.html | FOOTPRINTS MARK A 'TRACE' OF SNOW; Weatherman Unimpressed, but Children Have Frolic | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/theatre-toinette-opens-musical-based-on-play-by-moliere-in-debut.html | Theatre: 'Toinette' Opens; Musical Based on Play by Moliere in Debut | True | By Howard Taubman | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/bolling-in-house-race-missouri-democrat-opposes-albert-for-party.html | BOLLING IN HOUSE RACE; Missouri Democrat Opposes Albert for Party Leader | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/british-investors-buy-land-in-boston.html | BRITISH INVESTORS BUY LAND IN BOSTON | True | Special to The New York Times. | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-21 | 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-haven-clock-fills-key-executive-position.html | New Haven Clock Fills Key Executive Position | True | | 1989-06-30 | RE0000427660 | RE0000427660 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/commercial-bank-proposes-a-merger.html | COMMERCIAL BANK PROPOSES A MERGER | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/violet-clifton-78-explorers-widow.html | VIOLET CLIFTON, 78, EXPLORER'S WIDOW | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mukerjea-upsets-fletcher-in-tennis.html | MUKERJEA UPSETS FLETCHER IN TENNIS | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/threeway-search-pressed.html | Three-Way Search Pressed | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/jewish-group-assured-adenauer-promises-to-help-with-nazi-victims.html | JEWISH GROUP ASSURED; Adenauer Promises to Help With Nazi Victims' Claims | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/sold-to-pirates-undisclosed-sum-is-paid-to-senators-for-shortstop.html | SOLD TO PIRATES; Undisclosed Sum is Paid to Senators for Shortstop | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/george-b-shanklin-dead-at-73-inventor-served-g-e-42-years.html | George B. Shanklin Dead at 73; Inventor Served G. E. 42 Years | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bowling-pace-set-by-mrs-ladewig-nearrecord-5090-leads-field-of-16.html | BOWLING PACE SET BY MRS. LADEWIG; Near-Record 5,090 Leads Field of 16 Into Finals | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/a-natural-companionship-androcles-on-bill-with-mrozcks-policemen-2.html | A Natural Companionship.; 'Androcles' on Bill With Mrozck's 'Policemen' 2 Works Are the First at the New Phoenix | True | By Howard Taubman | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/police-here-guard-four-radio-studios.html | POLICE HERE GUARD FOUR RADIO STUDIOS | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/a-new-chief-operating-officer-is-elected-by-upjohn-company-parfet.html | A New Chief Operating Officer Is Elected by Upjohn Company; Parfet Named President -- Gilmore to Become Vice Chairman, a New Post | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ecuadors-reforms.html | Ecuador's Reforms | True | GRAY T. LEAGUE | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/signs-to-be-corrected-on-westchester-roads.html | Signs to Be Corrected On Westchester Roads | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/cuba-acts-in-oas.html | Cuba Acts in O.A.S. | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/alan-lipscott.html | ALAN LIPSCOTT | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/display-of-presidential-plane.html | Display of Presidential Plane | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/hans-kaden.html | HANS KADEN | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/giltedge-issues-slide-in-london-funds-fall-about-2s-6d-industrials.html | GILT-EDGE ISSUES SLIDE IN LONDON; Funds Fall About 2s 6d - Industrials Are Dull | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rail-merger-bids-in-west-opposed-us-will-fight-a-takeover-of.html | RAIL MERGER BIDS IN WEST OPPOSED; U.S. Will Fight a Takeover of Western Pacific by Santa Fe or Southern Pacific | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/transport-news-woolens-missing-police-investigate-loss-of-17-bales.html | TRANSPORT NEWS; WOOLENS MISSING; Police Investigate Loss of 17 Bales From Pier Here | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/millions-in-stocks-and-68000-found-in-benedict-home.html | 'Millions' in Stocks And $68,000 Found In Benedict Home | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/pittsburgh-ad-man-killed-in-car-crash.html | PITTSBURGH AD MAN KILLED IN CAR CRASH | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/fonda-to-be-host-on-comedy-revue-actors-next-tv-appearance-set-for.html | FONDA TO BE HOST ON COMEDY REVUE; Actor's Next TV Appearance Set for C.B.S. Feb. 6 | True | By Richard F. Shepard | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-york-life-officer-made-vice-president.html | New York Life Officer Made Vice President | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bitter-campaigns-peril-colombias-political-truce-bogota-fears-civil.html | Bitter Campaigns Peril Colombia's Political Truce; Bogota Fears Civil War May Erupt in Nation Again Factional Disputes Threaten Coalition Agreement | True | By Paul P. Kennedy Special To The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/french-reds-go-antistalin.html | French Reds Go Anti-Stalin | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/realty-broker-loses-licenses-state-accuses-martin-price-of.html | REALTY BROKER LOSES LICENSES; State Accuses Martin Price of 'Untrustworthiness' | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/un-meets-today-on-cuban-charge-council-to-hear-protest-on-us.html | U.N. MEETS TODAY ON CUBAN CHARGE; Council to Hear Protest 'on U.S.' Dominican Role | True | By Robert Conley Special To The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/search-in-cambodia-finds-no-red-bases-wide-hunt-in-cambodia-yields.html | Search in Cambodia Finds No Red Bases; Wide Hunt in Cambodia Yields No Sign of Reported Red Bases | True | By Robert Trumbull Special To The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/substantial-climb-is-predicted-in-chemical-concerns-earnings.html | Substantial Climb Is Predicted In Chemical Concerns' Earnings; CHEMICAL PROFITS EXPECTED TO RISE | True | By John J. Abele | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/oil-concern-maps-special-dividend-standard-of-indiana-plans-payment.html | OIL CONCERN MAPS SPECIAL DIVIDEND; Standard of Indiana Plans Payment in Jersey Stock COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/elizabeth-in-ghana.html | Elizabeth in Ghana | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/fred-webster-smith.html | FRED WEBSTER sMITH | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/special-concerts-set-werner-torkanowsky-will-conduct-philharmonic.html | SPECIAL CONCERTS SET; Werner Torkanowsky Will Conduct Philharmonic | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/white-house-gets-oil-imports-plan.html | WHITE HOUSE GETS OIL IMPORTS PLAN | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/30-million-raised-for-roads-in-ohio-blyth-co-syndicate-wins-issue.html | 30 MILLION RAISED FOR ROADS IN OHIO; Blyth & Co. Syndicate Wins Issue of Highway Bonds | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/un-asks-a-plan-for-arms-parley-resolution-calls-upon-us-and-soviet.html | U.N. ASKS A PLAN FOR ARMS PARLEY; Resolution Calls Upon U.S. and Soviet to Work Out Negotiating Formula U.N. ASKS A PLAN FOR ARMS PARLEY | True | By Sam Pope Brewer Special To The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mrs-haiback-has-child.html | Mrs. Haiback Has Child | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/puerto-rican-pact-averts-dock-strike.html | PUERTO RICAN PACT AVERTS DOCK STRIKE | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/series-of-movies-from-soviet-set-j-jay-frankel-to-distribute-9-new.html | SERIES OF MOVIES FROM SOVIET SET; J. Jay Frankel to Distribute 9 New Russian Releases | True | By Eugene Archer | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/child-to-mrs-waterbury.html | Child to Mrs. Waterbury | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/atom-pickets-sent-from-white-house.html | ATOM PICKETS SENT FROM WHITE HOUSE | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/berlin-tank-barrier-said-to-help-peace.html | BERLIN TANK BARRIER SAID TO HELP PEACE | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/stalin-is-praised-at-house-hearing.html | STALIN IS PRAISED AT HOUSE HEARING | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/tv-review.html | TV Review | True | JOHN P. SHANLEY | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/contract-bridge-canadianamerican-pair-retains-its-lead-at-twothirds.html | Contract Bridge; Canadian-American Pair Retains Its Lead at Two-thirds Mark in National Play | True | By Albert H. Morehead Special To The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/oscar-m-arnold.html | OSCAR M. ARNOLD | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/priest-unmoved-on-shelter-view-but-calls-violent-defense-one-of.html | PRIEST UNMOVED ON SHELTER VIEW; But Calls Violent Defense One of Many Questions | True | By Emma Harrison | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/white-house-sendoff.html | White House Send-Off | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/soviet-threatens-to-veto-us-proposals-on-congo-soviet-will-veto-us.html | Soviet Threatens to Veto U.S. Proposals on Congo; SOVIET WILL VETO U.S. CONGO PLAN | True | By Thomas J. Hamilton Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/governor-to-spur-exchange.html | Governor to Spur Exchange | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/vanderbilt-tire-maps-sale.html | Vanderbilt Tire Maps Sale | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/briton-robbed-in-st-louis.html | Briton Robbed in St. Louis | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/storing-nuts.html | Storing Nuts | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/recall-adds-two-to-board.html | Recall Adds Two to Board | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/carolina-hotel-bought-schneider-concern-to-expand-building-in.html | CAROLINA HOTEL BOUGHT; Schneider Concern to Expand Building in Charlotte | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/possible-courses-depleted.html | Possible Courses Depleted | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/anatol-shulkin-painter-was-60-muralist-who-is-represented-at-2.html | ANATOL SHULKIN PAINTER, WAS 60; Muralist Who Is Represented at 2 Museums Here Dies | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/li-boys-football-team-to-play-turkey-bowl-game-in-carolina.html | L.I. Boys Football Team to Play Turkey Bowl Game in Carolina | True | By Roy R. Silver Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/icebreaker-crunching-her-way-to-antarctic-base.html | Icebreaker Crunching Her Way to Antarctic Base | True | By Harold M. Schmeck Jr. Special To The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/preusse-appointed-school-consultant.html | PREUSSE APPOINTED SCHOOL CONSULTANT | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/muted-floral-prints-on-silk-reign-supreme-for-resorts.html | Muted Floral Prints on Silk Reign Supreme for Resorts | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/refrigerating-concern-adds-lawyer-to-board.html | Refrigerating Concern Adds Lawyer to Board | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/infection-is-seen-as-a-goiter-cause-scientist-doubts-iodine-lack-is.html | INFECTION IS SEEN AS A GOITER CAUSE; Scientist Doubts Iodine Lack Is Key Factor in Regional Form of the Disease DISEASE CYCLE IS NOTED Professor Traces Incidence of Thyroid Disorder Among the Upstate Residents | True | By Walter Sullivan | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/all-futures-rise-in-grain-market-advances-are-mostly-small-and.html | ALL FUTURES RISE IN GRAIN MARKET; Advances Are Mostly Small and Linked With Exports | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/southern-company-raises-net-income.html | SOUTHERN COMPANY RAISES NET INCOME | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/un-debates-5-plans-to-end-colonialism.html | U.N. DEBATES 5 PLANS TO END COLONIALISM | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bishop-is-installed-in-bridgeport.html | Bishop Is Installed in Bridgeport | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/miami-mayor-gets-3d-term.html | Miami Mayor Gets 3d Term | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/hides-prices-gain-by-10-to-31-points-futures-close-at-or-near-the.html | HIDES PRICES GAIN BY 10 TO 31 POINTS; Futures Close at or Near the Highs of the Day | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/high-officer-elected-by-rockwell-of-canada.html | High Officer Elected By Rockwell of Canada | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/2-jockeys-enshrined-mcatee-and-notter-enter-hall-of-fame-at.html | 2 JOCKEYS ENSHRINED; McAtee and Notter Enter Hall of Fame at Baltimore | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ribicoff-in-clash.html | Ribicoff in Clash | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/preview-of-art-display-is-preceded-by-dinners.html | Preview of Art Display Is Preceded by Dinners | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/commodities-up-index-rose-to-827-monday-from-826-on-friday.html | COMMODITIES UP; Index Rose to 82.7 Monday From 82.6 on Friday | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/arms-race-opposed-response-cheers-head-of-strike.html | Arms Race Opposed -- Response Cheers Head of 'Strike' | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/maneuver-set-in-asia.html | Maneuver Set in Asia | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/what-shall-we-tell-caroline-and-the-dock-brief-arrive.html | 'What Shall We Tell Caroline?' and 'The Dock Brief' Arrive | True | LEWIS FUNKE | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ove-helger-nielson-of-un-maritime-unit.html | OVE HELGER NIELSON OF U. N. MARITIME UNIT | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/discussions-with-papuans.html | Discussions With Papuans | True | NICOLAAS JOUWE, Vice President, New Guinea Council. Permanent Mission of the Netherlands to the U. N. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/morse-resigns-as-director-of-ilo.html | Morse Resigns as Director of I.L.O. | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/aluminum-output-up-october-production-highest-since-august-1960.html | ALUMINUM OUTPUT UP; October Production Highest Since August, 1960 | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/charger-defense-sets-league-pace-san-diego-betters-pro-mark-for.html | CHARGER DEFENSE SETS LEAGUE PACE; San Diego Betters Pro Mark for Pass Interceptions | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/goldberg-orders-atom-base-peace-directs-strikers-to-return-to-jobs.html | GOLDBERG ORDERS ATOM BASE PEACE; Directs Strikers to Return to Jobs at Nevada Test Site | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-haven-seeks-10-rise-in-fares-fare-risk-sought-by-the-new-haven.html | New Haven Seeks 10% Rise in Fares; FARE RISK SOUGHT BY THE NEW HAVEN | True | By Robert E. Bedingfield | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/north-texas-player-18-dies.html | North Texas Player, 18, Dies | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/music-a-german-guest-philadelphians-led-by-schmidtisserstedt.html | Music: A German Guest; Philadelphians Led by Schmidt-Isserstedt | True | By Harold C. Schonberg | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-head-for-quaker-school.html | New Head for Quaker School | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/president-hails-interfaith-unit-urges-that-religions-strive-to-live.html | PRESIDENT HAILS INTERFAITH UNIT; Urges That Religions Strive to Live in Harmony | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ray-to-quit-house-at-end-of-62-term.html | RAY TO QUIT HOUSE AT END OF '62 TERM | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/stores-to-start-christmas-hours-big-shops-will-close-late-in-city.html | STORES TO START CHRISTMAS HOURS; Big Shops Will Close Late in City and Suburbs | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-england-gets-heavy-snowfalls.html | NEW ENGLAND GETS HEAVY SNOWFALLS | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ship-line-officers-obtain-4-raise-500-in-union-at-export-also-to.html | SHIP LINE OFFICERS OBTAIN 4% RAISE; 500 in Union at Export Also to Get More Vacation | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/us-team-to-study-morocco-base-uses.html | U.S. TEAM TO STUDY MOROCCO BASE USES | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/investor-buys-6-stores-leased-to-kinney-shoe.html | Investor Buys 6 Stores Leased to Kinney Shoe | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/army-to-resume-6month-service-for-volunteers-cutting-of-draft-calls.html | ARMY TO RESUME 6-MONTH SERVICE FOR VOLUNTEERS; Cutting of Draft Calls and Gain in Facilities Clear Way for the Renewal EQUIPMENT LAG NOTED Officials Confirm Mobilized Units Lacked Adequate Weapons for Training ARMY TO RESUME 6-MONTH PROGRAM | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/land-water-and-air-units-comb-coast-of-new-guinea.html | Land, Water and Air Units Comb Coast of New Guinea | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/german-spies-face-soviet-court-today.html | GERMAN 'SPIES' FACE SOVIET COURT TODAY | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/inquiry-invited-by-south-africa-suggests-southwest-africa-study-by.html | INQUIRY INVITED BY SOUTH AFRICA; Suggests South-West Africa Study by Board of 3 | True | By Lloyd Garrison Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/quill-threatens-dec-1-bus-strike-on-seven-lines-as-talks-are.html | Quill Threatens Dec. 1 Bus Strike on Seven Lines as Talks Are Stalled; A strike on Dec. 1 against the seven private bus lines here was threatened yesterday by Michael J. Quill. | True | By Stanley Levey | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/argentines-ousted-government-takes-over-rule-of-scandalridden.html | ARGENTINES OUSTED; Government Takes Over Rule of Scandal-Ridden Province | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/dick-clark-is-granted-divorce.html | Dick Clark Is Granted Divorce | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ts-eliot-to-lecture-at-y.html | T.S. Eliot to Lecture at 'Y' | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-friendly-frost-shops-to-blend-music-and-art-new-frost-units-to.html | New Friendly Frost Shops to Blend Music and Art; NEW FROST UNITS TO SELL MUSIC, ART | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/market-declines-as-trading-rises-average-falls-291-points-to-40235.html | MARKET DECLINES AS TRADING RISES; Average Falls 2.91 Points, to 402.35, on Heaviest Volume in 2 Weeks 556 ISSUES OFF, 532 UP. Du Pont and Kodak Among Key Stocks Set Back -- A.T. & T. Hits High MARKET DECLINES AS TRADING RISES | True | By Richard Rutter | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/barnote-wins-at-pawtucket.html | Barnote Wins at Pawtucket | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/record-earnings-shown-by-singer-3dquarter-profit-at-120-a-share.html | RECORD EARNINGS SHOWN BY SINGER; 3d-Quarter Profit at $1.20 a Share, Against $1.11 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/czech-organization-man-antonin-novotny.html | Czech Organization Man; Antonin Novotny | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/chicago-egg-prices-climb.html | Chicago Egg Prices Climb | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/test-for-britain-on-market-near-decision-lies-between-old-ties-and.html | TEST FOR BRITAIN ON MARKET NEAR; Decision Lies Between Old Ties and New Ones TEST FOR BRITAIN ON MARKET NEAR | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/psc-delays-revised-rates-for-con-edison-pending-inquiry.html | P.S.C. Delays Revised Rates For Con Edison Pending Inquiry | True | By Warren Weaver Jr. Special To The New York Times | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/breach-of-peace-stands.html | Breach of Peace Stands | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/banks-declare-extra-dividends-in-the-form-of-stock-and-cash-banks.html | Banks Declare Extra Dividends In the Form of Stock and Cash; BANKS ANNOUNCE EXTRA DIVIDENDS | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/food-news-the-poor-mans-oyster-mussels-are-difficult-to-clean-but.html | Food News: The Poor Man's Oyster; Mussels Are Difficult to Clean but Rewards Are Worth It Mollusk Is the Base for Hot and Cold Dishes in the Winter | True | By Craig Claiborne | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/presidents-proclamation.html | President's Proclamation | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-crop-strong-on-cotton-board-gains-range-to-120-bale-only-july.html | NEW CROP STRONG ON COTTON BOARD; Gains Range to $1.20 Bale -- Only July Declines | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/woman-landlord-put-under-arrest-tenants-say-she-shut-off-utilities.html | WOMAN LANDLORD PUT UNDER ARREST; Tenants Say She Shut Off Utilities to Harass Them | True | By Sam Kaplan | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/skiers-are-cautioned-be-sure-lifts-operate.html | Skiers Are Cautioned: Be Sure Lifts Operate | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/daniel-bailey-83-exnaval-architect.html | DANIEL BAILEY, 83, EX-NAVAL ARCHITECT | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/tropical-park-opener-faces-boycott-because-of-ban-on-controversial.html | Tropical Park Opener Faces Boycott Because of Ban on Controversial Drug; FLORIDA RETAINS PAIN-KILLER BAR Turfmen Threaten to Keep Horses Out of Tropical Opening Tomorrow | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/stalin-monument-to-fall-in-prague-czechs-also-to-move-body-of.html | STALIN MONUMENT TO FALL IN PRAGUE; Czechs Also to Move Body of Gottwald From Tomb | True | By M.s. Handler Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mrs-louis-w-snowden.html | MRS LOUIS W. SNOWDEN | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mims-outpoints-bunn.html | Mims Outpoints Bunn | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/foreign-affairs-an-unhappy-birthday-in-france.html | Foreign Affairs; An Unhappy Birthday in France | True | By C.l. Sulzberger | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/goldfarb-to-buy-first-ave-parcel-is-made-with-minskoff-unit.html | GOLDFARB TO BUY FIRST AVE. PARCEL; Deal Is Made With Minskoff Unit -- Loft Is Acquired | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/engel-resigns-job-as-reform-leader.html | ENGEL RESIGNS JOB AS REFORM LEADER | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/1000000-cash-deal-on-li.html | $1,000,000 Cash Deal on L.I. | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/estate-of-william-k-vanderbilt-to-be-adelphi-suffolk-campus.html | Estate of William K. Vanderbilt To Be Adelphi Suffolk Campus | True | By Byron Porterfield Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/sidelights-at-ts-stock-in-limelight.html | Sidelights; A.T. & T.'s Stock in Limelight | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rev-john-j-moriarty.html | REV. JOHN J. MORIARTY | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/two-floors-leased-2-concerns-take-spaces-in-building-at-15-w-44th.html | TWO FLOORS LEASED; 2 Concerns Take Spaces in Building at 15 W. 44th St. | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/heavy-fighting-reported.html | Heavy Fighting Reported | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/the-testing-trap.html | The Testing Trap | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/profit-rise-posted-for-royal-mcbee-companies-hold-annual-meetings.html | Profit Rise Posted For Royal McBee; COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/penalizing-communists-party-official-asks-support-for-her-defiance.html | Penalizing Communists; Party Official Asks Support for Her Defiance of the McCarran Act | True | ELIZABETH GURLEY FLYNN. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ban-on-open-fires-in-city-advances-board-of-estimate-approves.html | BAN ON OPEN FIRES IN CITY ADVANCES; Board of Estimate Approves Measure to Bar Burning of Leaves and Shrubs CEMETERIES SCORE BILL Proposed Law Won't Affect Builders and Wreckers Until Jan. 1, 1964 | True | By Paul Crowell | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/seized-pakistan-paper-sold.html | Seized Pakistan Paper Sold | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/coal-gas-kills-two-and-orange-sheriff.html | COAL GAS KILLS TWO AND ORANGE SHERIFF | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/lange-sees-gromyko-norwegian-and-russian-scan-oslos-role-in-nato.html | LANGE SEES GROMYKO; Norwegian and Russian Scan Oslo's Role in NATO | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/poles-buying-grain-to-replace-us-aid.html | POLES BUYING GRAIN TO REPLACE U.S. AID | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/moroccan-predicts-ben-bellas-release.html | MOROCCAN PREDICTS BEN BELLA'S RELEASE | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bad-crops-strain-soviet-semantics-khrushchev-says-harvest-is.html | BAD CROPS STRAIN SOVIET SEMANTICS; Khrushchev Says Harvest Is Wrecked, Not 'Reduced' | True | By Theodore Shabad Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/dreams-of-lot-or-little-to-cost-3-at-tropical.html | Dreams of Lot or Little To Cost $3 at Tropical | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/national-league-says-rivals-secret-draft-discredits-professional.html | National League Says Rival's Secret Draft Discredits Professional Football; DAVIS HEADS LIST PICKED BY TITANS But Local American League Club Denies Charge That Contracts Are Out | True | By Louis Effrat | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/slum-foundation-set-to-oust-aide-soloves-publicity-in-housing-court.html | SLUM FOUNDATION SET TO OUST AIDE; Solove's Publicity in Housing Court Called Harmful | True | By Martin Arnold | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/museum-sinks-upstate-barge-with-hudson-historical-items-goes-down.html | MUSEUM SINKS UPSTATE; Barge With Hudson Historical Items Goes Down in Dock | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/15-pupils-hurt-in-bus-crash.html | 15 Pupils Hurt in Bus Crash | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rockefeller-in-biak-to-aid-hunt-for-son-governor-lands-on-biak.html | Rockefeller in Biak To Aid Hunt for Son; GOVERNOR LANDS ON BIAK ISLAND | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bronxville-hospital-gets-gift.html | Bronxville Hospital Gets Gift | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mohawk-airlines-route-bid.html | MOHAWK AIRLINES DEFENDS ROUTE BID | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/happy-state-of-hawaii-island-area-admits-it-has-problems-but-mostly.html | Happy State of Hawaii; Island Area Admits It Has Problems But Mostly It Is a Land of Optimists | True | By A.m. Rosenthal Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/tawes-seeks-a-second-term.html | Tawes Seeks a Second Term | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/teletronics-picks-president.html | Teletronics Picks President | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bill-kill-named-ivy-back-of-week-dartmouth-passers-efforts-against.html | BILL KILL NAMED IVY BACK OF WEEK; Dartmouth Passer's Efforts Against Cornell Are Cited | True | By Deane McGowen | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/us-and-bonn-back-talk-with-soviet-but-kennedy-and-adenauer-insist.html | U.S. AND BONN BACK TALK WITH SOVIET; But Kennedy and Adenauer Insist on Precise Defining of Berlin Parley Terms Kennedy and Adenauer Agree On Talks With Soviet on Berlin | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/golf-course-approved-layout-in-old-westbury-will-be-first-for-that.html | GOLF COURSE APPROVED; Lay-Out in Old Westbury Will Be First for That Town | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/aides-of-the-sick-plan-fete.html | Aides of the Sick Plan Fete | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | No Title | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/gi-plane-crash-linked-to-flaws-cab-told-of-shut-valve-and-rust-in.html | G.I. PLANE CRASH LINKED TO FLAWS; C.A.B. Told of Shut Valve and Rust in Fuel System | True | By Richard Witkin Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/laurel-gay-tvete-will-be-wed-dec-30.html | Laurel Gay Tvete Will Be Wed Dec. 30 | True | special to The New York | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/childrens-entertainment.html | Children's Entertainment | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/move-surprises-us.html | Move Surprises U.S. | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/blaze-is-battled-at-dayton-air-base.html | BLAZE IS BATTLED AT DAYTON AIR BASE | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/budget-easier-to-read-will-be-cut-to-300-pages-plus-technical.html | BUDGET EASIER TO READ; Will Be Cut to 300 Pages Plus Technical Appendix. | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/screen-lesson-in-loveloss-of-innocence-opens-at-2-theatres.html | Screen: Lesson in Love;'Loss of Innocence' Opens at 2 Theatres | True | By Bosley Crowther | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/arcaro-gets-a-tip-from-aqueduct-doctor-for-aussie-trip-rider-in.html | Arcaro Gets a Tip From Aqueduct Doctor for Aussie Trip; Rider in Last Track Visit -- Sprint Goes to Dinner Jacket | True | By Joseph C. Nichols | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/wagner-leads-everywhere.html | Wagner Leads Everywhere | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/baeck-prizes-awarded-one-of-them-goes-to-dr-w-kaufmann-of-princeton.html | BAECK PRIZES AWARDED; One of Them Goes to Dr. W. Kaufmann of Princeton | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/miss-cynthia-borg-engaged-to-marry.html | Miss Cynthia Borg Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/washington-how-to-be-thankful-though-republican.html | Washington; How to Be Thankful Though Republican | True | By James Reston | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/russian-nobility-group-to-hold-dance-sunday.html | Russian Nobility Group To Hold Dance Sunday | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/irving-berger-63-led-a-building-firm.html | IRVING BERGER, 63, LED A BUILDING FIRM | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/con-edison-sells-60000000-issue-4-58-bonds-are-reoffered-public-to.html | CON EDISON SELLS $60,000,000 ISSUE; 4 5/8% Bonds Are Reoffered Public to Yield 4.5% COMPANIES OFFER SECURITIES ISSUES | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/leontyne-price-sings-butterfly-for-the-second-time-at-the-met.html | Leontyne Price Sings Butterfly For the Second Time at the Met | True | RAYMOND ERICSON. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mrs-jules-epailly.html | MRS. JULES EPAILLY | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/advertising-schenley-and-doyle-dane-part.html | Advertising: Schenley and Doyle Dane Part | True | By Peter Bart | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/hunter-is-upheld-on-banning-forum.html | HUNTER IS UPHELD ON BANNING FORUM | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-water-purifier-shown.html | New Water Purifier Shown | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/nyu-goes-out-of-town-to-find-its-basketball-talent-puerto-rican.html | N.Y.U. Goes Out of Town to Find Its Basketball Talent; Puerto Rican, North Carolina Players on Violet Squad | True | By Michael Strauss | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/demolition-slated-for-city-hall-area.html | DEMOLITION SLATED FOR CITY HALL AREA | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/white-house-is-seeking-us-art-of-the-18th-and-19th-centuries.html | White House Is Seeking U.S. Art Of the 18th and 19th Centuries | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/unity-of-belgians-urged-by-premier.html | UNITY OF BELGIANS URGED BY PREMIER | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/beam-kills-bridge-worker.html | Beam Kills Bridge Worker | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/austrian-finds-that-the-us-suits-her-european-tastes-ambassadors.html | Austrian Finds That the U.S. Suits Her European Tastes; Ambassador's Wife Misses Only Alps and Ski Slopes | True | By Charlotte Curtis Special To the New York Times | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/studebakerpackard-elects.html | Studebaker-Packard Elects | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/elnuss-leads-syria-heads-transitional-cabinet-after-kuzbari-resigns.html | EL-NUSS LEADS SYRIA; Heads Transitional Cabinet After Kuzbari Resigns | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/miss-bergner-out-of-play-on-road-actress-to-quit-first-love-because.html | MISS BERGNER OUT OF PLAY ON ROAD; Actress to Quit 'First Love' Because of Her Health | True | By Louis Calta | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ikeda-and-nehru-plead-urge-immediate-suspension-of-nuclear-tests.html | IKEDA AND NEHRU PLEAD; Urge 'Immediate Suspension' of Nuclear Tests | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/lehman-partners-in-new-posts.html | Lehman Partners in New Posts | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/interest-rates-raised-commercial-paper-is-lifted-by-finance.html | INTEREST RATES RAISED; Commercial Paper Is Lifted by Finance Companies | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/long-island-deal-made-for-offices-rockville-centre-parcel-is-taken.html | LONG ISLAND DEAL MADE FOR OFFICES; Rockville Centre Parcel Is Taken -- Sale in Merrick | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/notre-dames-postgame-kick-ruled-illegal-but-defeat-of-syracuse.html | Notre Dame's Post-Game Kick Ruled Illegal, but Defeat of Syracuse Stands; STUDY DISCLOSES OFFICIATING ERROR Extra Play Violated Rules, E.C.A.C. and Big Ten Say -- Notre Dame Disagrees | True | By Joseph M. Sheehan | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/architect-for-city-commission.html | Architect for City Commission | True | EDMUND E. THOMAS, President, the Real Estate Board of New York, Inc. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/note-from-soviet.html | Note From Soviet | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/outer-7-to-speed-tariff-cuts.html | Outer 7 to Speed Tariff Cuts | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/dr-a-k-behringer.html | DR. A. K. BEHRINGER | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/1018-hurt-in-traffic-injuries-here-last-week-rose-151-from-the-1960.html | 1,018 HURT IN TRAFFIC; Injuries Here Last Week Rose 151 From the 1960 Period | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/2-concerns-plead-in-contempt-case-olin-and-chemetron-enter-no.html | 2 CONCERNS PLEAD IN CONTEMPT CASE; Olin and Chemetron Enter No Defense in Price-Fixing | True | By David Anderson | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/paperboard-output-equals-record-high.html | PAPERBOARD OUTPUT EQUALS RECORD HIGH | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/telegraph-union-sued-company-seeks-500000-for-philadelphia-strike.html | TELEGRAPH UNION SUED; Company Seeks $500,000 for Philadelphia Strike | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rockefeller-ignored-advice.html | Rockefeller Ignored Advice | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bill-to-aid-aged-called-popular-us-aides-report-on-views-voiced-at.html | BILL TO AID AGED CALLED POPULAR; U.S. Aides Report on Views Voiced at Area Parleys | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/indonesia-seeking-6040-split-on-oil.html | INDONESIA SEEKING 60-40 SPLIT ON OIL | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/kennedy-orders-study-on-cotton-tariff-commission-is-asked-to-weigh.html | KENNEDY ORDERS STUDY ON COTTON; Tariff Commission Is Asked to Weigh 'Equalization' Duty on Import Goods INDUSTRY IS DELIGHTED Raw Fiber Export Subsidy Is Taken Into Account -- Reaction Abroad Seen KENNEDY ORDERS STUDY ON COTTON | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/wood-field-and-stream-a-4legged-white-hunter-makes-hay-and.html | Wood, Field and Stream; A 4-Legged White Hunter Makes Hay and Impresses an Idle Deer-Slayer | True | By Oscar Godbout Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/teachers-group-urges-regents-to-enlarge-essay-part-of-tests-state.html | Teachers Group Urges Regents To Enlarge Essay Part of Tests; State Convention Says Short-Answer Question Has Limited Value -- Meeting Criticizes Financing of Shelters | True | By Robert H. Terte | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/teamsters-lose-case-southern-trucker-awarded-863193-in-damages.html | TEAMSTERS LOSE CASE; Southern Trucker Awarded $863,193 in Damages | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mr-morse-departs.html | Mr. Morse Departs | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/guydonham.html | Guy--Donham | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/big-board-to-list-2-unilever-stocks.html | BIG BOARD TO LIST 2 UNILEVER STOCKS | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/lady-camoys-is-dead-wife-of-5th-baron-a-resident-of-newport-was-73.html | LADY CAMOYS IS DEAD; Wife of 5th Baron, a Resident of Newport, Was 73 | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/promoter-says-liston-is-assured-of-title-bout-patterson-agreeable.html | Promoter Says Liston Is Assured of Title Bout; Patterson Agreeable to Date in Spring, Bolan Asserts Sonny Confident of Stopping Westphal in 3 Rounds | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mrs-john-p-sousa-jr.html | MRS. JOHN P. SOUSA JR. | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/reds-in-india-assail-china-for-incursions.html | Reds in India Assail China for Incursions | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/broadcasters-seek-widening-of-rights.html | BROADCASTERS SEEK WIDENING OF RIGHTS | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/long-number.html | Long Number | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/edward-kennedy-wins-presidents-brother-victor-in-first-case-as.html | EDWARD KENNEDY WINS; President's Brother Victor in First Case as Prosecutor | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mets-will-play-29-exhibitions-new-yorkers-to-open-slate-in-florida.html | METS WILL PLAY 29 EXHIBITIONS; New Yorkers to Open Slate in Florida March 10 | True | By John Drebinger | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/chief-of-security-quits-nsa-post-pentagon-assorts-reynolds-resigns.html | CHIEF OF SECURITY QUITS N.S.A. POST; Pentagon Assorts Reynolds Resigns at Its Request | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bankers-wife-dies-in-virginia-crash.html | BANKER'S WIFE DIES IN VIRGINIA CRASH | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/warriors-defeat-royals-125118-chamberlain-gets-45-points-for.html | WARRIORS DEFEAT ROYALS, 125-118; Chamberlain Gets 45 Points for Victors, Who Rally | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/to-come-to-finlands-aid-silence-of-afroasian-nonaligned-nation.html | To Come to Finland's Aid; Silence of Afro-Asian Nonaligned Nation Criticized | True | LOUIS FISCHER | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/adoptive-parents-needed-for-study.html | Adoptive Parents Needed for Study | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/tva-shows-a-rise-in-power-revenues.html | T.V.A. SHOWS A RISE IN POWER REVENUES | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/latvia-nationalism-a-problem-for-reds.html | LATVIA NATIONALISM A PROBLEM FOR REDS | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rd-st-george-to-wed-miss-joan-gustafson.html | R.D. St. George to Wed Miss Joan Gustafson | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/moscow-agrees-to-resume-talks-on-atom-test-ban-usbritish-offer.html | MOSCOW AGREES TO RESUME TALKS ON ATOM TEST BAN; U.S.-British Offer Accepted -- Conference in Geneva to Reconvene Tuesday EXPLOSIONS MAY GO ON Soviet Hints a Moratorium Is Wanted -- Washington Insists on Controls MOSCOW AGREES TO TEST-BAN TALK | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/harvard-at-peak-for-yale-contest-78th-series-game-to-draw-60000-on.html | HARVARD AT PEAK FOR YALE CONTEST; 78th Series Game to Draw 60,000 on Saturday | True | By Allison Danzig Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/hodges-tells-sales-executives-of-plans-for-liberalizing-trade.html | Hodges Tells Sales Executives Of Plans for Liberalizing Trade | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/nose-cone-tested-nike-zeus-succeeds.html | NOSE CONE TESTED; NIKE ZEUS SUCCEEDS | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/indian-dance-group-receives-apologies.html | INDIAN DANCE GROUP RECEIVES APOLOGIES | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/president-urges-bounty-be-shared-thanksgiving-proclamation-asks.html | PRESIDENT URGES BOUNTY BE SHARED; Thanksgiving Proclamation Asks Thought for Hungry | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/sports-of-the-times-pride-of-lions.html | Sports of The Times; Pride of Lions | True | By Arthur Daley | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/sunday-offering-at-met-to-benefit-production-fund-opera-guild.html | Sunday Offering At Met to Benefit Production Fund; Opera Guild Sponsor of 'Lucia' Performance -- Supporters Listed | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/alabama-is-first-in-writers-poll-texas-tumbles-to-5th-place-after.html | ALABAMA IS FIRST IN WRITERS POLL; Texas Tumbles to 5th Place After Upset by T.C.U. | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mitchell-drops-talk-newburgh-manager-calls-off-garden-city-speech.html | MITCHELL DROPS TALK; Newburgh Manager Calls Off Garden City Speech | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/cynthia-s-russ-is-future-bride-of-w-g-ramsay-usia-aide-becomes.html | Cynthia S. Russ Is Future Bride Of W. G. Ramsay; U.S.I.A. Aide Becomes Engaged to Foreign Service Officer | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/us-statement.html | U.S. Statement | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/song-recital-given-by-helen-lightner.html | SONG RECITAL GIVEN BY HELEN LIGHTNER | True | ROSS PARMENTER. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/alexandra-stirs-tokyo-crowd.html | Alexandra Stirs Tokyo Crowd | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/russian-woman-lifts-chess-lead-mme-gaprindasvili-scores-lisa-lanc.html | RUSSIAN WOMAN LIFTS CHESS LEAD; Mme. Gaprindasvili Scores -- Lisa Lane Defeated | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/tenants-buy-landmark-the-dakota-at-1-w-72d-st-becomes-a-cooperative.html | TENANTS BUY LANDMARK; The Dakota, at 1 W. 72d St., Becomes a Cooperative | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bankers-group-elects-fc-ross-named-president-of-life-insurance.html | BANKERS GROUP ELECTS; F.C. Ross Named President of Life Insurance Council | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/refunds-on-sour-milk.html | Refunds on Sour Milk | True | HELEN REICHMAN. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/antigallo-arsenal-raided-4-arrested.html | ANTI-GALLO ARSENAL RAIDED, 4 ARRESTED | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/austria-critical-of-italy-in-un-alto-adige-dispute-brings-a-sharp.html | AUSTRIA CRITICAL OF ITALY IN U.N.; Alto Adige Dispute Brings a Sharp Exchange | True | By Richard Eder Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/dinner-tonight-of-unit-for-retarded-children.html | Dinner Tonight of Unit For Retarded Children | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/gotham-bowl-invites-notre-dame-to-replay.html | Gotham Bowl Invites Notre Dame to Replay | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/president-to-see-izvestias-editor-grants-exclusive-interview-to.html | PRESIDENT TO SEE IZVESTIA'S EDITOR; Grants Exclusive Interview to Khrushchev In-Law | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rightwing-drive-laid-to-admiral-socialists-say-goldthwaite-runs.html | RIGHT-WING DRIVE LAID TO ADMIRAL; Socialists Say Goldthwaite Runs 'One-Man Crusade' | True | By Clayton Knowles | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/safety-unit-expanded-kennedy-adds-six-members-to-his-traffic.html | SAFETY UNIT EXPANDED; Kennedy Adds Six Members to His Traffic Committee | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/georgia-tech-decides-to-play-in-gator-bowl.html | Georgia Tech Decides To Play in Gator Bowl | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rise-in-membership-dues-urged-by-big-board-to-finance-a-move.html | Rise in Membership Dues Urged By Big Board to Finance a Move; Governors Recommend an Increase to $1,500 a Year to Help Defray Cost of Planned New Building BIG BOARD URGES INCREASE IN DUES | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/city-avoids-issue-of-political-gifts-council-shelves-isaacs-bill.html | CITY AVOIDS ISSUE OF POLITICAL GIFTS; Council Shelves Isaacs Bill and Asks State to Act | True | By Charles Grutzner | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/hornung-to-play-thursday.html | Hornung to Play Thursday | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/oil-company-names-chief.html | Oil Company Names Chief | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/general-reybold-of-engineers-dies-chief-of-corps-19411951-led-work.html | GENERAL REYBOLD OF ENGINEERS DIES; Chief of Corps 1941-1951 -- Led Work on Pentagon | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/garner-will-be-93-today.html | Garner Will Be 93 Today | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/anfuso-prepare-for-atom-war.html | Anfuso: Prepare for Atom War | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/stephanie-brown-will-be-married-to-s-a-fehm-jr-nurse-in-hartford-is.html | Stephanie Brown Will Be Married To S. A. Fehm Jr.; Nurse in Hartford Is the Fiancee of a Student at Trinity College | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/percussion-group-in-concert-here-composers-unit-is-host-to.html | PERCUSSION GROUP IN CONCERT HERE; Composers Unit Is Host to Manhattan Ensemble | True | ERIC SALZMAN. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/merger-backing-waited-c-o-hopes-for-early-icc-approval-in-b-o-plan.html | MERGER BACKING WAITED; C. & O. Hopes for Early I.C.C. Approval in B. & O. Plan | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/president-visited-by-krishna-menon-frequent-critic-of-us-calls-at.html | PRESIDENT VISITED BY KRISHNA MENON; Frequent Critic of U.S. Calls at White House Following Suggestion by Nehru KRISHNA MENON VISITS PRESIDENT | True | By Richard E. Mooney Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/merger-plan-detailed-western-maryland-would-be-in-b-o-c-o-system.html | MERGER PLAN DETAILED; Western Maryland Would Be in B. & O.-C. & O. System | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/acquisition-contested-british-columbia-facing-court-fight-in.html | ACQUISITION CONTESTED; British Columbia Facing Court Fight in Utility Case | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/direct-action-drive-in-new-york-is-led-by-young-mother.html | 'Direct Action' Drive in New York Is Led by Young Mother | True | By Walter H. Waggoner | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/british-court-rules-on-disks.html | British Court Rules on Disks | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/iberian-unity-pledged-franco-and-lisbon-president-his-guest.html | IBERIAN UNITY PLEDGED; Franco and Lisbon President, His Guest, Exchange Vows | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/old-vic-offers-oneill-play.html | Old Vic Offers O'Neill Play | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/britons-indicate-skepticism.html | Britons Indicate Skepticism | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/irving-milgrim.html | IRVING MILGRIM | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/david-s-hopping-dies-official-of-celanese-plastics-company-newark.html | DAVID S. HOPPING DIES; Official of Celanese Plastics Company, Newark, Was 60 | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/children-of-un-staff-visit-christmas-village-at-store.html | Children of U.N. Staff Visit Christmas Village at Store | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-lowrate-service-to-miami-is-proposed-by-riddle-airlines | New Low-Rate Service to Miami Is Proposed by Riddle Airlines | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/airliner-grounded-in-brazil-as-galvao-insists-on-asylum.html | Airliner Grounded In Brazil as Galvao Insists on Asylum | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/security-bureau-formed-in-south-ten-states-will-exchange-data-on.html | SECURITY BUREAU FORMED IN SOUTH; Ten States Will Exchange Data on 'Subversion' SECURITY BUREAU FORMED IN SOUTH | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/knicks-bow-to-packers-here-after-pistons-snap-laker-victory-string.html | Knicks Bow to Packers Here After Pistons Snap Laker Victory String at 7; CHICAGOANS DOWN NEW YORK, 109-107 Guerin of Knicks Sinks 47 -- Pistons Win, 108-102 -- Baylor Gets Army Delay | True | By Robert L. Teague | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ghana-prisoners-to-get-help.html | Ghana Prisoners to Get Help | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/john-m-mdonald-business-adviser-head-of-concern-consulting-dies-was.html | JOHN M. M'DONALD, BUSINESS ADVISER; Head of Concern Consulting Dies — Was Sportsman | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/six-aides-admit-school-charges-six-others-plead-not-guilty-weiss.html | SIX AIDES ADMIT SCHOOL CHARGES; Six Others Plead Not Guilty -- Weiss Appeal Heard | True | By Leonard Buder | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/pickets-are-replaced.html | Pickets Are Replaced | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bonds-government-securities-advance-moderately-on-a-broad-front.html | Bonds: Government Securities Advance Moderately on a Broad Front; BIDDING IS SLOW FOR NEW ISSUES Corporates Show Declines as Demand Is Slight for the Con Edison Debt | True | By Paul Heffernan | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/the-mystery-of-the-bluebelle.html | The Mystery of the Bluebelle | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/air-general-in-crash-mundell-and-five-others-on-plane-hurt-in.html | AIR GENERAL IN CRASH; Mundell and Five Others on Plane Hurt in Oklahoma | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/city-will-try-out-lighter-assemblies-on-4-subway-cars.html | City Will Try Out Lighter Assemblies On 4 Subway Cars | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/pakistan-expels-tass-agent.html | Pakistan Expels Tass Agent | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/dead-skippers-papers-are-held-by-court-order.html | Dead Skipper's Papers Are Held by Court Order | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/merger-hearing-set-first-national-citys-plan-will-be-aired-on-dec-4.html | MERGER HEARING SET; First National City's Plan Will Be Aired on Dec. 4 | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/cunard-affiliate-denied-license-for-transatlantic-aerial-route.html | Cunard Affiliate Denied License For Trans-Atlantic Aerial Route | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/nassau-entry-list-largest-in-8-years-kart-series-slated.html | Nassau Entry List Largest in 8 Years; Kart Series Slated | True | By Frank M. Blunk | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/benefit-tickets-offered.html | Benefit Tickets Offered | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-school-shut-in-safety-dispute-westport-awaits-a-survey-repairs.html | NEW SCHOOL SHUT IN SAFETY DISPUTE; Westport Awaits a Survey -- Repairs Being Made | True | By Richard H. Parke Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/saud-due-in-boston-for-ulcer-surgery.html | SAUD DUE IN BOSTON FOR ULCER SURGERY | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/drive-for-lakes-tolls-is-seen.html | Drive for Lakes Tolls Is Seen | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/nuclear-parley-on-in-mexico.html | Nuclear Parley On in Mexico | True | Special to The New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/wings-visit-tonight-rangers-will-put-fivegame-unbeaten-string-on.html | WINGS VISIT TONIGHT; Rangers Will Put Five-Game Unbeaten String on Line | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/suit-held-precedent.html | Suit Held Precedent | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/balloon-test-ends-craft-crosses-continent-in-cosmicray-experiment.html | BALLOON TEST ENDS; Craft Crosses Continent in Cosmic-Ray Experiment | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/foes-of-trujillo-hailed-by-100000-on-return-home-un-to-weigh-cuba.html | FOES OF TRUJILLO HAILED BY 100,000 ON RETURN HOME; U.N. to Weigh Cuba Charge of U.S. Aggression Against the Dominican Republic Dominicans Exult at Opposition Leaders' Return | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/hazeltine-elects-officers.html | Hazeltine Elects Officers | True | | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-22 | 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/61-burgundy-tops-in-cost-and-taste-may-be-best-of-the-century.html | '61 BURGUNDY TOPS IN COST AND TASTE; May Be Best of the Century, Experts Say -- and Pay | True | By Robert Alden Special To the New York Times. | 1989-06-30 | RE0000427662 | RE0000427662 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/vienna-opera-drops-3-works.html | Vienna Opera Drops 3 Works | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/the-theatre-a-man-for-all-seasons-drama-based-on-life-of-thomas.html | The Theatre: 'A Man for All Seasons'; Drama Based on Life of Thomas More Opens | True | By Howard Taubman | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/anheuser-busch-co.html | Anheuser Busch Co. | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/2-firemen-killed-in-times-sq-blaze-others-are-injured-fighting.html | 2 FIREMEN KILLED IN TIMES SQ. BLAZE; Others Are Injured Fighting 5-Alarm Fire Beneath the Times Tower 2 Are Killed and Others Injured Fighting Blaze in Times Tower | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/shopping-center-sold-11store-plaza-in-auburn-ny-bought-by-rochester.html | SHOPPING CENTER SOLD; 11-Store Plaza in Auburn, N.Y., Bought by Rochester Man | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/e-grey-persons.html | E. GREY PERSONS | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/schinkel-scores-twice-at-garden-harvey-also-stars-with-3-assists-as.html | SCHINKEL SCORES TWICE AT GARDEN; Harvey Also Stars With 3 Assists as Rangers Rout Wings Before 15,006 | True | By William J. Briordy | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/stand-on-testing-supported.html | Stand on Testing Supported | True | PHILIP GOLD. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/jews-tyrol-graves-desecrated.html | Jews' Tyrol Graves Desecrated | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/contract-bridge-north-americas-team-for-world-title-play-includes-a.html | Contract Bridge; North America's Team for World Title Play Includes a Canadian and 5 From U.S. | True | By Albert H. Morehead Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/sea-search-abandoned.html | Sea Search Abandoned | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/industrial-loans-rise-166000000-increase-shown-for-week-in-10.html | INDUSTRIAL LOANS RISE $166,000,000; Increase Shown for Week in 10 Federal Districts | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/crown-prince-rules-nation.html | Crown Prince Rules Nation | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/2-germans-admit-spying-in-soviet-say-us-agents-hired-them-to-hunt.html | 2 GERMANS ADMIT SPYING IN SOVIET; Say U.S. Agents Hired Them to Hunt for Rocket Bases | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-mead-queries-school-concepts-calls-for-reexamination-of-familys.html | DR. MEAD QUERIES SCHOOL CONCEPTS; Calls for Re-examination of Family's Responsibility for Basic Education | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/tanker-enlarged.html | Tanker Enlarged | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ernst-gebert-dead-hollywood-orchestra-founder-had-conducted-in.html | ERNST GEBERT DEAD; Hollywood Orchestra Founder Had Conducted in Europe | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/jersey-works-out-commuter-tax-rule.html | JERSEY WORKS OUT COMMUTER TAX RULE | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/giants-hold-manyfaceted-drill-for-cleveland-game-on-sunday.html | Giants Hold Many-Faceted Drill For Cleveland Game on Sunday | True | By Robert L. Teague | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/other-sales-mergers-addressographmultigraph.html | OTHER SALES, MERGERS, Addressograph-Multigraph | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/khrushchev-stresses-farms.html | Khrushchev Stresses Farms | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/robinson-of-reds-is-most-valuable-outfielder-gets-15-of-16-top.html | ROBINSON OF REDS IS MOST VALUABLE; Outfielder Gets 15 of 16 Top Votes in National League | True | By John Drebinger | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dec-1-bus-strike-held-inevitable-talks-make-no-progress-city-hall.html | DEC. 1 BUS STRIKE HELD 'INEVITABLE'; Talks Make No Progress – City Hall Meeting Set | True | By Ralph Katz | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/civil-war-unit-to-meet-centennial-panel-called-dec-4-to-pick.html | CIVIL WAR UNIT TO MEET; Centennial Panel Called Dec. 4 to Pick Chairman | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/controller-of-anaconda-elected-vice-president.html | Controller of Anaconda Elected Vice President | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/auto-fells-4-in-queens-2-badly-injured-as-it-runs-wild-after-a.html | AUTO FELLS 4 IN QUEENS; 2 Badly Injured as It Runs Wild After a Collision | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/output-is-raised-by-oil-producers-refiners-also-show-a-gain-in.html | OUTPUT IS RAISED BY OIL PRODUCERS; Refiners Also Show a Gain in Operations for Week | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/howard-winter.html | HOWARD WINTER | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/fete-wednesday-to-honor-bishop-for-mission-aid-donegan-will-be.html | Fete, Wednesday To Honor Bishop For Mission Aid; Donegan Will Be Guest Before Theatre Party at 'The Gay Life' | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/edward-j-dever-jr.html | EDWARD J. DEVER JR. | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/soviet-trade-group-in-ceylon.html | Soviet Trade Group in Ceylon | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/weidnermahoney.html | Weidner--Mahoney | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/roosevelt-raceway-sights-green-pastures-electronics-and-real-estate.html | Roosevelt Raceway Sights Green Pastures; Electronics and Real Estate to Bolster Track Profits RACEWAY TO SPUR OFF-TRACK LINES | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ortiz-outpoints-sallee.html | Ortiz Outpoints Sallee | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rome-parley-asks-antired-campaign.html | ROME PARLEY ASKS ANTI-RED CAMPAIGN | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/fordhams-msquad-bach-is-so-enthusiastic-about-manhardt-and-melvin.html | Fordham's M-Squad; Bach Is So Enthusiastic About Manhardt and Melvin That He Talks Stenglese | True | By Michael Strauss | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/to-be-or-not-be-thankful.html | To Be or Not Be Thankful | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/senators-leave-mexico-head-for-panama-in-inquiry-on-us-latin.html | SENATORS LEAVE MEXICO; Head for Panama in Inquiry on U.S. Latin Programs | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/shipping-gain-for-montreal.html | Shipping Gain for Montreal | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rockefeller-joins-air-hunt-for-son-in-new-guinea-jungle-swamps.html | Rockefeller Joins Air Hunt for Son in New Guinea Jungle Swamps; ROCKEFELLER JOINS AIR HUNT FOR SON | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bronx-project-denied-riverdale-sponsors-lose-bid-to-build-apartment.html | BRONX PROJECT DENIED; Riverdale Sponsors Lose Bid to Build Apartment House | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ending-the-stalin-myth-khrushchev-believed-attempting-to-create.html | Ending the Stalin Myth; Khrushchev Believed Attempting to Create More Liberal Image | True | NURI EREN, Former Turkish Minister to the United Nations | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rescued-skipper-showed-no-grief-sighter-captain-tells-of-saving.html | RESCUED SKIPPER SHOWED NO GRIEF; Sighter Captain Tells of Saving Master of Yacht | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/kennedy-plans-trade-speech.html | Kennedy Plans Trade Speech | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/packers-will-play-lions-in-key-game.html | PACKERS WILL PLAY LIONS IN KEY GAME | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/transistors-supply-power-to-run-clock.html | Transistors Supply Power to Run Clock | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/steel-union-loses-to-rival-in-plant-carrier-corp-workers-vote-for.html | STEEL UNION LOSES TO RIVAL IN PLANT; Carrier Corp. Workers Vote for 2d A.F.L.-C.I.O. Unit | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/times-wins-point-in-alabama-suits-libel-service-quashed-after.html | TIMES WINS POINT IN ALABAMA SUITS; Libel Service Quashed After Federal Appeals Ruling | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/truck-concern-gets-raise.html | Truck Concern Gets Raise | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/coast-guard-cadet-chief.html | Coast Guard Cadet Chief | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/harold-bay-jr-weds-miss-cecily-a-rains.html | Harold Bay Jr. Weds Miss Cecily A. Rains | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/710-shot-beaten-in-aqueduct-race-kid-from-spain-second-to-count.html | 7-10 SHOT BEATEN IN AQUEDUCT RACE; Kid From Spain Second to Count Risque in Feature | True | By Joseph C. Nichols | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/new-immigration-chief.html | New Immigration Chief | True | Raymond Francis Farrell Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/john-t-mmanus-newsman-is-dead-national-guardian-executive-led.html | JOHN T. M'MANUS, NEWSMAN, IS DEAD; National Guardian Executive Led Newspaper Guild Here | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/tiny-cookbook-offers-31-recipes-for-cookies.html | Tiny Cookbook Offers 31 Recipes for Cookies | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/in-the-nation-it-could-be-very-hot-copy-for-izvestia.html | In The Nation; It Could Be Very Hot Copy for Izvestia | True | By Arthur Krock | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rubber-export-levy-revised-by-ceylon.html | RUBBER EXPORT LEVY REVISED BY CEYLON | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/norwegian-rejects-moscows-pressure-norwegian-in-moscow-rejects.html | Norwegian Rejects Moscow's Pressure; Norwegian, in Moscow, Rejects Soviet Criticism of NATO Tie | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/hoffa-assails-papers-says-they-print-propaganda-to-obtain-antilabor.html | HOFFA ASSAILS PAPERS; Says They Print Propaganda to Obtain Antilabor Laws | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/baluba-death-toll-rises.html | Baluba Death Toll Rises | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/master-plan-aids-the-yule-shopper.html | Master Plan Aids The Yule Shopper | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/high-school-alumni-honor-board-of-education-head.html | High School Alumni Honor Board of Education Head | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/egg-prices-irregular.html | Egg Prices Irregular | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rafael-trujillo-jr-in-paris.html | Rafael Trujillo Jr. in Paris | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/texas-tornadoes-kill-one-injure-9.html | TEXAS TORNADOES KILL ONE, INJURE 9 | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/policy-statement-issued-by-grange.html | POLICY STATEMENT ISSUED BY GRANGE | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/new-buffalo-college-voted.html | New Buffalo College Voted | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/upstate-fire-kills-5-in-family.html | Upstate Fire Kills 5 in Family | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/princeton-team-a-quiet-success-tigers-top-ivy-league-but-fans-take.html | PRINCETON TEAM A QUIET SUCCESS; Tigers Top Ivy League, but Fans Take It for Granted | True | By Allison Danzig Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ghana-to-send-600-troops.html | Ghana to Send 600 Troops | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/commodities-steady-index-held-at-827-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Held at 82.7 Tuesday, Unchanged From Monday | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/admiral-toyoda-is-dead-at-76-member-of-japanese-cabinets.html | Admiral Toyoda Is Dead at 76; Member of Japanese Cabinets | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/women-invade-mens-shirt-field-women-invading-the-shirt-field.html | Women Invade Men's Shirt Field; WOMEN INVADING THE SHIRT FIELD | True | By Myron Kandel | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/carillon-rings-out-a-new-tune-at-u-of-chicago-parsifal-air-is.html | Carillon Rings Out a New Tune at U. of Chicago; 'Parsifal' Air Is Replaced by an Original Melody Four Key Notes Worn Down by Constant Striking | True | By Austin C. Wehrwein Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/chemical-bank-names-a-new-vice-chairman.html | Chemical Bank Names A New Vice Chairman | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/note-by-brazil-critical.html | Note by Brazil Critical | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/space-is-leased-at-15-william-st-insurance-brokers-to-move-other.html | SPACE IS LEASED AT 15 WILLIAM ST.; Insurance Brokers to Move -- Other Rental Deals | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/gotham-bowl-disappointed.html | Gotham Bowl Disappointed | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/screen-change-in-scenejapanese-production-of-macbeth-opens.html | Screen Change in Scene;Japanese Production of 'Macbeth' Opens | True | By Bosley Crowther | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/power-production-continues-advance.html | POWER PRODUCTION CONTINUES ADVANCE | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/us-step-to-weigh-cotton-duty-draws-a-heavy-attack-in-japan-japanese.html | U.S. Step to Weigh Cotton Duty Draws a Heavy Attack in Japan; JAPANESE ASSAIL COTTON DUTY BID | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/closer-tie-sought-by-india-and-japan.html | CLOSER TIE SOUGHT BY INDIA AND JAPAN | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/old-cotton-gains-as-far-crop-falls-futures-close-75c-a-bale-higher.html | OLD COTTON GAINS AS FAR CROP FALLS; Futures Close 75c a Bale Higher to 70c Lower | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/grandmother-creates-a-very-special-world.html | Grandmother Creates A Very Special World | True | By Marylin Bender | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/guerins-scoring-helps-down-nats-knick-ace-gets-37-points-celtics.html | GUERIN'S SCORING HELPS DOWN NATS; Knick Ace Gets 37 Points -- Celtics Top Hawk Five in Second Game, 141-121 | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/late-liquidation-cuts-grain-prices-preholiday-selling-leaves-list.html | LATE LIQUIDATION CUTS GRAIN PRICES; Pre-Holiday Selling Leaves List Ragged at Close | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/miss-leslie-parker-married-in-amherst.html | Miss Leslie Parker Married in Amherst | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/aid-to-china-urged-famine-threat-cited-by-7-religious-lenders-on.html | AID TO CHINA URGED; Famine Threat Cited by 7 Religious Lenders on Coast | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-william-h-wasson.html | DR. WILLIAM H. WASSON | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/grand-jury-clears-former-aide-to-old-school-board-of-perjury.html | Grand Jury Clears Former Aide To Old School Board of Perjury | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/henry-t-kilburn.html | HENRY T. KILBURN | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rights-unit-urges-bills-on-president.html | RIGHTS UNIT URGES BILLS ON PRESIDENT | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rare-buddhist-painting-is-presented-to-yale-l00y earold-work.html | Rare Buddhist Painting Is Presented to Yale; l00-Year-Old Work Portrays Highest Tibetan Goddess Religious Object Is Gift of a Lecturer at University | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/david-coleman.html | DAVID COLEMAN | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/stations-cautioned-on-racing-results.html | STATIONS CAUTIONED ON RACING RESULTS | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bernays-70-gets-city-medal.html | Bernays, 70, Gets City Medal | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/students-give-up-holiday-for-toil-riverdale-schoolboys-build-fund.html | STUDENTS GIVE UP HOLIDAY FOR TOIL; Riverdale Schoolboys Build Fund for African Pupil | True | By Anna Petersen | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/laver-pair-reaches-aussie-tennis-final.html | LAVER PAIR REACHES AUSSIE TENNIS FINAL | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/studebaker-strike-approved.html | Studebaker Strike Approved | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/syracuse-rejects-gotham-bid-in-favor-of-liberty-bowl-in.html | Syracuse Rejects Gotham Bid in Favor of Liberty Bowl in Philadelphia; POST-SEASON RULE KEEPS IRISH OUT Notre Dame Declines Bid to Encounter Syracuse Team Again in Dec. 16 Game | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/for-freedom-of-assembly-first-amendments-provision-held-threatened.html | For Freedom of Assembly; First Amendment's Provision Held Threatened by Integration Drive | True | LEON DURE. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-ferenc-mezo-dies-historian-for-olympic-games-was-also-an-athlete.html | DR. FERENC MEZO DIES; Historian for Olympic Games Was Also an Athlete | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/exeditor-silent-on-links-to-reds-daily-worker-aide-queried-by-house.html | EX-EDITOR SILENT ON LINKS TO REDS; Daily Worker Aide Queried by House Subcommittee | True | By C.p. Trussell Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/pegler-is-remarried-columnist-and-frenchwoman-wed-in-midland-tex.html | PEGLER IS REMARRIED; Columnist and Frenchwoman Wed in Midland, Tex., Church | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/general-swing-to-retire-jan-1-deputy-to-be-immigration-chief.html | General Swing to Retire Jan. 1; Deputy to Be Immigration Chief | True | By Richard E. Mooney Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/patrick-j-browne.html | PATRICK J. BROWNE | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/more-communist-fission.html | More Communist Fission | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/line-joins-rate-group.html | Line Joins Rate Group | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/chemical-makers-being-purchased-four-companies-acquired-by-philips.html | CHEMICAL MAKERS BEING PURCHASED; Four Companies Acquired by Philips Electronics COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/joan-goldman-married.html | Joan Goldman Married | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/power-companies-show-sales-gains.html | Power Companies Show Sales Gains | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/plane-aiding-un-crashes.html | Plane Aiding U.N. Crashes | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/us-and-bonn-set-stand-on-berlin-for-soviet-talk-kennedy-and.html | U.S. AND BONN SET STAND ON BERLIN FOR SOVIET TALK; Kennedy and Adenauer Also Agree on Military Steps to Back Up Position WEST'S VIEW HARDENS Aides Assert Two Leaders' Parleys Have Dispelled 'Crisis of Confidence' U.S. AND BONN SET ACCORD ON PARLEY | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/futures-in-cocoa-dip-9-t0-18-points-b-coffee-also-off-on-eve-of.html | FUTURES IN COCOA DIP 9 T0 18 POINTS; " B" Coffee Also Off on Eve of First Notice Day | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/touching-goodbye-for-adios-butler-fans-brave-cold-weather-to-honor.html | TOUCHING GOODBYE FOR ADIOS BUTLER; Fans Brave Cold Weather to Honor Retiring Pacer | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/madrid-plays-up-portuguese-visit-lisbon-scored-in-un-is-hailed-for.html | MADRID PLAYS UP PORTUGUESE VISIT; Lisbon, Scored in U.N. Is Hailed for 'Valiant' Stand | True | By Benjamin Welles Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/62-buyers-guide-ready.html | 62 Buyers Guide Ready | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/nigeria-to-lift-red-ban-6-yearcurb-on-communist-literature-to-end.html | NIGERIA TO LIFT RED BAN; 6-Year-Curb on Communist Literature to End Dec. 1 | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/new-era-for-germany.html | New Era for Germany | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/mrs-luthuli-gets-passport.html | Mrs. Luthuli Gets Passport | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/maidman-leased-to-producer-unit-burritt-company-will-take-over.html | MAIDMAN LEASED TO PRODUCER UNIT; Burritt Company Will Take Over Theatre for a Year | True | By Sam Zolotow | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/network-gets-us-aid-fm-educational-radio-chain-receives-40000-grant.html | NETWORK GETS U.S. AID; FM Educational Radio Chain Receives $40,000 Grant | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ruling-on-resignation.html | Ruling on Resignation | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/stocks-in-london-decline-further-depressing-economic-news-noted.html | STOCKS IN LONDON DECLINE FURTHER; Depressing Economic News Noted — Gilt Edges Off | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/the-kennedyadenauer-communique.html | The Kennedy-Adenauer Communique | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/miss-lynn-celeste-hammett-betrothed-to-alan-e-steiner.html | Miss Lynn Celeste Hammett Betrothed to Alan E. Steiner | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/de-gaulle-71-works-as-usual.html | De Gaulle, 71, Works as Usual | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/cuba-to-get-factories-chinese-agree-to-build-plants-in-next-4-years.html | CUBA TO GET FACTORIES; Chinese Agree to Build Plants in Next 4 Years | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ford-tops-hickock-poll.html | Ford Tops Hickock Poll | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/five-flatheeled-shoes-can-meet-any-occasion.html | Five Flat-Heeled Shoes Can Meet Any Occasion | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/roads-congested-as-holiday-opens-milder-weather-and-chance-of-rain.html | ROADS CONGESTED AS HOLIDAY OPENS; Milder Weather and Chance of Rain Seen as Nation Observes Thanksgiving | True | By Morris Kaplan | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/lehigh-is-ranked-first-leads-in-lambert-cup-race-of-small-college.html | LEHIGH IS RANKED FIRST; Leads in Lambert Cup Race of Small College Elevens | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/2-banks-in-canada-show-record-gain-2-canadian-banks-report-big-gain.html | 2 Banks in Canada Show Record Gain; 2 CANADIAN BANKS REPORT BIG GAINS | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/no-bids-received-on-snow-removal.html | NO BIDS RECEIVED ON SNOW REMOVAL | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/uns-yule-cards-decried-in-dar-jersey-leader-sees-a-red-trend-in.html | U.N.'S YULE CARDS DECRIED IN D.A.R.; Jersey Leader Sees a Red Trend in Child Aid Plea | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/kenyatta-gives-blunt-advice-and-whiles-applaud.html | Kenyatta Gives Blunt Advice and Whiles Applaud | True | By Leonard Ingalls Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-george-d-fuller.html | DR. GEORGE D. FULLER | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/polish-leaders-attack-terms-officials-in-tirana-arrogant.html | Polish Leader's Attack Terms Officials in Tirana Arrogant Troublemaker—-Reports on Soviet Congress | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/brown-reaches-its-last-chance-seeks-first-victory-of-year-against.html | BROWN REACHES ITS LAST CHANCE; Seeks First Victory of Year Against Colgate Today Brown will meet Colgate at Providence today and attempt to gain its first victory of the season. Should the Bruins fail, they will be the first Brown team since 1880 to fail to win at least once. | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/titans-will-face-bills-here-today-mayors-trophy-is-at-stake-in-game.html | TITANS WILL FACE BILLS HERE TODAY; Mayor's Trophy Is at Stake in Game at Polo Grounds | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/st-johns-guild-elects-banker-as-its-president.html | St. John's Guild Elects Banker as Its President | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/linda-patterson-wed-to-edwin-chambers-jr.html | Linda Patterson Wed To Edwin Chambers Jr. | True | Special to the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/venezuelas-view.html | Venezuela's View | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/state-bars-golf-links-on-reservation-on-li.html | State Bars Golf Links On Reservation on L.I. | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/pan-am-traffic-rises.html | Pan Am Traffic Rises | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/sherrell-bingham-is-engaged-to-james-bland-harvard-62.html | Sherrell Bingham Is Engaged To James Bland, Harvard '62 | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/centre-st-parcel-sold-to-investors-fischerlandis-acquires-former.html | CENTRE ST. PARCEL SOLD TO INVESTORS; Fischer-Landis Acquires Former Navy Building | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/subway-alarm-found-false.html | Subway Alarm Found False | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/percolator-is-french.html | Percolator Is French | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/2-economists-ask-freer-trade-to-preserve-wests-civilization.html | 2 Economists Ask Freer Trade To Preserve West's Civilization | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/long-beach-gop-challenges-vote-says-democrat-was-elected-to-council.html | LONG BEACH G.O.P. CHALLENGES VOTE; Says Democrat Was Elected to Council While a Judge | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/farm-labor-hearing-goldberg-sets-dec-8-session-on-use-of-mexican.html | FARM LABOR HEARING; Goldberg Sets Dec. 8 Session on Use of Mexican Workers | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/oil-tanker-damages-subchaser-off-cape.html | OIL TANKER DAMAGES SUBCHASER OFF CAPE | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/miss-sandra-g-simon-married-to-a-student.html | Miss Sandra G. Simon Married to a Student | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/garner-greets-old-friends-at-93.html | Garner Greets Old Friends at 93 | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/hoppmann-is-no-1-in-total-offense-injured-iowa-state-backs-margin.html | HOPPMANN IS NO. 1 IN TOTAL OFFENSE; Injured Iowa State Back's Margin Is Reduced | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/un-negligence-seen-in-murders-congo-aide-is-said-to-make-charge-on.html | U.N. 'NEGLIGENCE' SEEN IN MURDERS; Congo Aide Is Said to Make Charge on Italians | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/mrs-alpheus-c-beane.html | MRS. ALPHEUS C. BEANE | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ship-sinks-in-philippine-storm.html | Ship Sinks in Philippine Storm | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/cotton-program-eyed-panel-suggests-controls-be-revised-for-1963.html | COTTON PROGRAM EYED; Panel Suggests Controls Be Revised for 1963 Crop | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/mrs-arline-sherby-rewed.html | Mrs. Arline Sherby Rewed | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/air-pact-on-nato-signed.html | Air Pact on NATO Signed | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/american-board-slates-hearings-panel-will-begin-study-on-revamping.html | AMERICAN BOARD SLATES HEARINGS; Panel Will Begin Study on Revamping of Exchange AMERICAN BOARD SLATES HEARINGS | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/the-absent-mr-buckley.html | The Absent Mr. Buckley | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/thomas-r-stewart.html | THOMAS R. STEWART | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/music-the-end-of-a-tour-berlin-philharmonic-in-final-concert-here.html | Music: The End of a Tour; Berlin Philharmonic in Final Concert Here | True | By Raymond Ericson | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/socialism-is-seen-in-social-security.html | 'SOCIALISM' IS SEEN IN SOCIAL SECURITY | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/burmese-rebel-leader-killed.html | Burmese Rebel Leader Killed | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/industrial-output-declined-in-britain-during-september.html | Industrial Output Declined in Britain During September | True | By Thomas P. Ronan Special To The New York | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/store-chain-lists-safeway-unit-cost.html | STORE CHAIN LISTS SAFEWAY UNIT COST | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/brazil-ponders-galvao-bid.html | Brazil Ponders Galvao Bid | True | Special to The New York | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/carlino-concedes-he-got-legal-fees-carlino-concedes-he-got-legal.html | Carlino Concedes He Got Legal Fees; CARLINO CONCEDES HE GOT LEGAL FEES | True | By Clayton Knowles | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/nato-baltic-plan-circulated.html | NATO Baltic Plan Circulated | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/51-girls-are-presented-at-the-13th-debutante-ball-junior-league.html | 51 Girls Are Presented at the 13th Debutante Ball; Junior League Pays Honor to Its New Members at Plaza | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/american-football-league-voids-secret-draft-but-titans-will-ignore.html | American Football League Voids Secret Draft but Titans Will Ignore Edict; NEW YORK ELEVEN TO SIGN PLAYERS Titans Contend Foss Knew of Draft by Clubs Before He Reversed Stand | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bid-to-dr-king-backed-washington-and-lee-faculty-chides-trustees-on.html | BID TO DR. KING BACKED; Washington and Lee Faculty Chides Trustees on Denial | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/field-hockey-today-fourday-us-championship-to-be-held-in-malverne.html | FIELD HOCKEY TODAY; Four-Day U.S. Championship to Be Held in Malverne | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/fulton-st-building-planned.html | Fulton St. Building Planned | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/lower-jet-fare-held-up-by-cab-continental-proposal-ruled-out.html | LOWER JET FARE HELD UP BY C.A.B.; Continental Proposal Ruled Out Pending Hearings | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/harris-k-masters-exmining-engineer.html | HARRIS K. MASTERS, EX-MINING ENGINEER | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/nonwhites-decline-to-quit-the-slums-and-live-in-coops-nonwhites.html | Nonwhites Decline To Quit the Slums And Live in Co-ops; NONWHITES SHUN NEW CITY CO-OPS | True | By Martin Arnold | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/welfare-workers-give-blood.html | Welfare Workers Give Blood | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bacteria-left-in-antarctic-in-17-found-alive-under-frozen-snow.html | Bacteria Left in Antarctic in '17 Found Alive Under Frozen Snow | True | By Harold M. Schmeck Jr. Special to the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/pentagon-scores-oil-import-curbs-aide-sees-extra-20-million-cost-to.html | PENTAGON SCORES OIL IMPORT CURBS; Aide Sees Extra 20 Million Cost to Military Since '59 | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/kennedy-at-cape-for-the-holiday-parents-set-table-for-28-members-of.html | KENNEDY AT CAPE FOR THE HOLIDAY; Parents Set Table for 28 Members of Family | True | Special to The New York | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/latins-get-a-roosevelt-street.html | Latins Get a Roosevelt Street | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/mrs-william-j-duane.html | MRS. WILLIAM J. DUANE | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/son-to-mrs-sloctun-jr.html | Son to Mrs. Sloctun Jr. | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/27-girls-are-presented-at-de-marillac-cotillion.html | 27 Girls Are Presented At de Marillac Cotillion | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/satellite-fired-in-secret-by-us-coast-launching-probably-was-a-test.html | SATELLITE FIRED IN SECRET BY U.S.; Coast Launching Probably Was a Test of the Samos | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/british-to-press-french-on-berlin-macmillan-in-his-meeting-with-dc.html | BRITISH TO PRESS FRENCH ON BERLIN; Macmillan, in His Meeting With de Gaulle, to Urge Parley With Moscow BRITISH TO PRESS FRENCH ON BERLIN | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/10-die-in-argentine-fire.html | 10 Die in Argentine Fire | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/meeting-put-off-by-conservatives-li-sponsor-delays-forum-after.html | MEETING PUT OFF BY CONSERVATIVES; L.I. Sponsor Delays Forum After Mitchell Demurs | True | By Roy R. Silver Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/air-recovery-group-gets-vehicle-shields.html | Air Recovery Group Gets Vehicle Shields | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/starr-keeps-lead-in-league-passing-packer-has-120-completions-brown.html | STARR KEEPS LEAD IN LEAGUE PASSING; Packer Has 120 Completions -- Brown Paces Rushers | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/atlas-carries-cores.html | Atlas Carries Cores | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/muslim-talk-approved-city-college-president-clears-appearance-by.html | MUSLIM TALK APPROVED; City College President Clears Appearance by Malcolm X | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/slum-syndicator-pays-more-fines-grubel-assessed-150-after-admitting.html | SLUM SYNDICATOR PAYS MORE FINES; Grubel Assessed $150 After Admitting Two Violations | True | By Sam Kaplan | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/us-marshal-named-connecticut-assemblyman-to-serve-in-court-post.html | U.S. MARSHAL NAMED; Connecticut Assemblyman to Serve in Court Post | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/negro-bands-left-out-barred-from-yule-parade-by-mississippi-towns.html | NEGRO BANDS LEFT OUT; Barred From Yule Parade by Mississippi Town's Mayor | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/airlines-cautioned-on-overexpansion.html | AIRLINES CAUTIONED ON OVER-EXPANSION | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/tiros-ii-aloft-a-year-3month-life-expected.html | Tiros II Aloft a Year; 3-Month Life Expected | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/jailed-minister-ending-fast.html | Jailed Minister Ending Fast | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/overseas-yule-mail-up-31973200-pieces-sent-so-far-a-rise-of-27-in.html | OVERSEAS YULE MAIL UP; 31,973,200 Pieces Sent So Far, a Rise of 27% in Year | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/nicoletta-barbarito-betrothed-to-lawyer.html | Nicoletta Barbarito Betrothed to Lawyer | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ninon-vallin-75-french-soprano-opera-singer-who-had-given-recitals.html | NINON VALLIN, 75, FRENCH SOPRANO; Opera Singer Who Had Given Recitals at Town Hall Dies | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ladies-day-at-trials-men-have-to-pay-admission-cook-hide-from-dogs.html | Ladies' Day at Trials; Men Have to Pay Admission, Cook, Hide From Dogs at Nutmeg Club Event | True | By John Rendel | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/3217000-raised-by-paterson-nj-bond-issue-will-finance-public.html | $3,217,000 RAISED BY PATERSON, N.J.; Bond Issue Will Finance Public Improvements | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/debentures-offered-3000000-national-realty-issue-is-marketed.html | DEBENTURES OFFERED; $3,000,000 National Realty Issue Is Marketed | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/somalia-in-appeal-floods-cause-plea-for-food-for-600000-for-8.html | SOMALIA IN APPEAL; Floods Cause Plea for Food for 600,000 for 8 Months | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/26500000-lent-to-three-nations-26500000-lent-to-three-nations.html | $26,500,000 Lent To Three Nations; $26,500,000 LENT TO THREE NATIONS | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/strike-hits-us-bases-in-japan.html | Strike Hits U.S. Bases in Japan | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/durotest-corp-eyes-stock-split-move-studied-in-connection-with.html | DURO-TEST CORP. EYES STOCK SPLIT; Move Studied in Connection With Possible Bond Sale | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/harold-w-musser-teacher-and-author.html | HAROLD W. MUSSER, TEACHER AND AUTHOR | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/f-a-stoughton-alcoa-executive-retired-head-of-subsidiary-utilities.html | F. A. STOUGHTON, ALCOA EXECUTIVE; Retired Head of Subsidiary Utilities Company Dies | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/sidelights-stock-yardstick-is-charted.html | Sidelights; Stock Yardstick Is Charted | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/colorful-mens-clothing-from-us-a-hit-abroad.html | Colorful Men's Clothing From U.S. a Hit Abroad | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/group-to-combat-hunger-in-world-kennedy-asks-all-to-support-new.html | GROUP TO COMBAT HUNGER IN WORLD; Kennedy Asks All to Support New Foundation -- It Will Cooperate With U.N. GROUP TO COIBAT HUNGER IN WORLD | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bateman-leads-a-charmed-life-to-keep-rutgers-streak-going-for.html | Bateman Leads a Charmed Life To Keep Rutgers Streak Going; For Columbia Game, Coach Puts Trust in Hamburgers, Haberdashery and Four-Leaf Clovers | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/yiddish-drama-about-suburbia-opens.html | Yiddish Drama About Suburbia Opens | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ship-group-urges-rail-subsidy-ban-charges-ratecutting-aims-to.html | SHIP GROUP URGES RAIL SUBSIDY BAN; Charges Rate-Cutting Aims to Destroy Sea Trade | True | By Edward A. Morrow | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/world-council-of-churches-organizes-a-crusade-against-proselytism.html | World Council of Churches Organizes a Crusade Against 'Proselytism' | True | By George Dugan Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/the-southern-republicans.html | The Southern Republicans | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/shortage-of-fuel-doubted-in-crash-plane-with-gis-checked-witness.html | SHORTAGE OF FUEL DOUBTED IN CRASH; Plane With G.I.'s Checked, Witness Tells C.A.B. | True | By Richard Witkin Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/us-files-4th-suit-to-bar-segregation-in-bus-terminals.html | U.S. Files 4th Suit to Bar Segregation In Bus Terminals | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/mme-gaprindasvili-20-clinches-honors-in-challengers-chess.html | Mme. Gaprindasvili, 20, Clinches Honors in Challengers' Chess | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/sports-of-the-times-a-question-of-value.html | Sports of The Times; A Question of Value | True | By Arthur Daley | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/durrell-drama-opens-authors-actis-about-nero-has-premiere-in.html | DURRELL DRAMA OPENS; Author's 'Actis,' About Nero, Has Premiere in Hamburg | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/congress-dispute-ended-in-illinois-state-loses-a-house-seat-some-in.html | CONGRESS DISPUTE ENDED IN ILLINOIS; State Loses a House Seat -- Some in G.O.P. Complain | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/44-sign-pact-on-diplomacy.html | 44 Sign Pact on Diplomacy | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ac-ingersoll-jr-to-wed-miss-carolyn-ballard.html | A.C. Ingersoll Jr. to Wed Miss Carolyn Ballard | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/governor-informing-wife.html | Governor Informing Wife | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/cab-ends-hearing-on-pacific-routes.html | C.A.B. ENDS HEARING ON PACIFIC ROUTES | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/brezhnev-quits-sudan-flies-home-to-moscow-after-aid-pact-is-signed.html | BREZHNEV QUITS SUDAN; Flies Home to Moscow After Aid Pact Is Signed | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/westphal-reaches-fight-site.html | Westphal Reaches Fight Site | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/monsanto-plans-borrowing.html | Monsanto Plans Borrowing | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/balaguer-declares-regime-is-secure-and-arms-back-it-balaguer-holds.html | Balaguer Declares Regime Is Secure And Arms Back It; BALAGUER HOLDS HE IS IN CONTROL | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/israel-sees-threat-in-verword-letter.html | ISRAEL SEES THREAT IN VERWOERD LETTER | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/irate-turfmen-release-enough-horses-to-permit-tropical-opening.html | Irate Turfmen Release Enough Horses to Permit Tropical Opening Today; FIELD OF 14 TO RUN IN FLORIDA SPRINT "Gift" of 90 Entries, Added to 83, Assures Meet Start Despite Drug Ban Dispute | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/a-city-council-fiasco.html | A City Council Fiasco | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/teamster-local-warned.html | Teamster Local Warned | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/market-is-mixed-average-off-108-aircrafts-electronics-and-rubbers.html | MARKET IS MIXED; AVERAGE OFF 1.08; Aircrafts, Electronics and Rubbers Fall -- Tobaccos, Nonferrous Metals Rise 574 ISSUES DIP, 540 UP Volume Continues Heavy at 4,500,000 Shares -- 80 Stocks Set 1961 Highs MARKET IS MIXED; AVERAGE OFF 1.08 | True | By Burton Crane | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/philippines-offer-vietnam-aid.html | Philippines Offer Vietnam Aid | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/hollywood-seen-losing-its-power-statistics-reveal-more-films-are.html | HOLLYWOOD SEEN LOSING ITS POWER; Statistics Reveal More Films Are Being Made Abroad | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/king-59-is-said-to-suffer-from-ulcer-condition.html | King, 59, Is Said to Suffer From Ulcer Condition | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/balanchine-to-advise-on-ballet.html | Balanchine to Advise on Ballet | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/food-impromptu-meals-wellstocked-freezer-refrigerator-and-shelf.html | Food: Impromptu Meals; Well-Stocked Freezer, Refrigerator And Shelf Await Unexpected Guests | True | By Jean Hewitt | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/walter-j-doerschuck.html | WALTER J. DOERSCHUCK | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/300-game-helps-ellis-keep-lead-houston-bowler-gets-4027-petersen.html | 300 GAME HELPS ELLIS KEEP LEAD; Houston Bowler Gets 40-27 Petersen Points in Chicago | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/protocol-aide-named-career-diplomat-is-chosen-as.html | PROTOCOL AIDE NAMED; Career Diplomat Is Chosen -- 2 Resign as Ambassadors | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/wider-arms-talk-urged-by-ceylon-un-hears-plea-for-equal-voice-for.html | WIDER ARMS TALK URGED BY CEYLON; U.N. Hears Plea for Equal Voice for Small Nations | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/3-new-buildings-here-obtain-mortgage-loans.html | 3 New Buildings Here Obtain Mortgage Loans | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/fiorentina-soccer-victor-621.html | Fiorentina Soccer Victor, 6-21 | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/delta-asks-cab-to-grant-new-yorkmiami-permit.html | Delta Asks C.A.B. to Grant New York-Miami Permit | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/queens-youth-killed-three-others-injured-as-car-overturns-on.html | QUEENS YOUTH KILLED; Three Others Injured as Car Overturns on Thruway | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/algerians-lay-bias-to-rightist-group.html | ALGERIANS LAY BIAS TO RIGHTIST GROUP | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/hofstra-to-be-host-to-cw-post-today.html | HOFSTRA TO BE HOST TO C.W. POST TODAY | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/hawaii-is-buzzing-over-62-politics-without-official-candidates.html | HAWAII IS BUZZING OVER '62 POLITICS; Without Official Candidates, Races Are Already On | True | By A.m. Rosenthal Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/englewood-plant-bought.html | Englewood Plant Bought | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/jersey-policy-set-on-birth-control-state-health-agency-adopts.html | JERSEY POLICY SET ON BIRTH CONTROL; State Health Agency Adopts National Group's Stand | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/federal-hearing-due-dec-12-on-freight-forwarding-issue.html | Federal Hearing Due Dec. 12 On Freight Forwarding Issue | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/sanitation-workers-plan-a-strike-vote.html | SANITATION WORKERS PLAN A STRIKE VOTE | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/president-is-honored-as-a-catholic-layman.html | President Is Honored As a Catholic Layman | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/executive-found-shot-missing-mans-body-discovered-near-mexico-city.html | EXECUTIVE FOUND SHOT; Missing Man's Body Discovered Near Mexico City | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/montreal-studies-51story-projects.html | MONTREAL STUDIES 51-STORY PROJECTS | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/northrops-sales-up-20-in-quarter-earnings-steady-for-period.html | NORTHROP'S SALES UP 20% IN QUARTER; Earnings Steady for Period -- Dividend Raised 25% COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/11-saved-in-arctic-group-taken-from-ice-floe-after-plane-engine.html | 11 SAVED IN ARCTIC; Group Taken From Ice Floe After Plane Engine Fails | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/soviet-purchase-of-coop-disputed-sale-of-east-side-building.html | SOVIET PURCHASE OF CO-OP DISPUTED; Sale of East Side Building Challenged in Court Suit | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/nba-approves-deal-5man-hawkpacker-trade-replaces-canceled-one.html | N.B.A. APPROVES DEAL; 5-Man Hawk-Packer Trade Replaces Canceled One | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/indiana-standard-finds-major-field-affiliate-of-indiana-standard-in.html | Indiana Standard Finds Major Field; Affiliate of Indiana Standard In Major Oil Find Near Iran | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/england-plays-11-soccer-tie.html | England Plays 1-1 Soccer Tie | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dividends-show-yearend-spurt-variety-of-companies-vote-extras.html | DIVIDENDS SHOW YEAR-END SPURT; Variety of Companies Vote Extras, Increases and Splits of Common | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/robber-on-fbis-list.html | Robber on F.B.I.'s List | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/us-in-compromise-with-india-on-sugar.html | U.S. IN COMPROMISE WITH INDIA ON SUGAR | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/british-plan-hits-snag-union-group-puts-off-joining-national.html | BRITISH PLAN HITS SNAG; Union Group Puts Off Joining National Economic Council | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/columbus-plastic-offering.html | Columbus Plastic Offering | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/vice-presidency-filled-at-cocacola-company.html | Vice Presidency Filled At Coca-Cola Company | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/tirana-banners-score-soviet.html | Tirana Banners Score Soviet. | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/hartford-eases-liquor-curb.html | Hartford Eases Liquor Curb | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/scientists-doubt-shelters-value-van-allen-and-seven-others-dispute.html | SCIENTISTS DOUBT SHELTERS' VALUE; Van Allen and Seven Others Dispute Libby's Views | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/cuban-cigars-are-sold-205000-is-bid-in-florida-for-seized-shipment.html | CUBAN CIGARS ARE SOLD; $205,000 Is Bid in Florida for Seized Shipment | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/new-atlantic-cable-completed.html | New Atlantic Cable Completed | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/disabled-ship-towed-to-port.html | Disabled Ship Towed to Port | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/presidents-leadership-praised.html | President's Leadership Praised | True | MARK DEW. HOWE, Professor of Law, Harvard University. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/exchange-seat-195000.html | Exchange Seat $195,000 | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/carlino-role-defended.html | Carlino Role Defended | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/europeans-begin-study-common-market-considers-problems-of-british.html | EUROPEANS BEGIN STUDY; Common Market Considers Problems of British Entry | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/2-papers-upheld-in-union-dispute-arbitration-request-denied-in.html | 2 PAPERS UPHELD IN UNION DISPUTE; Arbitration Request Denied in Times and News Cases | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/pentagon-orders-military-to-heed-deferment-right-clarifies.html | PENTAGON ORDERS MILITARY TO HEED DEFERMENT RIGHT; Clarifies Reservist Policies on Exemption Because of Family Hardships CRITICS ARE ANSWERED Army Invites Complaining Congressmen to Inspect Mobilized Divisions PENTAGON DEFINES DEFERMENT RULES | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ethiopian-reappraisal-hinted-dispatch-of-the-times-london.html | Ethiopian Reappraisal Hinted; Dispatch of The Times, London. | True | Dispatch of The Times, London. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/new-perfume-introduced.html | New Perfume Introduced | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bay-state-invites-42-on-li-boys-team.html | BAY STATE INVITES 42 ON L.I. BOYS TEAM | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bayside-station-and-land-sold-for-housing-above-li-tracks.html | Bayside Station and Land Sold For Housing Above L.I. Tracks | True | By Edmond J. Bartnett | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ellingtons-band-in-program-here-numbers-range-from-1927-to-work-in.html | ELLINGTON'S BAND IN PROGRAM HERE; Numbers Range From 1927 to Work in Recent Film | True | JOHN S. WILSON | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/burglar-muffs-it-again-batting-000-in-7-tries.html | Burglar Muffs It Again: Batting .000 in 7 Tries | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/maine-captures-yankee-crown-by-beating-massachusetts-107.html | Maine Captures Yankee Crown By Beating Massachusetts, 10-7 | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/east-berlin-paper-drops-ulbricht-out-red-paper-drops-ulbricht.html | East Berlin Paper Drops Ulbricht Out; RED PAPER DROPS ULBRICHT ARTICLE | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/campbell-soup-promotes-2-aides.html | Campbell Soup Promotes 2 Aides | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/stock-split-studied-american-bank-note-directors-to-consider-2for1.html | STOCK SPLIT STUDIED; American Bank Note Directors to Consider 2-for-1 Move | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/british-back-proposed-merger-between-malaya-and-singapore-agreement.html | British Back Proposed Merger Between Malaya and Singapore; Agreement Clears the Path Toward Establishment of Malaysian Federation | True | By Seth S. King Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/sears-earnings-reach-new-high-ninemonth-income-is-equal-to-170-a.html | SEARS EARNINGS REACH NEW HIGH; Nine-Month Income Is Equal to $1.70 a Share, Against $1.55 in Prior Period DIVIDEND MARK IS SET Total for Full Year $1.50, Against $1.40 -- Volume Also at Record | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-adams-reinstated-defendant-in-57-murder-trial-can-practice-in.html | DR. ADAMS REINSTATED; Defendant in '57 Murder Trial Can Practice in Britain | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/cuba-charges-us-with-aggression-in-dominican-aid-asks-un-council-to.html | CUBA CHARGES U.S. WITH AGGRESSION IN DOMINICAN AID; Asks U.N. Council to Order Withdrawal of Warships -- Stevenson Explains Step Cuba Terms U.S. Aggressor In Action Off Dominican Coast | True | By Richard Eder Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/belgrade-sees-no-truce-soon.html | Belgrade Sees No Truce Soon | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/berlin-reds-speed-additions-to-wall.html | BERLIN REDS SPEED ADDITIONS TO WALL | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/air-france-promotes-aide.html | Air France Promotes Aide | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/kennedy-will-appear-on-tv-at-football-fete-dec-5.html | Kennedy Will Appear on TV At Football Award Fete Dec. 5 | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dean-to-head-geneva-team.html | Dean to Head Geneva Team | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/france-plans-2d-tv-chain.html | France Plans 2d TV Chain | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/national-tea-co.html | National Tea Co. | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/kekkonen-starts-trip.html | Kekkonen Starts Trip | True | By Werner Wiskari Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/son-to-the-paul-perrots.html | Son to the Paul Perrots | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/open-shop-is-decreed-court-order-binds-cafes-and-waiters-union-here.html | OPEN SHOP IS DECREED; Court Order Binds Cafes and Waiters' Union Here | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bonds-price-advance-is-extended-by-government-securities-discounts.html | Bonds: Price Advance Is Extended by Government Securities; DISCOUNTS CLIMB FOR BILLS OF U.S. Money Continues Tight -- Float of New Corporates Shows Sizable Rise | True | By Paul Heffernan | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-web-dubois-joins-communist-party-at-93-noted-negro-sociologist.html | Dr. W.E.B. DuBois Joins Communist Party at 93; Noted Negro Sociologist Cites 'Long and Slow' Decision 'Capitalism Cannot Reform,' He Writes U.S. Party | True | By Peter Kihss | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/xerox-plans-japan-unit-company-to-set-up-subsidiary-with-fuji-photo.html | XEROX PLANS JAPAN UNIT; Company to Set Up Subsidiary With Fuji Photo in Tokyo | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/auto-output-for-week-to-be-cut-by-holiday.html | Auto Output for Week To Be Cut by Holiday | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/spassky-chess-victor-sets-back-smyslov-in-fifth-round-of-soviet.html | SPASSKY CHESS VICTOR; Sets Back Smyslov in Fifth Round of Soviet Tourney | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/oas-unit-hears-castro-charges-no-action-taken-us-says-cuba-is.html | O.A.S. UNIT HEARS CASTRO CHARGES; No Action Taken -- U.S. Says Cuba Is Danger Source | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/school-buys-borden-mansion.html | School Buys Borden Mansion | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/teachers-union-gains-vote-right-school-board-to-recognize-it-if-it.html | TEACHERS UNION GAINS VOTE RIGHT; School Board to Recognize It if It Wins Election | True | By Gene Currivan | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/syracuse-coach-to-get-a-goodloser-trophy.html | Syracuse Coach to Get A Good-Loser Trophy | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-abraham-b-nash.html | DR. ABRAHAM B. NASH | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/arabs-hope-rises-in-refugee-camps-response-grows-to-projects-for.html | ARABS HOPE RISES IN REFUGEE CAMPS; Response Grows to Projects for Self-Improvement | True | By Dana Adams Schmidt Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/du-pont-objecting-to-divesting-plan.html | DU PONT OBJECTING TO DIVESTING PLAN | True | | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-23 | 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/italy-attacks-plan-on-alto-adige-in-un.html | ITALY ATTACKS PLAN ON ALTO ADIGE IN U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000427665 | RE0000427665 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/bonn-sees-parley-on-berlin-in-1962-officials-predict-eastwest.html | BONN SEES PARLEY ON BERLIN IN 1962; Officials Predict East-West Meeting Early in Year | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/teachers-in-drive-group-is-seeking-to-protect-classics-on-reading.html | TEACHERS IN DRIVE; Group Is Seeking to Protect Classics on Reading List | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/algeria-turmoil-moves-to-sahara-french-guard-oasis-against-threat.html | ALGERIA TURMOIL MOVES TO SAHARA; French Guard Oasis Against Threat of Rebel Inroads | True | By Paul Hofmann Special To the New York Times | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/leafs-beat-hawks-5-2.html | Leafs Beat Hawks, 5 -- 2 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dominicans-sack-trujillo-homes-curfew-imposed-balaguer-calls-for.html | DOMINICANS SACK TRUJILLO HOMES; CURFEW IMPOSED; Balaguer Calls for Order as Troops Enter Capital -- U.S. Ships Praised DOMINICANS SACK TRUJILLOS HOMES | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/shirey-first-in-run-captures-93mile-marathon-in-4738-at-berwick.html | SHIREY FIRST IN RUN; Captures 9.3-Mile Marathon in 47:38 at Berwick | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hospital-in-jersey-proclaims-purpose-with-ships-flags.html | Hospital in Jersey Proclaims Purpose With Ship's Flags | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lindley-read-devereux-honored-at-dance-here.html | Lindley Read Devereux Honored at Dance Here | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/nafi-corp-clears-24-cents-a-share-3dquarter-net-contrasts-with.html | NAFI CORP. CLEARS 24 CENTS A SHARE; 3d-Quarter Net Contrasts With Deficit in 1960 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/industrial-peacemaker.html | Industrial Peacemaker | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/15-balloon-records-set-in-one-flight.html | 15 BALLOON RECORDS SET IN ONE FLIGHT | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/soviet-assails-us-on-un-atom-agency.html | SOVIET ASSAILS U.S. ON U.N. ATOM AGENCY | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/greek-freighter-aground.html | Greek Freighter Aground | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/miss-ellenprice-married.html | Miss Ellen-Price Married | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hawaiians-detect-trouble-signs-in-states-3-leading-industries.html | Hawaiians Detect Trouble Signs In State's 3 Leading Industries; Islands' Business Men Are Worried, but Not Panicky, Over Situation in Sugar, Pineapples, Tourism | True | By A.m. Rosenthal | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/cushing-criticizes-history-teaching.html | CUSHING CRITICIZES HISTORY TEACHING | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/ucla-arts-unit-sparks-culture-committees-work-having-impact-on.html | U.C.L.A. ARTS UNIT SPARKS CULTURE; Committee's Work Having Impact on Coast City | True | By Murray Schumach Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/to-control-wiretapping-amending-dodd-bill-to-require-court.html | To Control Wiretapping Amending Dodd Bill to Require Court Authorization Advocated | True | ALFRED BERMAN. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/printers-get-back-pay-jury-sets-325000-award-in-st-louis-globe-case.html | PRINTERS GET BACK PAY; Jury Sets $325,000 Award in St. Louis Globe Case | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/stengel-backs-return-of-spitball-as-assist-for-his-met-pitchers.html | Stengel Backs Return of Spitball As Assist for His Met Pitchers | True | By John Drebinger | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/vote-in-un-on-test-ban-ambassador-dean-interprets-total-record-in.html | Vote in U.N. on Test Ban; Ambassador Dean Interprets Total Record in Resolutions | True | ARTHUR H. DEAN. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/alertness-helps-new-york-to-win-dorows-passes-and-runs-and-bookmans.html | ALERTNESS HELPS NEW YORK TO WIN; Dorow's Passes and Runs and Bookman's Defensive Play Halt Buffalo | True | By Howard M. Tuckner | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/kekkonen-to-see-khrushchev-today-finlands-president-arrives-in.html | KEKKONEN TO SEE KHRUSHCHEV TODAY; Finland's President Arrives in Novosibirsk -- Seeks to Avert Defense Talks KEKKONEN TO SEE KHRUSHCHEV TODAY | True | By Seymour Topping Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/rogers-peet-buys-h-harris-tailor-102yearold-concern-here-to-become.html | ROGERS PEET BUYS H. HARRIS, TAILOR; 102-Year-Old Concern Here to Become a Department | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lincoln-center-widens-its-drive-seeks-15-million-in-suburbs-toward.html | LINCOLN CENTER WIDENS ITS DRIVE; Seeks 1.5 Million in Suburbs Toward 30 Million Needed to Attain Campaign Goal NASSAU MUSICALE HELD $2,500 Raised in Benefit -- First Philharmonic Hall Concert Scheduled LINCOLN CENTER WIDENS ITS DRIVE | True | By Charles Grutzner | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/luthuli-gets-passport-for-oslo.html | Luthuli Gets Passport for Oslo | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/rail-car-orders-rise-many-of-the-new-units-are-being-built-by-roads.html | RAIL CAR ORDERS RISE; Many of the New Units Are Being Built by Roads | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/montreal-stocks-irregular.html | Montreal Stocks Irregular | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/noranda-will-buy-interest-in-placer.html | NORANDA WILL BUY INTEREST IN PLACER | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/food-news-the-spice-of-holiday-life-nutmeg-comes-into-its-own-in.html | Food News: The Spice of Holiday Life; Nutmeg Comes Into Its Own in Time for Winter Season Mace, a Lacy Covering on Kernel, Is Used Interchangably | True | By June Owen | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/meany-invites-six-asks-business-leaders-to-attend-labor-convention.html | MEANY INVITES SIX; Asks Business Leaders to Attend Labor Convention | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lucy-stewart-married-i.html | Lucy Stewart Married I | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/actors-to-read-book-of-job.html | Actors to Read Book of Job | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/tennessee-tech-wins-middle-tennessee-beaten-76-victors-gain-league.html | TENNESSEE TECH WINS; Middle Tennessee Beaten, 7-6 -- Victors Gain League Title | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/leather-shop-restores-beauty-to-worn-pieces.html | Leather Shop Restores Beauty to Worn Pieces | True | By Mary Burt Holmes | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/2-germans-given-12-years-in-soviet-students-sentenced-as-us-spies.html | 2 GERMANS GIVEN 12 YEARS IN SOVIET; Students Sentenced as U.S. Spies -- Pleaded Guilty | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/east-downs-west-in-gem-bowl-2112.html | EAST DOWNS WEST IN GEM BOWL, 21-12 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/2-fans-die-at-detroit-game.html | 2 Fans Die at Detroit Game | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hospital-in-brooklyn-gains.html | Hospital in Brooklyn Gains | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/bulldozer-runs-rampant.html | Bulldozer Runs Rampant | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/anne-meserve-1954-debutante-engaged-to-wed-radcliffe-alumna-and.html | Anne Meserve, 1954 Debutante, Engaged to Wed; Radcliffe Alumna and Chester R. Davis Jr. to Marry in March | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/french-algiers-aide-slain.html | French Algiers Aide Slain | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hat-bands-for-men.html | Hat Bands for Men | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/importers-attack-aluminum-proposal.html | IMPORTERS ATTACK ALUMINUM PROPOSAL | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/kobari-takes-osaka-golf.html | Kobari Takes Osaka Golf | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/british-circulation-up-notes-in-use-rose-6724000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 6,724,000 in Week to 2,323,647,000 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/h-bond-curb-eased-purchase-ceiling-is-raised-from-10000-to-20000.html | H BOND CURB EASED; Purchase Ceiling Is Raised From $10,000 to $20,000 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/womens-world-abroad-current-resort-of-status-greece-has-been.html | Women's World Abroad: Current Resort of Status; Greece Has Been Rediscovered, But People and Prices Remain Unspoiled | True | By Marylin Bender Special to The New York Times.athens. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/australia-sending-helicopters.html | Australia Sending Helicopters | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/swedish-concern-trains-mariners-junior-officers-provided-by-2y.tar.html | SWEDISH CONCERN TRAINS MARINERS; Junior Officers Provided by 2-Year Course Afloat | True | By John P. Callahan | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/joseph-goldfein.html | JOSEPH GOLDFEIN | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/musketeers-win-2512.html | Musketeers Win, 25-12 | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-30-no-title.html | Article 30 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lee-parsons-davis-dies-at-79-lawyer-was-a-retired-justice-exmember.html | Lee Parsons Davis Dies at 79; Lawyer Was a Retired Justice; Ex-Member of State Supreme Court Was Former District Attorney of Westchester | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/in-the-nation-questions-raised-by-the-military-callup.html | In The Nation; Questions Raised by the Military Call-Up | True | By Arthur Krock | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dickinson-upsets-st-peters-200-emerson-beats-union-hill-memorial.html | DICKINSON UPSETS ST. PETER'S, 20-0; Emerson Beats Union Hill -- Memorial Tops Demarest | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/art-a-hall-of-fame-at-portraits-inc-painters-and-sitters-of.html | Art: A Hall of Fame at Portraits, Inc.; Painters and Sitters of Eminence on Display Contemporary Works at Rose Fried Gallery | True | By Stuart Preston | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/toy-bird-cook-is-dead-exhead-of-pharmaceutical-group-wrote-on.html | ROY BIRD COOK IS DEAD; Ex-Head of Pharmaceutical Group Wrote on History | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hackensack-clinches-title.html | Hackensack Clinches Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-team-arrives-in-rabat.html | U.S. Team Arrives in Rabat | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hill-first-in-road-race.html | Hill First in Road Race | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/stevens-scours-new-england-for-future-textile-executives-new-men.html | Stevens Scours New England For Future Textile Executives; NEW MEN SOUGHT BY J.P. STEVENS | True | By John H. Fenton Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/world-food-plan-gains-fao-committee-approves-usbacked-program.html | WORLD FOOD PLAN GAINS; F.A.O. Committee Approves U.S.-Backed Program | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/enamels-offer-brilliant-color-to-suit-decor.html | Enamels Offer Brilliant Color To Suit Decor | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lane-rejects-stand-of-shelter-builder.html | LANE REJECTS STAND OF SHELTER BUILDER | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lady-hermione-roberts-to-marry-next-month.html | Lady Hermione Roberts To Marry Next Month | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/mrs-n-g-rutgers.html | MRS. N. G. RUTGERS | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/leonard-w-joy-67-executive-of-decca.html | LEONARD W. JOY, 67, EXECUTIVE OF DECCA | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/gottwald-praised-in-prague.html | Gottwald Praised in Prague | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/pavelle-stock-offered.html | Pavelle Stock Offered | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/verwoerd-denies-antisemitic-aims.html | VERWOERD DENIES ANTI-SEMITIC AIMS | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/prisoner-eats-83-and-police-give-him-water-for-a-chaser.html | Prisoner Eats $83, And Police Give Him Water for a Chaser | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/oil-royalty-captures-firenze-on-early-aqueduct-program-before-33655.html | Oil Royalty Captures Firenze on Early Aqueduct Program Before 33,655; 4-5 CHOICE SIXTH IN FIELD OF EIGHT Primonetta Fails in Firenze as 15-1 Oil Royalty Wins -- Yeaza Is Suspended | True | By Joseph C. Nichols | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-ready-to-meet-yugoslavs-on-aid-informs-tito-it-is-prepared-to.html | U.S. READY TO MEET YUGOSLAVS ON AID; Informs Tito It Is Prepared to Negotiate on Request for Surplus Wheat U.S. SET TO MEET YUGOSLAVS ON AID | True | By Paul Underwood Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/siemens-halske-expands.html | Siemens & Halske Expands | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/ava-song-3-to-2-easy-trot-victor-tidy-sister-21-to-20-beaten-by-2.html | AVA SONG, 3 TO 2, EASY TROT VICTOR; Tidy Sister 21 to 20, Beaten by 2 Lengths at Westbury | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/israel-wolgin.html | ISRAEL WOLGIN | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/aide-here-weeps-for-crash-victim-argentine-airline-manager-learns.html | AIDE HERE WEEPS FOR CRASH VICTIM; Argentine Airline Manager Learns His Daughter Died | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/check-turnover-at-record-level-velocity-of-demand-deposits-set-new.html | CHECK TURNOVER AT RECORD LEVEL; Velocity of Demand Deposits Set New Highs in October Across the Country ACTIVITY IS BRISK HERE New York's Index Rose 27% From '60 Level -- Clearings Up Sharply for Week | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/miami-gets-air-cargo-office.html | Miami Gets Air Cargo Office | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/trinidad-vote-tensions-rise.html | Trinidad Vote Tensions Rise | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/wood-field-and-stream-big-bucks-with-braggingsize-racks-are-taken.html | Wood, Field and Stream; Big Bucks With Bragging-Size Racks Are Taken for Ride on Thruway | True | By Oscar Godbout | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/foreign-students-view-social-care-14-marvel-here-on-a-tour-of.html | FOREIGN STUDENTS VIEW SOCIAL CARE; 14 Marvel Here on a Tour of Jewish Philanthropies | True | By Irving Spiegel | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/india-defense-chief-returns-from-us.html | INDIA DEFENSE CHIEF RETURNS FROM U.S. | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dumont-defeats-tenafly.html | Dumont Defeats Tenafly | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/the-strength-of-the-atlantic.html | The Strength of the Atlantic | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/polish-reds-praise-correct-party-line.html | POLISH REDS PRAISE 'CORRECT' PARTY LINE | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/talent-is-sought-for-seattle-fair-century-21-exposition-will-use.html | TALENT IS SOUGHT FOR SEATTLE FAIR; Century 21 Exposition Will Use International Stars | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/sandor-konya-sings-in-mets-fanciulla.html | SANDOR KONYA SINGS IN MET'S 'FANCIULLA' | True | ALAN RICH. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/the-carlino-symptom.html | The Carlino Symptom | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/oscar-s-schafer-52-a-stockbroker-here.html | OSCAR S. SCHAFER, 52, A STOCKBROKER HERE | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/mrs-henry-hoyns.html | MRS. HENRY HOYNS | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/coast-alumni-to-hear-game.html | Coast Alumni to Hear Game | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/36-debutantes-are-presented-at-the-gotham-ball-12th-annual-fete-at.html | 36 Debutantes Are Presented at the Gotham Ball; 12th Annual Fete at Plaza Benefits the Foundling Hospital | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/realty-man-on-bank-board.html | Realty Man on Bank Board | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dominicans-vote-to-give-capital-old-name-again.html | Dominicans Vote to Give Capital Old Name Again | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/holiday-throngs-crowd-highways-in-mild-weather-thanksgiving-parade.html | HOLIDAY THRONGS CROWD HIGHWAYS IN MILD WEATHER; Thanksgiving Parade Seen by Thousands -- Veterans and G.I.'s Are Dined KENNEDYS ON CAPE COD Needy Fed in City by Welfare Groups -- Road Fatalities in Nation Exceed 140 HOLIDAY THRONGS CROWD HIGHWAYS | True | By Morris Kaplan | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/every-youth-group-in-city-invited-free-to-football-game.html | Every Youth Group In City Invited Free To Football Game | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/critic-at-large-something-failed-willa-cather-in-1922-but-she-did.html | Critic at Large; Something Failed Willa Cather in 1922 But She Did Not Fail Her Craft | True | By Brooks Atkinson | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/center-to-get-tree-monday.html | Center to Get Tree Monday | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/third-body-found-in-times-sq-fire-porter-as-well-as-2-firemen-died.html | THIRD BODY FOUND IN TIMES SQ. FIRE; Porter as Well as 2 Firemen Died in Times Tower Blaze | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/toronto-market-declines.html | Toronto Market Declines | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/realty-man-says-recession-is-over-increase-in-leasing-viewed-as.html | REALTY MAN SAYS RECESSION IS OVER; Increase in Leasing Viewed as Certain Indication | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/un-space-unit-called-session-set-monday-despite-soviet-boycott.html | U.N. SPACE UNIT CALLED; Session Set Monday Despite Soviet Boycott Threat | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/tax-outlays-noted-by-tva-system.html | TAX OUTLAYS NOTED BY T.V.A. SYSTEM | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/carl-p-arberg.html | CARL P. ARBERG | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/3-women-beat-some-men-in-run-girls-unofficially-in-5mile-road-race.html | 3 Women Beat Some Men in Run; Girls Unofficially in 5-Mile Road Race Won by Kelley | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/the-superintendents-duty.html | The Superintendent's Duty | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/guiana-to-curb-fund-outflow.html | Guiana to Curb Fund Outflow | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/small-boys-learn-manly-but-gentle-art-of-selfdefense.html | Small Boys Learn Manly, but Gentle, Art of Self-Defense | True | JOAN COOK | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/pittsburg-state-wins-kansans-beat-northern-state-2814-and-gain-bowl.html | PITTSBURG STATE WINS; Kansans Beat Northern State, 28-14, and Gain Bowl Berth | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/yacht-survivor-hears-of-deaths-girl-is-told-hunt-for-parents-and.html | YACHT SURVIVOR HEARS OF DEATHS; Girl Is Told Hunt for Parents and Others Has Ended | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/eisenhower-says-officers-should-stay-out-of-politics-assails.html | Eisenhower Says Officers Should Stay Out of Politics; Assails Extremists in TV Interview -- Khrushchev Is Uneasy, He Believes -- Nuclear War Is Doubted EISENHOWER GIVES OFFICERS ADVICE | True | By Leo Egan | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/angolan-flight-noted-un-told-160500-refugees-are-in-congo-republics.html | ANGOLAN FLIGHT NOTED; U.N. Told 160,500 Refugees Are in Congo Republics | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/a-preyule-bus-strike.html | A Pre-Yule Bus Strike | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/gero-aids-madison.html | Gero Aids Madison | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/mrs-a-m-fahmy-97-dies-exmissionary-had-taught-english-to-lin-yutang.html | MRS. A. M. FAHMY, 97, DIES; Ex-Missionary Had Taught English to Lin Yutang | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/msgr-oconnor-75-of-north-arlington.html | MSGR. O'CONNOR, 75, OF NORTH ARLINGTON | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/brown-bows-to-raiders-306-ends-first-alllosing-season-diadamo-goes.html | Brown Bows to Raiders, 30-6, Ends First All-Losing Season; Diadamo Goes Over Twice in Leading Colgate -- Bruins Score on Long Drive | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-said-to-back-increase-in-arms-for-nato-forces-military-aims.html | U.S. SAID TO BACK INCREASE IN ARMS FOR NATO FORCES; Military Aims Underscored After Adenauer Parleys -- Chancellor Departs STRAUSS WILL STAY ON East-West Talks on Berlin Early in 1962 Predicted by Officials in Bonn U.S. SAID TO BACK MORE NATO ARMS | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/eastside-130-victor.html | Eastside 13-0 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-aide-leaves-seoul.html | U.S. Aide Leaves Seoul | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/gerald-o-johnson.html | GERALD C. JOHNSON | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/macmillan-hopes-for-de-gaulle-aid-in-trade-bid-british-optimistic.html | Macmillan Hopes for de Gaulle Aid in Trade Bid; British Optimistic on Talks Scheduled to Open Today France May Ease Tariff View to Offset German Role | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/mrs-alice-tilton-is-married-upstate.html | Mrs. Alice Tilton Is Married Upstate | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/high-position-is-filled-by-brooklyn-union-gas.html | High Position Is Filled By Brooklyn Union Gas | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/susan-h-white-is-future-bride-of-law-student-60-debutante-fiancee.html | Susan H. White Is Future Bride Of Law Student; '60 Debutante Fiancee of William Hannum 2d of the U. of Virginia | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/russians-delay-us-train-in-germany-for-15-hours-us-train-halted-by.html | Russians Delay U.S. Train In Germany for 15 Hours; U.S. TRAIN HALTED BY SOVIET TROOPS Soviet Releases U.S. Train After Taking Stowaway | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/36to6-triumph-gained-by-fresno-coast-teams-aerial-attack-upsets.html | 36-TO-6 TRIUMPH GAINED BY FRESNO; Coast Team's Aerial Attack Upsets Bowling Green | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/austria-combats-nazi-ring.html | Austria Combats Nazi Ring | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/giltedge-issues-slump-in-london-losses-run-to-10.html | GILT-EDGE ISSUES SLUMP IN LONDON; Losses Run to 10 Shillings--Industrials Also Drop, With Index Off 2.8 ECONOMIC NEWS IS CITED Toronto Market Falls for 6th Straight Day -- Shares in Montreal Irregular | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/city-civil-defense-restudies-its-role.html | CITY CIVIL DEFENSE RESTUDIES ITS ROLE | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/shoppers-warned-of-super-bargains-in-prices-for-toys.html | Shoppers Warned Of Super Bargains In Prices for Toys | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/sculptors-irate-over-udall-plan-to-exile-benjamin-rush-statue.html | Sculptors Irate Over Udall Plan To Exile Benjamin Rush Statue | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/planes-tanks-damage-homes.html | Plane's Tanks Damage Homes | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/don-forchelli-53-dead-lawyer-was-watching-sons-play-football-in.html | DON FORCHELLI, 53, DEAD; Lawyer Was Watching Sons Play Football in Queens | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/st-louis-u-gains-final-in-soccer-west-chester-also-advances-as.html | ST. LOUIS U. GAINS FINAL IN SOCCER; West Chester Also Advances as Rutgers, Bridgeport Bow | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/vote-in-un-backs-italians-on-tyrol-committee-asks-new-talks-with.html | VOTE IN U.N. BACKS ITALIANS ON TYROL; Committee Asks New Talks With Austria on Dispute | True | By Richard Eder Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/advertising-shift-brings-merger.html | Advertising Shift Brings Merger | True | By Peter Bart | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/mates-union-proposes-gellhorn-as-mediator-for-entire-industry.html | Mates Union Proposes Gellhorn As Mediator for Entire Industry | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/teresa-m-sondej-wed-to-edwin-j-nyklewicz.html | Teresa M. Sondej Wed To Edwin J. Nyklewicz | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/brazil-lets-galvao-in-portuguese-hijacker-is-given-asylum-for.html | BRAZIL LETS GALVAO IN; Portuguese Hijacker Is Given Asylum for Second Time | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/theatre-the-savoyards-vagabond-king-given-at-jan-hus-house.html | Theatre: The Savoyards; Vagabond King' Given at Jan Hus House | True | By Milton Esterow | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/susan-frank-wed-in-jersey.html | Susan Frank Wed in Jersey | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/kelso-named-horse-of-year-again.html | Kelso Named Horse of Year Again | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/nats-rout-royals-117-99.html | Nats Rout Royals, 117 -- 99 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/knicks-face-lakers-at-garden-tonight.html | KNICKS FACE LAKERS AT GARDEN TONIGHT | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/six-in-family-safe-after-yacht-sinks.html | SIX IN FAMILY SAFE AFTER YACHT SINKS | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/5year-dock-pact-reached-in-hawaii.html | 5-YEAR DOCK PACT REACHED IN HAWAII | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/soviet-blames-agents-of-colonialists-for-massacre-of-13-italian.html | Soviet Blames Agents of 'Colonialists' for Massacre of 13 Italian Airmen in Congo | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/contract-bridge-competitive-selection-of-international-team.html | Contract Bridge; Competitive Selection of International Team Provides Geographical Representation | True | By Albert H. Morehead Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/maj-gen-russell-hartle-dies-led-us-troops-in-britain-in42.html | Maj. Gen. Russell Hartle Dies; Led U.S. Troops in Britain in'42 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/exlegionnaire-walk-victor-steiner-takes-race-to-coney-island-with.html | Ex-Legionnaire Walk Victor; Steiner Takes Race to Coney Island With Help of Handicap | True | By Deane McGowen | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lumber-output-up-27-from-60-rate.html | LUMBER OUTPUT UP 2.7% FROM '60 RATE | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/stage-units-split-on-tax-royalties-league-and-writers-guild-differ.html | STAGE UNITS SPLIT ON TAX ROYALTIES; League and Writers Guild Differ on Levy Remissions | True | By Sam Zolotow | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/26-hurt-in-bus-accident.html | 26 Hurt in Bus Accident | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/actors-fund-benefit-sunday.html | Actors Fund Benefit Sunday | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/business-notes.html | BUSINESS NOTES | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/kennedy-spends-relaxed-holiday-he-is-one-of-33-at-dinner-at-his.html | KENNEDY SPENDS RELAXED HOLIDAY; He Is One of 33 at Dinner at His Father's Home | True | By Joseph A. Loftus Special To the New York | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-will-aid-men-refused-in-draft-ribicoff-offers-plan-to-guide.html | U.S. WILL AID MEN REFUSED IN DRAFT; Ribicoff Offers Plan to Guide Rejects to Medical Help | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/school-aide-named-lawyer-to-aid-in-reforming-operations-of-system.html | SCHOOL AIDE NAMED; Lawyer to Aid in Reforming Operations of System | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/tass-scores-communique.html | Tass Scores Communique | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/good-labor-record-of-state-is-cited.html | GOOD LABOR RECORD OF STATE IS CITED | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/stomach-cancer-is-linked-to-diet-iceland-research-suggests-smoked.html | STOMACH CANCER IS LINKED TO DIET; Iceland Research Suggests Smoked Fish and Mutton as Cause of Tumors | True | By John A. Osmundsen | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/paper-buys-a-stradivarius.html | Paper Buys a Stradivarius | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hornung-taylor-pace-green-bay-army-private-gets-5-points-for.html | HORNUNG, TAYLOR PACE GREEN BAY; Army Private Gets 5 Points for Packers -- Team-mate Scores 2 Touchdowns | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/brazilians-decry-new-tie-to-soviet-deputies-yell-shame-when-told-of.html | BRAZILIANS DECRY NEW TIE TO SOVIET; Deputies Yell 'Shame!' When Told of Resumed Relations BRAZILIANS DECRY NEW SOVIET TIES | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/4-regulars-back-on-st-johns-five-hall-ellis-kovac-loughery-raise.html | 4 REGULARS BACK ON ST. JOHN'S FIVE; Hall, Ellis, Kovac, Loughery Raise Lapchick's Hopes | True | By Michael Strauss | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/smoke-little-use-in-locating-a-fire-chief-hartnett-cites-search-for.html | SMOKE LITTLE USE IN LOCATING A FIRE; Chief Hartnett Cites Search for Times Tower Blaze | True | By Lawrence O'Kane | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/mccormack-post-opposed.html | McCormack Post Opposed | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/victory-leads-to-league-tie-with-babylon-harborfields.html | Victory Leads to League Tie With Babylon, Harborfields | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/philadelphia-girls-win-in-field-hockey.html | PHILADELPHIA GIRLS WIN IN FIELD HOCKEY | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/new-rochelle-beats-iona-prep-140-official-hurt-coach-bars.html | New Rochelle Beats Iona Prep, 14-0; Official Hurt, Coach Bars Substitute -- White Plains Wins | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/spain-gains-soccer-finals.html | Spain Gains Soccer Finals | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-navy-joining-rockefeller-hunt-dutch-accept-offer-to-send-carrier.html | U.S. NAVY JOINING ROCKEFELLER HUNT; Dutch Accept Offer to Send Carrier to New Guinea U.S. NAVY JOINING ROCKEFELLER HUNT | True | By United Press International. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/cavanagh-sought-as-deputy-mayor-gets-offer-from-wagner-to-replace.html | CAVANAGH SOUGHT AS DEPUTY MAYOR; Gets Offer From Wagner to Replace Serevane in Post Cavanagh Sought as Successor To Screvane as Deputy Mayor | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/2-teenaged-boys-steal-an-airplane.html | 2 TEEN-AGED BOYS STEAL AN AIRPLANE | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/church-to-stage-actress-play.html | Church to Stage Actress' Play | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dutchmen-topple-cw-post-24-to-6-hofstra-dominates-game-on-garilles.html | DUTCHMEN TOPPLE C.W. POST, 24 TO 6; Hofstra Dominates Game on Garille's Scoring Passes and Kosens' Receiving | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/foss-favors-ouster-of-wismer-defiant-president-of-titans-declares.html | Foss Favors Ouster of Wismer; Defiant President of Titans Declares He Can't Be Put Out Showdown Looms in Dispute Growing From Draft | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/st-lawrence-six-bows-michigan-state-triumphs-32-fournels-goal.html | ST. LAWRENCE SIX BOWS; Michigan State Triumphs, 3-2 -- Fournel's Goal Decides | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/sports-of-the-times-an-extra-try.html | Sports of The Times; An Extra Try | True | By Arthur Daley | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-lutheran-at-parley-scores-betterredthandead-views-dr-nolde.html | U.S. Lutheran at Parley Scores Better-Red-Than-Dead Views; Dr. Nolde Asserts Defeatism Denies Faith -- Addresses Conference at New Delhi | True | By George Dugan Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/miss-susan-stockard-feted-at-supper-dance.html | Miss Susan Stockard Feted at Supper Dance | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/2-ibm-men-given-added-tasks.html | 2 I.B.M. Men Given Added Tasks | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/retrieving-data-is-big-business-with-computers-in-growing-use.html | Retrieving Data Is Big Business, With Computers in Growing Use; RETRIEVING DATA IS A BIG BUSINESS | True | By John Johnsbud | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/fort-dix-eleven-1312-victor.html | Fort Dix Eleven 13-12 Victor | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/301-shot-is-first-in-tropical-dash-gordian-knot-wins-by-head-as.html | 30-1 SHOT IS FIRST IN TROPICAL DASH; Gordian Knot Wins by Head as Florida Season Starts | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/rangers-rally-to-set-back-bruins-43-with-three-goals-in-third.html | Rangers Rally to Set Back Bruins, 4-3, With Three Goals in Third Period; HARVEY CONNECTS IN FINAL SECONDS Rangers' Coach Wins Game on Long Shot -- Bathgate, Henry, Hebenton Score | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/ajc-lists-gains-in-antibias-laws-21-states-enact-measures-in-year.html | A.J.C. LISTS GAINS IN ANTI-BIAS LAWS; 21 States Enact Measures in Year to Set Record | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/3-million-for-health-research.html | 3 Million for Health Research | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/for-winter-air-conditioning.html | For Winter Air Conditioning | True | S. DUNN. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/jockey-rides-four-winners.html | Jockey Rides Four Winners | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dorothy-b-martin-engaged-to-student.html | Dorothy B. Martin Engaged to Student | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/village-groups-block-road-plan-dudley-shelves-proposal-for.html | 'VILLAGE' GROUPS BLOCK ROAD PLAN; Dudley Shelves Proposal for Washington Square | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/alaska-crash-kills-5-in-reserve-unit.html | ALASKA CRASH KILLS 5 IN RESERVE UNIT | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/new-administrator-appointed-for-general-services-agency-boutin-38.html | New Administrator Appointed For General Services Agency; Boutin, 38, of New Hampshire Chosen by President for 'Housekeeping Post | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/tabu-loyal-to-picture-of-passion.html | Tabu Loyal to Picture of Passion | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/slayers-leave-kindu.html | Slayers Leave Kindu | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/the-france-ends-run-100000-hail-liner-at-le-havre-trial-speed-34.html | THE FRANCE ENDS RUN; 100,000 Hail Liner at Le Havre -- Trial Speed 34 Knots | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/aid-to-belgrade-expected.html | Aid to Belgrade Expected | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/six-picket-in-maryland-nyu-group-protests-racial-segregation-in-the.html | SIX PICKET IN MARYLAND; N.Y.U. Group Protests Racial Segregation in the State | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/east-berlin-athletes-defect.html | East Berlin Athletes Defect | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/ethics-code-on-shelters-planned-by-contractors.html | Ethics Code on Shelters Planned by Contractors | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dutch-rejoin-navy-hunt.html | Dutch Rejoin Navy Hunt | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/barringer-gains-77-tie-with-east-orange-on-touchdown-in-last.html | Barringer Gains 7-7 Tie With East Orange on Touchdown in Last Quarter; DIACO'S RUN CAPS AN 81-YARD DRIVE 12,000 Fans See Barringer, East Orange Deadlock -- Millburn Takes Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/germans-sentence-czech.html | Germans Sentence Czech | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/last-of-trujillos-leave.html | Last of Trujillos Leave | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/william-gordon-finance-expert-expennsylvania-bank-chief.html | WILLIAM GORDON, FINANCE EXPERT; Ex-Pennsylvania Bank Chief Dies--Auto-Parts Official | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/richmond-downs-william-and-mary-stoudt-scores-4-touchdowns-to-spark.html | RICHMOND DOWNS WILLIAM AND MARY; Stoudt Scores 4 Touchdowns to Spark 36-18 Victory | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/report-on-crime-listed-by-cbstv-biography-of-bookie-joint-will-be.html | REPORT ON CRIME LISTED BY C.B.S.-TV; 'Biography of Bookie Joint' Will Be Shown Thursday | True | By Richard F. Shepard | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/girls-bite-saves-family-from-carfumes-death.html | Girl's Bite Saves Family From Car-Fumes Death | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/banks-and-exchanges-are-closed-for-holiday.html | Banks and Exchanges Are Closed for Holiday | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/president-accused-on-extremist-issue.html | PRESIDENT ACCUSED ON EXTREMIST ISSUE | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/yule-paper-to-aid-refugee-committee.html | Yule Paper to Aid Refugee Committee | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/thousands-cheer-35th-macy-parade-casey-stengel-floats-by-as-does-a.html | THOUSANDS CHEER 35TH MACY PARADE; Casey Stengel Floats By, as Does a Headless Turkey | True | By Edith Evans Asbury | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/li-midgets-trounced-in-turkey-bowl-game.html | L.I. 'Midgets' Trounced In Turkey Bowl Game | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/continental-copper-elects.html | Continental Copper Elects | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/taxi-fare-rise-protested.html | Taxi Fare Rise Protested | True | MURRAY GELMAN. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/new-truck-tire-made-us-rubber-develops-strong-unit-for-heavy-duty.html | NEW TRUCK TIRE MADE; U.S. Rubber Develops Strong Unit for Heavy Duty | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/republic-steel-picks-sales-vice-president.html | Republic Steel Picks Sales Vice President | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/gilbert-stearns-63-banker-yachtsman.html | GILBERT STEARNS, 63, BANKER, YACHTSMAN | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/rollins-fund-award-city-college-freshman-gets-1000-scholarship.html | ROLLINS FUND AWARD; City College Freshman Gets $1,000 Scholarship | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/undefeated-clinton-sets-back-monroe-196-to-gain-title-playoff-berth.html | Undefeated Clinton Sets Back Monroe, 19-6, to Gain Title Play-Off Berth; ZEC, ROSEN EXCEL AS GOVERNORS WIN Rochester Also Scores for Clinton -- Jefferson Loses to Unbeaten Tilden, 14-12 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/isidor-goldberg-of-radio-firm-dies-founder-and-president-of-pilot.html | ISIDOR GOLDBERG OF RADIO FIRM DIES; Founder and President of Pilot Corporation Was 68 | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/msgr-john-reilly-of-norwich-dead-vicar-general-of-diocese-in.html | MSGR. JOHN REILLY OF NORWICH DEAD; Vicar General of Diocese in Connecticut Was 62 | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/oswald-t-ramsey.html | OSWALD T. RAMSEY | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/westendorp-sets-mark-cornelian-wins-10mile-run-burns-takes-5mile.html | WESTENDORP SETS MARK; Cornelian Wins 10-Mile Run -- Burns Takes 5-Mile Race | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/de-gaulle-in-plea-to-army-on-unity-asks-end-of-illusions-about.html | DE GAULLE IN PLEA TO ARMY ON UNITY; Asks End of Illusions About Keeping Algeria French | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/river-in-oregon-flooded.html | River in Oregon Flooded | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lakers-top-hawks-122-114.html | Lakers Top Hawks, 122 -- 114 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/virgin-lands-debacle.html | Virgin Lands Debacle | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/east-rutherford-victor.html | East Rutherford Victor | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/iona-names-three-trustees.html | Iona Names Three Trustees | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/kennedy-thanks-swing-praises-the-retiring-head-of-us-immigration.html | KENNEDY THANKS SWING; Praises the Retiring Head of U.S. Immigration Service | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/ties-to-albania-marked.html | Ties to Albania Marked | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/2-top-tankers-get-greater-capacity-us-permits-them-to-load-to-a.html | 2 TOP TANKERS GET GREATER CAPACITY; U.S. Permits Them to Load to a Deeper Draft | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/quill-hits-labor-on-racial-issue-asks-frontal-attack-seeks-secret.html | QUILL HITS LABOR ON RACIAL ISSUE; Asks 'Frontal Attack,' Seeks Secret Vote on Teamsters | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/session-on-legislature-set.html | Session on Legislature Set | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/ludlowe-downs-bassick-by-5012-victory-is-ninth-straight-harding.html | LUDLOWE DOWNS BASSICK BY 50-12; Victory Is Ninth Straight -- Harding Defeats Central | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/popes-yule-message-dec-21.html | Pope's Yule Message Dec. 21 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/white-house-vigil-reflects-peace-drive-on-campus-collegians-push.html | White House Vigil Reflects Peace Drive on Campuss; COLLEGIANS PUSH DRIVE FOR PEACE | True | By Foster Hailey | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/mexican-rail-line-opened.html | Mexican Rail Line Opened | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/vietnamese-kill-20-rebels.html | Vietnamese Kill 20 Rebels | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dropped-coach-to-teach.html | Dropped Coach to Teach | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/panel-gets-dispute-of-nuclear-unions.html | PANEL GETS DISPUTE OF NUCLEAR UNIONS | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/victors-to-play-in-cotton-bowl-42000-see-texas-conquer-texas-a-and.html | VICTORS TO PLAY IN COTTON BOWL; 42,000 See Texas Conquer Texas A. and M. as Cook, Collins and Saxton Star | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/canadian-bank-rate-rose.html | Canadian Bank Rate Rose | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/memories-mark-50th-year-of-harrys-bar-in-paris.html | Memories Mark 50th Year of Harry's Bar in Paris | True | By Robert Alden Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/boat-sinks-in-india-killing-27.html | Boat Sinks in India, Killing 27 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/200-egyptians-leave-syria.html | 200 Egyptians Leave Syria | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/delinquency-unit-seeks-yardstick-nyu-study-hunts-way-to-measure.html | DELINQUENCY UNIT SEEKS YARDSTICK; N.Y.U. Study Hunts Way to Measure Effectiveness of Youth-Aid Projects FEDERAL GRANT IS USED Computer's Predictions of Crime Will Be Compared With Actual Statistics | True | By Peter Kihss | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/scranton-mayor-loses-retally.html | Scranton Mayor Loses Retally | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/alice-claar-is-bride-here.html | Alice Claar Is Bride Here | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/canadian-exchange-dropping-15-issues.html | CANADIAN EXCHANGE DROPPING 15 ISSUES | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/rites-conducted-for-thanksgiving-protestants-jews-and-greek.html | RITES CONDUCTED FOR THANKSGIVING; Protestants, Jews and Greek Orthodox Hold Services | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/diana-feleppa-is-bride-of-frank-p-dangelo.html | Diana Feleppa Is Bride Of Frank P. D'Angelo | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/village-mirrors-distress-of-iran-disease-poverty-and-poor-soil.html | VILLAGE MIRRORS DISTRESS OF IRAN; Disease, Poverty and Poor Soil Plague Peasants | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/east-side-routs-central.html | East Side Routs Central | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/generals-set-back-washington-u-3320.html | GENERALS SET BACK WASHINGTON U., 33-20 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/nancy-gall-smith-becomes-affianced.html | Nancy Gall Smith Becomes Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/celtics-vanquish-warriors-119106-thirdperiod-rally-decides-heinsohn.html | CELTICS VANQUISH WARRIORS, 119-106; Third-Period Rally Decides -- Heinsohn Gets 31 Points | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-caracas-aide-in-line-as-envoy-counselor-to-be-ambassador-in-an.html | U.S. CARACAS AIDE IN LINE AS ENVOY; Counselor to Be Ambassador in an Unusual Promotion | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/gagarin-to-be-nehrus-guest.html | Gagarin to Be Nehru's Guest | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/3-die-in-guinean-protests.html | 3 Die in Guinean Protests | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/nehru-and-ikeda-join-in-appeal-for-test-ban.html | Nehru and Ikeda Join In Appeal for Test Ban | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/bruce-kidd-wins-aau-title-run-macy-third-helps-houston-retain-team.html | BRUCE KIDD WINS A.A.U. TITLE RUN; Macy, Third, Helps Houston Retain Team Laurels | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/bengurion-hails-us-labor-unions.html | BEN-GURION HAILS U.S. LABOR UNIONS | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/company-changing-name.html | Company Changing Name | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/tanganyikas-outlook-is-bright-despite-setbacks-tanganyika-woes-held.html | Tanganyika's Outlook Is Bright Despite Setbacks; TANGANYIKA WOES HELD TEMPORARY | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/patent-vies-with-sun.html | Patent Vies With Sun | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/vmi-pass-defeats-virginia-tech-60.html | V.M.I. PASS DEFEATS VIRGINIA TECH, 6-0 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/cynthia-r-rossbach-honored-at-st-regis.html | Cynthia R. Rossbach Honored at St. Regis | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/holiday-gives-gis-in-germany-a-rest.html | HOLIDAY GIVES G.I.'s IN GERMANY A REST | True | Special to The New York Times | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/fraser-beats-laver-in-5set-semifinal.html | FRASER BEATS LAVER IN 5-SET SEMI-FINAL | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/montreal-tops-wings-5-3.html | Montreal Tops Wings, 5 -- 3 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/helicopter-approved-twinturbine-sikorsky-s61l-is-certified-by-faa.html | HELICOPTER APPROVED; Twin-Turbine Sikorsky S-61L Is Certified by F.A.A. | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/machinists-to-hear-bowles.html | Machinists to Hear Bowles | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/british-refuse-bar-on-new-atom-tests.html | BRITISH REFUSE BAR ON NEW ATOM TESTS | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/washington-kennedyadenauer-talks-follow-hard-line.html | Washington; Kennedy-Adenauer Talks Follow Hard Line | True | By James Reston | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/bluth-keeps-lead-in-bowling-meet-beats-weber-and-carter-on-series.html | BLUTH KEEPS LEAD IN BOWLING MEET; Beats Weber and Carter on Series of 869 and 949 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/reort-on-radioactive-iodine.html | Reort on Radioactive Iodine | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/stock-dividend-set-crown-zellerbach-declares-payment-of-10-per-cent.html | STOCK DIVIDEND SET; Crown Zellerbach Declares Payment of 10 Per Cent | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/clay-returns-to-berlin.html | Clay Returns to Berlin | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/queen-invites-tubman-liberian-gets-bid-for-visit-to-britain-in.html | QUEEN INVITES TUBMAN; Liberian Gets Bid for Visit to Britain in Summer | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/pimlico-race-goes-to-hunters-rock-colt-beats-older-horses-in-dixie.html | PIMLICO RACE GOES TO HUNTER'S ROCK; Colt Beats Older Horses in Dixie Field of 13 | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/cuba-ends-some-curbs-drops-restrictions-on-right-of-diplomatic.html | CUBA ENDS SOME CURBS; Drops Restrictions on Right of Diplomatic Asylum in Havana | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/memphis-state-wins-carter-paces-4113-triumph-over-chattanooga.html | MEMPHIS STATE WINS; Carter Paces 41-13 Triumph Over Chattanooga Eleven | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/master-of-the-parade.html | Master of the Parade | True | Edward Armitage Hill | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hicksville-on-top.html | Hicksville on Top | True | Special To The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/cast-additions-announced.html | Cast Additions Announced | True | | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-24 | 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/english-barrister-under-suspension.html | ENGLISH BARRISTER UNDER SUSPENSION | True | Special To The New York Times. | 1989-06-30 | RE0000427664 | RE0000427664 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/global-oil-pact-is-held-possible-commerce-agency-official-suggests.html | GLOBAL OIL PACT IS HELD POSSIBLE; Commerce Agency Official Suggests House Group Weigh Such a Move | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ingrid-bergman-may-accept-role-weighs-replacing-elisabeth-bergner.html | INGRID BERGMAN MAY ACCEPT ROLE; Weighs Replacing Elisabeth Bergner in 'First Love' | True | By Louis Calta | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/rockefeller-search-joined-by-natives-rockefeller-hunt-joined-by.html | Rockefeller Search Joined by Natives; ROCKEFELLER HUNT JOINED BY NATIVES | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/savannah-to-get-first-nuclear-fueling-next-week.html | Savannah to Get First Nuclear Fueling Next Week | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/un-resolution-and-remarks-on-congo.html | U.N. Resolution and Remarks on Congo | True | Special To The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/red-scores-new-party-davis-spurns-bid-to-address-labornegro.html | RED SCORES NEW PARTY; Davis Spurns Bid to Address 'Labor-Negro Vanguard' | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/giltedge-issues-rally-in-london-bargain-hunters-also-raise.html | GILT-EDGE ISSUES RALLY IN LONDON; Bargain Hunters Also Raise Industrial Equities | True | Special To The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/walter-edison-kruesi-is-dead-welfare-administrator-was-80.html | Walter Edison Kruesi Is Dead; Welfare Administrator Was 80 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/3-neutrals-status-in-european-trade-is-disputed-in-bloc-neutrals.html | 3 Neutrals' Status In European Trade Is Disputed in Bloc; NEUTRALS STATUS WEIGHED BY BLOC | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/office-union-seeks-more-pay-at-export.html | OFFICE UNION SEEKS MORE PAY AT EXPORT | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/fifth-ave-coach-has-9month-loss-deficit-at-422412-against-profit-of.html | FIFTH AVE. COACH HAS 9-MONTH LOSS; Deficit at $422,412, Against Profit of $645,352 in '60 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/new-challenge-to-hunger.html | New Challenge to Hunger | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/trust-inquiry-in-hawaii-justice-department-to-send-two-men-to.html | TRUST INQUIRY IN HAWAII; Justice Department to Send Two Men to Honolulu | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/graff-scored-touchdown.html | Graff Scored Touchdown | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/like-it-or-not.html | 'Like It or Not' | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/de-gaulle-begins-macmillan-talks-is-reported-sympathetic-on-common.html | DE GAULLE BEGINS MACMILLAN TALKS; Is Reported Sympathetic on Common Market Terms and Berlin Negotiations De Gaulle and Macmillan Begin Parleys on Market and Berlin | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/no-problem-with-decor-fazes-octet.html | No Problem With Decor Fazes Octet | True | By Rita Reif | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/kennedy-answered-on-rightists-views.html | KENNEDY ANSWERED ON RIGHTISTS VIEWS | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/gulf-western-names-banker-to-directorate.html | Gulf & Western Names Banker to Directorate | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/market-scores-small-advance-average-climbs-061-point-as-volume.html | MARKET SCORES SMALL ADVANCE; Average Climbs 0.61 Point as Volume Declines to 4,015,220 Shares 598 ISSUES UP, 466 OFF Steel, Aircraft, Electronic and Tobacco Shares Firm -- No Group Is Weak MARKET SCORES SMALL ADVANCE | True | By Burton Crane | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/harvard-club-censors-a-lyric-calling-yale-fourletter-word.html | Harvard Club Censors a Lyric Calling Yale 'Four-Letter Word' | True | By Fred M. Hechinger | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/us-heavyweight-bows-mildenberger-german-beats-howard-king-at.html | U.S. HEAVYWEIGHT BOWS; Mildenberger, German, Beats Howard King at Frankfurt | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/church-council-names-mission-aide-in-east.html | Church Council Names Mission Aide in East | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/samuel-d-otis-is-dead-norwalk-artist-was-executive-of.html | SAMUEL D. OTIS IS DEAD; Norwalk Artist Was Executive of Textile-Printing Concern | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/cardenas-position-journalist-denies-that-expresident-is-popular-in.html | Cardenas' Position; Journalist Denies That Ex-President Is Popular in Mexico | True | DANIEL JAMES. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/state-unit-to-weigh-lanes-bid-for-inquiry-into-carlino-fees.html | State Unit to Weigh Lane's Bid For Inquiry Into Carlino Fees; Investigation Commission Will Decide on Tuesday Whether to Examine Role of Speaker in Fall-Out Shelter Bill | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/miami-sets-back-wildcats-10-to-6-miras-passes-help-defeat.html | MIAMI SETS BACK WILDCATS, 10 TO 6; Mira's Passes Help Defeat Northwestern Eleven | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/rembrandt-purchase-acquisition-considered-a-credit-to-metropolitan.html | Rembrandt Purchase; Acquisition Considered a Credit to Metropolitan Museum | True | G.H. BABCOCK. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/building-bought-in-west-orange-bates-concern-to-use-plant-for.html | BUILDING BOUGHT IN WEST ORANGE; Bates Concern to Use Plant for Finishing Work | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/most-prices-rise-in-grain-market-revived-commercial-demand-imparts.html | MOST PRICES RISE IN GRAIN MARKET; Revived Commercial Demand Imparts Strength | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/rubinstein-in-seventh-recital.html | Rubinstein in Seventh Recital | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/gold-and-fizdale-charm-big-audience.html | Gold and Fizdale Charm Big Audience | True | ALAN RICH. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/raymond-mafee-baritone-in-debut.html | RAYMOND M'AFEE, BARITONE, IN DEBUT | True | RAYMOND ERICSON. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/dominican-denies-aggression-by-us-opposition-leader-rejects-cuban.html | DOMINICAN DENIES AGGRESSION BY U.S.; Opposition Leader Rejects Cuban Charges in U.N. -- Navy Action Hailed Dominican Denies Cuban Charge Of Aggression by U.S. Navy Unit | True | By Richard Eder Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/3-named-fairleigh-leaders.html | 3 Named Fairleigh Leaders | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/contempt-sentence-set-for-ila-aides.html | CONTEMPT SENTENCE SET FOR I.L.A. AIDES | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/joseph-n-daltonarmy-general-69-exdirector-of-personnel-for-service.html | JOSEPH N. DALTON, ARMY GENERAL, 69; Ex-Director of Personnel for Service Forces Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/yonkers-seeking-to-move-families-may-remodel-2-tenements-in.html | YONKERS SEEKING TO MOVE FAMILIES; May Remodel 2 Tenements in Relocation Problem | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/big-board-seat-200000.html | Big Board Seat $200,000 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/waiter-wins-tax-case-fraud-charge-against-former-waldorf-captain.html | WAITER WINS TAX CASE; Fraud Charge Against Former Waldorf Captain Dismissed | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/bonds-us-issues-drop-a-bit-money-is-easier-bills-unchanged.html | Bonds: U.S. Issues Drop a Bit; MONEY IS EASIER, BILLS UNCHANGED Corporates and Municipals Slow, but Price Pattern Continues Steady | True | By Paul Heffernan | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/woman-landlord-denies-using-fire-as-a-way-to-evict-tenants.html | Woman Landlord Denies Using Fire as a Way to Evict Tenants | True | By Edith Evans Asbury | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/hanukkah-fetes-for-servicemen-jewish-welfare-board-will-take.html | HANUKKAH FETES FOR SERVICEMEN; Jewish Welfare Board Will Take Festival to All Bases | True | By John Wicklein | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/syrian-vote-drive-begins.html | Syrian Vote Drive Begins | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/railroad-and-highway-freight-climbed-in-week-from-60-levels-railway.html | Railroad and Highway Freight Climbed in Week from '60 Levels; RAILWAY FREIGHT ROSE 4.1% IN WEEK | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/riddle-airlines-reports-a-profit-1041443-is-cleared-for-quarter-to.html | RIDDLE AIRLINES REPORTS A PROFIT; $1,041,443 Is Cleared for Quarter to Sept. 30 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/f-murray-forbes-exboston-banker.html | F. MURRAY FORBES, EX-BOSTON BANKER | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/huts-and-walls-of-mud-isolate-palestine-refugees-in-mideast.html | Huts and Walls of Mud Isolate Palestine Refugees in Mideast | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/sidelights-board-reminds-firms-of-rules.html | Sidelights; Board Reminds Firms of Rules | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/sea-queens-face-day-of-abdication-cunard-luxury-liners-aging.html | SEA QUEENS FACE DAY OF ABDICATION; Cunard Luxury Liners Aging -- Replacement Plan Fails | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/gillespietabet.html | Gillespie--Tabet | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mit-elects-nigerian.html | M.I.T. Elects Nigerian | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/rite-for-nazi-victims-service-here-to-remember-3000-polish-jews-a.html | RITE FOR NAZI VICTIMS; Service Here to Remember 3,000 Polish Jews A service in memory of the 3,000 Jews from Drohnin, Poland, who were gassed and cremated by the Nazis at Auschwitz will be at the Riverside Memorial Chapel, Amsterdam Avenue at Seventy-sixth Street, tomorrow at 10:30 A.M. | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/brazil-bloc-scores-new-tie-to-soviet.html | BRAZIL BLOC SCORES NEW TIE TO SOVIET | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/indians-sell-thomas-a-catcher.html | Indians Sell Thomas, a Catcher | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/okonski-softens-criticism-of-camp-calls-congressional-inquiry-of.html | O'KONSKI SOFTENS CRITICISM OF CAMP; Calls Congressional Inquiry of Fort Lewis Unnecessary | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/xavier-u-honors-editor.html | Xavier U. Honors Editor | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/japan-is-seeking-decision-by-gatt-question-of-discrimination-is.html | JAPAN IS SEEKING DECISION BY GATT; Question of Discrimination Is Described as Urgent JAPAN IS SEEKING DECISION BY GATT | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/hike-for-humanity-li-teenagers-march-30-miles-in-peace-plea.html | 'HIKE FOR HUMANITY'; L.I. Teen-Agers March 30 Miles in Peace Plea | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/lakers-stop-knicks-100-to-89-as-baylor-collects-34-points-new.html | Lakers Stop Knicks, 100 to 89, As Baylor Collects 34 Points; New Yorkers Held to Lowest N.B.A. Score of Season - - Guerin Paces Losers | True | By Robert L. Teague | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/actress-is-heiress-ac-clark-willed-singer-co-fortune-to-recent.html | ACTRESS IS HEIRESS; A.C. Clark Willed Singer Co. Fortune to Recent Bride | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/cuba-gives-up-hijacker-to-turn-over-to-mexico-man-who-seized.html | CUBA GIVES UP HIJACKER; To Turn Over to Mexico Man Who Seized Airliner Aug. 9 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/farm-advisers-named-kennedy-chooses-5-to-assist-commodity-credit.html | FARM ADVISERS NAMED; Kennedy Chooses 5 to Assist Commodity Credit Group | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/neutral-in-neutral-land-olavi-iuano-viktor-honka.html | Neutral in Neutral Land; Olavi Uuno Viktor Honka | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/publisher-leases-building.html | Publisher Leases Building. | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/bluth-increases-his-bowling-lead-field-almost-6-points-back-hoover.html | BLUTH INCREASES HIS BOWLING LEAD; Field Almost 6 Points Back -- Hoover Rolls 300 Game | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/appraisers-to-meet-greater-new-york-group-to-elect-officers.html | APPRAISERS TO MEET; Greater New York Group to Elect Officers Thursday | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/utah-state-seeks-berth.html | Utah State Seeks Berth | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/garden-apartments-in-oyster-bay-pass-stringent-zone-test.html | Garden Apartments In Oyster Bay Pass Stringent Zone Test | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/african-carnival-of-61-opens-pearl-primus-and-borde-in-show.html | 'African Carnival of 61' Opens; Pearl Primus and Borde in Show | True | By John Martin | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/salim-95-choice-to-beat-bahama-middleweights-meet-tonight-in-garden.html | SALIM 9-5 CHOICE TO BEAT BAHAMA; Middleweights Meet Tonight in Garden Ten-Rounder | True | By Deane McGowen | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/executives-gifts-benefit-gop-most.html | EXECUTIVES GIFTS BENEFIT G.O.P. MOST | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/sales-chief-is-elevated-by-reynolds-metals-co.html | Sales Chief Is Elevated By Reynolds Metals Co. | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/pistons-win-142-135.html | Pistons Win, 142 -- 135 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/6-seek-rayburns-seat-one-republican-in-field-for-special-election.html | 6 SEEK RAYBURN'S SEAT; One Republican in Field for Special Election Dec. 23 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/heads-mit-department.html | Heads M.I.T. Department | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/manhattan-five-to-go-with-only-ten-players-oconnor-osowick-and.html | Manhattan Five to Go With Only Ten Players; O'Connor, Osowick and Petro to Lead Undermanned Jaspers, Who Lack Height but Have Experience | True | By Michael Strauss | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/titan-test-on-coast-put-off.html | Titan Test on Coast Put Off | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/panel-picked-in-airline-dispute.html | Panel Picked in Airline Dispute | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/congo-has-both-in-water-system-since-floods-cascaded-into-the-zoo.html | Congo Has Both in Water System Since Floods Cascaded Into the Zoo | True | By David Halberstam Special To The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/soviet-sets-spy-trial-2-west-german-tourists-will-face-kiev-court.html | SOVIET SETS SPY TRIAL; 2 West German Tourists Will Face Kiev Court Tuesday | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/hungary-renames-stalinvaros.html | Hungary Renames Stalinvaros | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/the-wnta-deadline.html | The WNTA Deadline | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/adoula-opposes-un-on-arms.html | Adoula Opposes U.N. on Arms | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/hoover-is-honored-for-antired-work.html | HOOVER IS HONORED FOR ANTI-RED WORK | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/li-robbers-nemesis-promoted.html | L.I. Robbers' Nemesis Promoted | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/times-tower-fire-still-a-mystery-inspection-turns-up-no-clue-to.html | TIMES TOWER FIRE STILL A MYSTERY; Inspection Turns Up No Clue to Fatal Blaze's Origin | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/tunisia-charges-incursion.html | Tunisia Charges Incursion | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/lisa-lane-gains-two-chess-draws-mrs-gresser-is-beaten-by-soviet.html | LISA LANE GAINS TWO CHESS DRAWS; Mrs. Gresser Is Beaten by Soviet Player in 56 Moves | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/james-a-hagerty-85-is-dead-expolitical-reporter-for-times-leader-in.html | James A. Hagerty, 85, Is Dead; Ex-Political Reporter for Times; Leader in Field Made Notable Nrns Beats in Long Career -- Son Was Eisenhower Aide | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/adults-take-a-back-seat-as-young-learn-to-paint.html | Adults Take a Back Seat As Young Learn to Paint | True | By Martin Tolchin | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/doctor-floats-pig-in-air-to-spur-wound-healing.html | Doctor Floats Pig in Air To Spur Wound Healing | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ann-lunger-fiancee-of-richard-i-jones.html | Ann Lunger Fiancee Of Richard I. Jones | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/500000-for-library-texan-aids-northwestern-medical-building-drive.html | $500,000 FOR LIBRARY; Texan Aids Northwestern's Medical Building Drive | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/south-africa-is-chided-un-asks-better-treatment-for-indians-living.html | SOUTH AFRICA IS CHIDED; U.N. Asks Better Treatment for Indians Living There | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/claiborne-smith-bride-in-atlanta.html | Claiborne Smith Bride in Atlanta | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/foss-to-call-american-football-league-meeting-in-attempt-to-oust.html | Foss to Call American Football League Meeting in Attempt to Oust Wismer; SESSION IN DALLAS LIKELY NEXT WEEK Commissioner Gets Support of Officials of 3 Clubs in Dispute With Titan Chief | True | By Howard M. Tuckner | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/radioactivity-higher-in-india.html | Radioactivity Higher in India | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/house-aide-conviction-upheld.html | House Aide Conviction Upheld | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/william-barr-weds-miss-goodykoontz.html | William Barr Weds Miss Goodykoontz | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ford-to-miss-labor-meeting.html | Ford to Miss Labor Meeting | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ensign-donald-wesson-weds-gall-crampton.html | Ensign Donald Wesson Weds Gall Crampton | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/rep-scranton-bars-race.html | Rep. Scranton Bars Race | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ward-bond-takes-dash.html | Ward Bond Takes Dash | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/krinko-picks-new-president.html | Krim-Ko Picks New President | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/saigon-newspaper-attacks-us-policy.html | SAIGON NEWSPAPER ATTACKS U.S. POLICY | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/william-berney-40-coast-playwright.html | WILLIAM BERNEY, 40, COAST PLAYWRIGHT | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/court-restores-cabbys-license-opinion-questions-right-of-police-to.html | COURT RESTORES CABBY'S LICENSE; Opinion Questions Right of Police to Bar Section of City to Any Driver | True | By John Sibley | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/party-records-sought-official-asks-court-to-force-prendergast-to.html | PARTY RECORDS SOUGHT; Official Asks Court to Force Prendergast to Show Data | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/andrewsmeeker.html | AndrewsMeeker | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/polish-aide-tells-of-demand-for-tv-visitor-describes-mediums-growth.html | POLISH AIDE TELLS OF DEMAND FOR TV; Visitor Describes Medium's Growth in His Country | True | By Richard F. Shepard | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/un-adopts-bans-on-nuclear-arms-over-us-protest-un-adopts-bans-on.html | U.N. Adopts Bans On Nuclear Arms Over U.S. Protest; U.N. ADOPTS BANS ON NUCLEAR ARMS | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/david-r-marcus.html | DAVID R. MARCUS | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/lisbon-flight-delayed-plane-with-5-trujillos-aboard-leaves-after.html | LISBON FLIGHT DELAYED; Plane With 5 Trujillos Aboard Leaves After 'Bomb' Check | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/2-deny-violating-birthclinic-ban-pleas-entered-by-physician-and.html | 2 DENY VIOLATING BIRTH-CLINIC BAN; Pleas Entered by Physician and Aide in Battle on 1879 Connecticut Law HEARING SET FOR DEC. 8 Parenthood Group Contends Statute Contravenes U.S. and State Constitutions | True | By Richard H. Parke Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/red-paper-reruns-defense-of-ulbricht-on-personality-cult.html | Red Paper Reruns Defense of Ulbricht On Personality Cult | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/3-double-raises-a-few-questions-tropical-increase-is-a-poser-to-tax.html | $3 DOUBLE RAISES A FEW QUESTIONS; Tropical Increase Is a Poser to Tax Men and Some Fans | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/honka-quits-campaign.html | Honka Quits Campaign | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/court-to-reconsider-ban-on-wnta-sale-for-education-use.html | Court to Reconsider Ban on WNTA Sale For Education Use | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/english-draw-in-cricket.html | English Draw in Cricket | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/48-santas-begin-tasks-in-times-sq.html | 48 Santas Begin Tasks in Times Sq. | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/carrier-commissioning-slated.html | Carrier Commissioning Slated | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/cocoa-contracts-up-35-to-70-points-rise-is-attributed-partly-to.html | COCOA CONTRACTS UP 35 TO 70 POINTS; Rise Is Attributed Partly to Reception of Tenders | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/west-fears-ghana-drifts-further-left-ghana-drift-left-said-to.html | West Fears Ghana Drifts Further Left; GHANA DRIFT LEFT SAID TO INCREASE | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/irish-to-ask-for-ruling-notre-dame-seeks-ncaa-word-on-disputed.html | IRISH TO ASK FOR RULING; Notre Dame Seeks N.C.A.A. Word on Disputed Field Goal | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/foreign-affairs-pitfalls-on-the-central-path.html | Foreign Affairs; Pitfalls on the Central Path | True | By C.l. Sulzberger | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-5-no-title-columbia-to-test-unbeaten-eleven-rutgers-is-host.html | Article 5 -- No Title; COLUMBIA TO TEST UNBEATEN ELEVEN Rutgers Is Host to Lions -- Titles and Bowl Bids Are at Issue in Many Areas | True | By Allison Danzig | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/the-big-e.html | The 'Big E' | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/inflating-art-prices-charged.html | Inflating Art Prices Charged | True | HECTOR PRUDHOMME,ERICA PRUDHOMME. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/rites-for-minister-in-air-crash-slated.html | RITES FOR MINISTER IN AIR CRASH SLATED | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/president-plans-to-go-to-armynavy-game.html | President Plans to Go To Army-Navy Game | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/union-seeks-delay-in-teachers-vote.html | UNION SEEKS DELAY IN TEACHERS' VOTE | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/kennedy-prefers-atomic-shelters-for-large-groups-would-deemphasize.html | KENNEDY PREFERS ATOMIC SHELTERS FOR LARGE GROUPS; Would De-emphasize Family Units -- President Shapes Arms and Trade Policies KENNEDY MAPPING SHELTER PROGRAM | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/seasons-first-junior-assembly-held-at-the-plaza-many-attend-fetes.html | Season's First Junior Assembly Held at the Plaza; Many Attend Fetes Preceding Dance in Grand Ballroom | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/hughes-may-limit-aid-to-northeast-cab-told-further-needs-of-twa.html | HUGHES MAY LIMIT AID TO NORTHEAST; C.A.B. Told Further Needs of T.W.A. Could Curb Tool Concern's Ability to Help LONG AFFIDAVIT IS FILED Statement Doesn't Indicate How Much Assistance Company Might Give HUGHES MAY LIMIT AID TO NORTHEAST | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/tennis-crown-won-by-emersonfraser.html | TENNIS CROWN WON BY EMERSON-FRASER | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/laos-factions-fail-to-arrange-parley.html | LAOS FACTIONS FAIL TO ARRANGE PARLEY | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/lawmakers-to-retire-gray-and-mason-of-illinois-will-not-seek.html | LAWMAKERS TO RETIRE; Gray and Mason of Illinois Will Not Seek Re-Election | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/freighter-launching-american-export-lines-ship-goes-down-ways-today.html | FREIGHTER LAUNCHING; American Export Lines Ship Goes Down Ways Today | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/uns-budget-group-raises-soviet-share.html | U.N.'S BUDGET GROUP RAISES SOVIET SHARE | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/union-membership-continues-decline.html | UNION MEMBERSHIP CONTINUES DECLINE | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/contract-bridge-league-will-start-fall-tourney-today-houston-leads.html | Contract Bridge; League Will Start Fall Tourney Today -- Houston Leads Los Angeles in Match | True | By Albert H. Morehead Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/bigstore-volume-6-above-60-rate-store-sales-rise-in-all-districts.html | Big-Store Volume 6% Above '60 Rate; STORE SALES RISE IN ALL DISTRICTS | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/sydney-pro-is-ahead-phillips-133-leads-thomson-and-nagle-by-4.html | SYDNEY PRO IS AHEAD; Phillips' 133 Leads Thomson and Nagle by 4 Strokes | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/protest-in-st-louis-two-professors-charge-they-were-ousted-on.html | PROTEST IN ST. LOUIS; Two Professors Charge They Were Ousted on 'Hearsay' | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ecuador-names-envoy-to-us.html | Ecuador Names Envoy to U.S. | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/japan-petitions-us-move-to-study-cotton-duty-brings-plea-from-tokyo.html | JAPAN PETITIONS U.S.; Move to Study Cotton Duty Brings Plea From Tokyo | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/us-steel-promotes-2-larry-and-lohrentz-given-wider-responsibilities.html | U.S. STEEL PROMOTES 2; Larry and Lohrentz Given Wider Responsibilities | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/program-danced-by-paul-taylor-company-of-five-performs-two-works.html | PROGRAM DANCED BY PAUL TAYLOR; Company of Five Performs Two Works New Here | True | ALLEN HUGHES | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/confession-reveals-murder-of-woman.html | CONFESSION REVEALS MURDER OF WOMAN | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mrs-speiden-wed-to-manley-breck.html | Mrs. Speiden Wed To Manley Breck | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/folksong-report-at-hunter.html | 'Folk-Song Report' at Hunter | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/3000-more-to-see-sandlot-grid-game.html | 3,000 MORE TO SEE SANDLOT GRID GAME | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/philadelphia-girls-rout-mideast-101.html | PHILADELPHIA GIRLS ROUT MIDEAST, 10-1 | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/new-singers-appear-in-traviata-at-met.html | NEW SINGERS APPEAR IN 'TRAVIATA' AT MET | True | E.S. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/leave-cancelled-and-five-other-favorites-partial-to-mud-win-at.html | Leave Cancelled and Five Other Favorites Partial to Mud Win at Aqueduct; LEONARD'S MOUNT VICTOR IN FEATURE Leave Cancelled Scores at $5.20 -- T. V. Lark Heads Display Handicap Field | True | By Joseph C. Nichols | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/police-guard-dr-king-indianapolis-acts-after-letters-threaten.html | POLICE GUARD DR. KING; Indianapolis Acts After Letters Threaten Minister's Life | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/art-a-private-collection-exhibition-of-european-and-american-old.html | Art: A Private Collection; Exhibition of European and American Old Masters at Wildenstein's | True | By Stuart Preston | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/landon-invited-to-white-house.html | Landon Invited to White House | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/new-president-named-by-architects-society.html | New President Named By Architects' Society | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/farout-music-is-played-at-carnegie.html | Far-Out Music Is Played at Carnegie | True | A.R. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/city-calls-parley-on-snow-removal.html | CITY CALLS PARLEY ON SNOW REMOVAL | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/error-seen-in-congo-plans-efforts-to-force-katanga-into-centralized.html | Error Seen in Congo Plans; Efforts to Force Katanga Into Centralized Union Criticized | True | CITIZEN. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/berlin-commandants-meet.html | Berlin Commandants Meet | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/program-of-pha-to-cut-bond-costs.html | PROGRAM OF P.H.A. TO CUT BOND COSTS | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/dane-disputes-soviet-premier-defends-nato-role-as-europes-safeguard.html | DANE DISPUTES SOVIET; Premier Defends NATO Role as Europe's 'Safeguard' | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/light-week-slated-in-new-issue-mart.html | LIGHT WEEK SLATED IN NEW ISSUE MART | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/the-german-threat.html | The German Threat | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/john-jr-to-miss-party-kennedys-son-still-has-cold-condition-not.html | JOHN JR. TO MISS PARTY; Kennedy's Son Still Has Cold -- Condition Not Serious | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/irvin-paul-wins-westbury-pace-stormy-dream-2d-aprmat-3d-in-long.html | IRVIN PAUL WINS WESTBURY PACE; Stormy Dream 2d, Aprmat 3d in Long Island Handicap | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/drama-in-santo-domingo.html | Drama in Santo Domingo | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/new-hint-of-life-in-space-is-found-meteorites-yield-fossilized.html | NEW HINT OF LIFE IN SPACE IS FOUND; Meteorites Yield Fossilized, One-Cell Organisms Unlike Any Known on the Earth UNITS RESEMBLE ALGAE Tiny Elements Are Believed Native to the Material in Which They Were Lodged NEW HINT OF LIFE IN SPACE IS FOUND | True | By Robert K. Plumb | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/holiday-road-toll-reaches-216-in-us.html | HOLIDAY ROAD TOLL REACHES 216 IN U.S. | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/khrushchev-scores-born-at-parley-with-kekkonen-khrushchev-denounces.html | Khrushchev Scores Born At Parley With Kekkonen; Khrushchev Denounces Born In Conference With Kekkonen | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/business-loans-fall-27000000-weeks-drop-compares-with-one-of-62.html | BUSINESS LOANS FALL $27,000,000; Week's Drop Compares With One of 62 Million in 1960 BUSINESS LOANS FALL $27,000,000 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/us-warships-remain.html | U.S. Warships Remain | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ruth-chatterton-actress-67-dies-stage-and-screenstar-was-also-a.html | RUTH CHATTERTON, ACTRESS, 67, DIES; Stage and Screen-Star Was Also a Successful Novelist | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/to-head-pittsburgh-seminary.html | To Head Pittsburgh Seminary | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/leonard-a-drake-an-ec0n0mist-54-retired-aide-of-philadelphia.html | LEONARD A. DRAKE AN ECON0MIST, 54; Retired Aide of Philadelphia Chamber and Writer Dies | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mary-h-curd-1959-debutante-becomes-bride-exagnes-sc0ttstudent-wed.html | Mary H. Curd, 1959 Debutante, Becomes Bride; Ex-Agnes sC0tt Student Wed to Lawrence F. Percival 3d in South | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/american-nazis-as-subversives.html | American Nazis as Subversives | True | EDWARD DECKER. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/music-krips-conducts-cherkassky-in-debut-as-philharmonics-soloist.html | Music: Krips Conducts; Cherkassky in Debut as Philharmonic's Soloist | True | By Eric Salzman | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/december-cotton-drops-205-a-bale-circulation-of-229-notices-during.html | DECEMBER COTTON DROPS $2.05 A BALE; Circulation of 229 Notices During Day the Factor | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/wilmington-del-sells-bond-issue-1500000-raised-at-cost-of-33538-in.html | WILMINGTON, DEL., SELLS BOND ISSUE; $1,500,000 Raised at Cost of 3.3538% in Interest | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mrs-dave-beck.html | MRS. DAVE BECK | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ferris-retiring-from-aau-post-controversy-is-not-involved-72yearold.html | FERRIS RETIRING FROM A.A.U. POST; Controversy Is Not Involved, 72-Year-Old Official Says | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/acquisition-eyed-by-alpha-cement-bonds-and-cash-involved-in-offer.html | ACQUISITION EYED BY ALPHA CEMENT; Bonds and Cash Involved in Offer to Texas Portland | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/double-title-is-crimson-goal-60000-fans-due-in-yale-bowl-harvard-to.html | Double Title Is Crimson Goal; 60,000 Fans Due in Yale Bowl; Harvard to Seek Big 3 Crown and Portion of Ivy Honors in 78th Duel With Blue | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/cambodian-voices-infiltration-fear-sees-return-of-own-leftists-if.html | CAMBODIAN VOICES INFILTRATION FEAR; Sees Return of Own Leftists if Reds Control Vietnam | True | By Robert Trumbull Special To The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/48-million-is-asked-in-banning-tropic.html | 4.8 MILLION IS ASKED IN BANNING 'TROPIC' | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/xavier-selects-biles-freshman-football-coach-for-6-years-to-direct.html | XAVIER SELECTS BILES; Freshman Football Coach for 6 Years to Direct Varsity | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/kingsmen-advance-in-regional-soccer.html | KINGSMEN ADVANCE IN REGIONAL SOCCER | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/borrowings-by-member-banks-fell-32000000-last-week.html | Borrowings by Member Banks Fell $32,000,000 Last Week | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/pets-get-holiday-at-jersey-school-kindergarten-pupils-take-them.html | PETS GET HOLIDAY AT JERSEY SCHOOL; Kindergarten Pupils Take Them Home for Week-End | True | By John W. Slocum Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/christianjaque-marries.html | Christian-Jaque Marries | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/champagne-is-a-product-of-tradition.html | Champagne Is a Product Of Tradition | True | By Robert Alden Special To the New York Times.epernay, France. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/new-york-bowlers-bow-1311.html | New York Bowlers Bow; 13-11 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/navy-schedules-set-middies-list-football-foes-for-1962-and-1963.html | NAVY SCHEDULES SET; Middies List Football Foes for 1962 and 1963 Seasons | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/12-more-concerns-vow-job-equality-agree-to-sign-program-of.html | 12 MORE CONCERNS VOW JOB EQUALITY; Agree to Sign Program of President's Committee | True | By Peter Braestrup Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/suspect-in-car-theft-shot.html | Suspect in Car Theft Shot | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/von-brentano-calls-for-unity-on-policy.html | VON BRENTANO CALLS FOR UNITY ON POLICY | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/new-steel-to-cut-cost-of-hospital-highstrength-material-to-be-used.html | NEW STEEL TO CUT COST OF HOSPITAL; High-Strength Material to Be Used in Harlem Unit | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/18-young-women-presented-at-5th-englewood-cotillion.html | 18 Young Women Presented At 5th Englewood Cotillion | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/morris-d-fendell.html | MORRIS D. FENDELL | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/clay-backs-army-in-train-incident-says-us-had-to-surrender-refugee.html | CLAY BACKS ARMY IN TRAIN INCIDENT; Says U.S. Had to Surrender Refugee to Soviet Troops | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/drugs-seized-by-us-government-agency-charges-false-promotion-to.html | DRUGS SEIZED BY U.S.; Government Agency Charges False Promotion to Coaches | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ralph-waldo-shaw-manager-of-clubs.html | RALPH WALDO SHAW, MANAGER OF CLUBS | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/early-tests-spot-brain-affliction-rare-illness-causing-infant.html | EARLY TESTS SPOT BRAIN AFFLICTION; Rare Illness Causing Infant Injury Held Preventable | True | By John A. Osmundsen | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/lingvought-suit-lost-by-the-us-federal-judge-rules-against.html | LING-VOUGHT SUIT LOST BY THE U.S.; Federal Judge Rules Against Government in Trust Case | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/giles-opposes-plan-to-revive-spitball.html | GILES OPPOSES PLAN TO REVIVE SPITBALL | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/saipan-find-studied-for-earhart-links.html | SAIPAN FIND STUDIED FOR EARHART LINKS | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/kenyans-ask-federal-regime.html | Kenyans Ask Federal Regime | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/english-prefers-his-nassau-post-democratic-leader-would-not-succeed.html | ENGLISH PREFERS HIS NASSAU POST; Democratic Leader Would Not Succeed Prendergast | True | By Roy R. Silver Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/babies-surveyed-for-strontium-90-ratio-to-calcium-in-bones-is.html | BABIES SURVEYED FOR STRONTIUM 90; Ratio to Calcium in Bones Is Discovered to Be Low A survey has shown that pregnant mothers and their unborn children absorb radioactive strontium, as a substitute for calcium, only about 10 per cent of the time. | True | By Walter Sullivan | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/churches-council-is-warned-on-unity.html | CHURCHES COUNCIL IS WARNED ON UNITY | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/dr-werner-wolff-conductor-was-78.html | DR. WERNER WOLFF, CONDUCTOR WAS 78 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/dehavilland-shutdown-aircraft-company-to-close-christchurch-factory.html | DEHAVILLAND SHUTDOWN; Aircraft Company to Close Christchurch Factory | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/hunger-strike-ended-minister-jailed-in-rights-case-calls-halt-after.html | HUNGER STRIKE ENDED; Minister Jailed in Rights Case Calls Halt After 25 Days | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/un-to-act-on-kuwait-entry.html | U.N. to Act on Kuwait Entry | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/coolness-recalled-us-post-sought-for-gov-meyner.html | Coolness Recalled; U.S. POST SOUGHT FOR GOV. MEYNER | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/adolph-kappus-jr.html | ADOLPH KAPPUS JR. | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/events-for-homemakers.html | Events for Homemakers | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/liu-selects-cocaptains.html | L.I.U. Selects Co-Captains | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/auto-output-is-highest-since-55-holiday-week.html | Auto Output Is Highest Since '55 Holiday Week | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/leonard-s-picker.html | LEONARD S. PICKER | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/colorado-avalanche-kills-skiing-student.html | Colorado Avalanche Kills Skiing Student | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/us-gold-stock-fell-last-week-by-a-record-of-300000000-us-gold-stock.html | U.S. Gold Stock Fell Last Week By a Record of $300,000,000; U.S. Gold Stock Fell Last Week By a Record of $300,000,000 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/big-eight-to-let-its-also-rans-play-in-certain-football-bowls.html | Big Eight to Let Its Also-Rans Play in Certain Football Bowls | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/israel-proposes-to-spur-industry-250-million-program-planned-for.html | ISRAEL PROPOSES TO SPUR INDUSTRY; 250 Million Program Planned for Sparsely Settled Areas | True | By Irving Spiegel | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/profits-increased-during-last-month-by-western-pacific-railroads.html | Profits Increased During Last Month By Western Pacific; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/a-revered-reporter.html | A Revered Reporter | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/world-premiere-for-falla-work-short-version-of-atlantida-is-sung-in.html | WORLD PREMIERE FOR FALLA WORK; Short Version of 'Atlantida' Is Sung in Barcelona | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ministers-to-meet-dec-11.html | Ministers to Meet Dec. 11 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/margo-larsen-married.html | Margo Larsen Married | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/royals-top-nats-on-rally-127125-robertson-scores-31-points-pistons.html | ROYALS TOP NATS ON RALLY, 127-125; Robertson Scores 31 Points -- Pistons Down Hawks | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/aec-names-2-aides-johns-hopkins-and-cornell-u-professors-chosen.html | A.E.C. NAMES 2 AIDES; Johns Hopkins and Cornell U. Professors Chosen Advisers | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/sale-wednesday-to-aid-home-for-aged-women.html | Sale Wednesday to Aid Home for Aged Women | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/nocturnal-street-work-opposed.html | Nocturnal Street Work Opposed | True | FLORENCE L. GITTERMAN. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/new-guinea-plan-up-africans-in-un-ask-dutch-and-indonesians-to.html | NEW GUINEA PLAN UP; Africans in U.N. Ask Dutch and Indonesians to Confer | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/arrowroot-for-sauce.html | Arrowroot for Sauce | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/james-dohr-dies-a-professor-here-teacher-of-accounting-served-40.html | JAMES DOHR DIES; A PROFESSOR HERE; Teacher of Accounting Served 40 Years at Columbia | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/miss-lesser-engaged-to-an-mit-alumnus.html | Miss Lesser Engaged To an M.I.T. Alumnus | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/chicago-egg-prices-fall.html | Chicago Egg Prices Fall | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/general-grants-story.html | General Grant's Story | True | JOHN P. SHANLEY | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/funds-set-assets-mark-national-securities-series-reaches-54566856.html | FUNDS SET ASSETS MARK; National Securities Series Reaches $545,668,656 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/brewer-registers-a-66-for-135-leads-mobile-golf-by-4-shots-nieporte.html | Brewer Registers a 66 for 135, Leads Mobile Golf by 4 Shots; Nieporte Is Tied for Second With Biagetti and Pott — Palmer Posts 142 | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-9-no-title-system-patented-to-guide-rockets-method-combines.html | Article 9 -- No Title; SYSTEM PATENTED TO GUIDE ROCKETS Method Combines Inertial and Ground Controls VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/bowdry-outpoints-mack.html | Bowdry Outpoints Mack | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/river-rage-first-on-pimlico-grass-shea-gelding-at-22-beats-rose.html | RIVER RAGE FIRST ON PIMLICO GRASS; Shea Gelding, at $22, Beats Rose Trellis by 3 Lengths | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/musical-gets-polish-from-stage-version-guthrie-production-is.html | Musical Gets Polish From Stage Version; Guthrie Production Is Delightful Special | True | By Jack Gould | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/harvard-sets-back-yale-in-soccer-42.html | HARVARD SETS BACK YALE IN SOCCER, 4-2 | True | Special to The New York | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/kovacs-in-orbit.html | Kovacs in Orbit | True | R.F.S. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/salt-on-the-side.html | Salt on the Side | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/prosecutor-faces-contempt-charge-judge-acts-on-court-dispute-with.html | PROSECUTOR FACES CONTEMPT CHARGE; Judge Acts on Court Dispute With Assistant of Hogan | True | By Jack Roth | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/scarlet-to-risk-11game-streak-to-play-columbia-ivy-king-34th-time.html | SCARLET TO RISK 11-GAME STREAK; To Play Columbia, Ivy King, 34th Time Since 1870 | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/physicians-wife-dies-brooklyn-woman-was-shot-by-husbands-patient.html | PHYSICIAN'S WIFE DIES; Brooklyn Woman Was Shot by Husband's Patient | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/willia-hamor-scientist-was-74-retired-research-director-of-mellon.html | WILLIA HAMOR, SCIENTIST, WAS 74,; Retired Research Director of Mellon Institute Dies | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/un-vote-favors-curb-on-katanga-us-plans-vetoed-thant-pledges-action.html | U.N. VOTE FAVORS CURB ON KATANGA; U.S. PLANS VETOED; Thant Pledges Action to Oust Mercenaries From Congo, With Force if Necessary SOVIET BLOCKS CHANGES Stevenson Backs Resolution With 'Great Reluctance' After Defeat in Council | True | By Thomas J. Hamilton Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mayor-promises-to-help-bus-lines-pay-cost-of-pact-says-they-will-be.html | MAYOR PROMISES TO HELP BUS LINES PAY COST OF PACT; Says They Will Be Treated Properly if Settlement With T.W.U. Is Fair WARNS AGAINST STRIKE Quill Renews His Threat of Walkout Friday — Subsidy by State Is Suggested MAYOR PROMISES AID TO BUS LINES | True | By Ralph Katz | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/giants-work-out-for-hour-in-rain-sherman-pleased-with-drill-for.html | GIANTS WORK OUT FOR HOUR IN RAIN; Sherman Pleased With Drill for Game With Browns | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/british-director-plans-2-pictures-terence-young-discusses-his-next.html | BRITISH DIRECTOR PLANS 2 PICTURES; Terence Young Discusses His Next Adventure Film | True | By Howard Thompson | 1989-06-30 | RE0000427663 | RE0000427663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/alpert-suggests-a-federal-subsidy-to-aid-new-haven-new-haven-chief.html | Alpert Suggests A Federal Subsidy To Aid New Haven; NEW HAVEN CHIEF WEIGHS OUTLOOK | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/vast-food-output-is-seen-for-africa.html | 'VAST FOOD OUTPUT IS SEEN FOR AFRICA | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/italians-assail-us-on-air-rights-said-to-issue-ultimatum-after-los.html | ITALIANS ASSAIL U.S. ON AIR RIGHTS; Said to 'Issue Ultimatum' After Los Angeles Rebuff | True | By Joseph Carter | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/dominican-army-restores-order-looting-in-capital-is-ended-trujillo.html | DOMINICAN ARMY RESTORES ORDER; Looting in Capital Is Ended -- Trujillo Arms Seized | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/myers-out-as-coach-texas-aggies-wont-renew-his-football-contract.html | MYERS OUT AS COACH; Texas Aggies Won't Renew His Football Contract | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/commodities-index-gained-wednesday.html | COMMODITIES INDEX GAINED WEDNESDAY | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/cancer-aide-retires-executive-vice-president-of-city-unit-leaves.html | CANCER AIDE RETIRES; Executive Vice President of City Unit Leaves Post | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/population-of-us-nears-185-million.html | POPULATION OF U.S. NEARS 185 MILLION | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/us-official-cites-threat-to-values-automation-atom-blamed-by.html | U.S. OFFICIAL CITES THREAT TO VALUES; Automation, Atom Blamed by Education Commissioner | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/chinese-course-begun-jersey-program-attracts-200-high-school.html | CHINESE COURSE BEGUN; Jersey Program Attracts 200 High School Students | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/german-gem-theft-reenacts-tv-film-even-to-the-ending.html | German Gem Theft Re-enacts TV Film, Even to the Ending | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/clarkson-wins-30-gains-3d-triumph-in-row-by-beating-michigan-state.html | CLARKSON WINS, 3-0; Gains 3d Triumph in Row by Beating Michigan State Six | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/navy-jet-sets-speed-record.html | Navy Jet Sets Speed Record | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/profitsharing-won-ohio-teamster-rebels-sign-with-meat-packing.html | PROFIT-SHARING WON; Ohio Teamster Rebels Sign With Meat Packing Concern | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mitchel-hearing-urged-nassau-executiveelect-asks-speed-on-airfield.html | MITCHEL HEARING URGED; Nassau Executive-Elect Asks Speed on Airfield Issue | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/chinese-auto-man-seeks-to-put-taiwan-on-wheels-chinese-auto-man.html | Chinese Auto Man Seeks to Put Taiwan on Wheels; Chinese Auto Man Spurs Output In Bid to Put Taiwan on Wheels | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/us-denies-misconduct-rejects-guinea-charges-that-visiting-sailors.html | U.S. DENIES MISCONDUCT; Rejects Guinea Charges That Visiting Sailors Misbehaved | True | | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-25 | 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/dartmouth-block-to-tigers-ivy-aim-princeton-host-to-indians-is.html | DARTMOUTH BLOCK TO TIGERS' IVY AIM; Princeton, Host to Indians Is Hoping to Tie for Title | True | Special to The New York Times. | 1989-06-30 | RE0000427663 | RE0000427663 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lieut-ee-langbein-jr-to-marry-nancy-hoyt.html | Lieut. E.E. Langbein Jr. To Marry Nancy Hoyt | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/upswept-takes-42700-marguerite-at-pimlico-as-35-favorite-runs.html | Upswept Takes $42,700 Marguerite at Pimlico as 3-5 Favorite Runs Fourth; 15-1 SHOT SCORES BY FIVE LENGTHS Upswept Surges From Last Place and Beats Dulaturee -- Tamarona 4th of 6 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/former-gas-station-to-be-red-bank-park.html | FORMER GAS STATION TO BE RED BANK PARK | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mayflower-society-sets-67th-meeting.html | Mayflower Society Sets 67th Meeting | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/un-report-finds-hope-of-solution-on-arab-refugees-mideast-nations.html | U.N. REPORT FINDS HOPE OF SOLUTION ON ARAB REFUGEES; Mideast Nations to Study 'Step-by-Step Process' -- Quick Accord Unlikely U.N. REPORT FINDS HOPE ON REFUGEES | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/disks-stravinsky-as-synthesizer.html | DISKS: STRAVINSKY AS SYNTHESIZER | True | By Eric Salzman | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/more-campsites-in-prospect-in-us-forests-recreation-groups-discuss.html | MORE CAMPSITES IN PROSPECT IN U.S. FORESTS; Recreation Groups Discuss Problems Of the Outdoor Vacationist | True | By Dorothy B. Huyck | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nations-engineer-scarcity-is-expected-to-get-worse-study-shows.html | Nation's Engineer Scarcity Is Expected to Get Worse; Study Shows Fewer College Freshmen Taking Courses -- the Soviet Leads U.S. 3-1 in Producing Graduates ENGINEERING LAG WIDENING FOR U.S. | True | By Fred M. Hechinger | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/irish-merchants-due-delegation-coming-here-for-nrma-parley-jan-711.html | IRISH MERCHANTS DUE; Delegation Coming Here for N.R.M.A. Parley Jan. 7-11 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/british-trade-tie-may-help-us-too-entry-in-common-market-can-bring.html | BRITISH TRADE TIE MAY HELP U.S. TOO; Entry in Common Market Can Bring Side Gains | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-levy-fiancee-of-alan-h-lazarus.html | Miss Levy Fiancee Of Alan H. Lazarus | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/recital-offered-by-odnoposoff-cellist-performs-here-for-the-first.html | RECITAL OFFERED BY ODNOPOSOFF; Cellist Performs Here for the First Time Since 1947 | True | By Eric Salzman | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/retailers-sight-peak-yule-sales-citys-leading-merchants-note-strong.html | RETAILERS SIGHT PEAK YULE SALES; City's Leading Merchants Note Strong and Early Start for Season WEATHER A KEY FACTOR Record Holiday Volume of 5 Billion Forecast for Nation as a Whole RETAILERS SIGHT PEAK YULE SALES | True | By Myron Kandel | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/diana-van-pelt-vilas-engaged-to-james-frederick-gladden.html | Diana Van Pelt Vilas Engaged To James Frederick Gladden | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/helen-holtz-fiancee-of-dr-robert-green.html | Helen Holtz Fiancee Of Dr. Robert Green | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/assurance-on-oil-is-given-to-swiss-government-to-bar-reliance-on.html | ASSURANCE ON OIL IS GIVEN TO SWISS; Government to Bar Reliance on Italian Pipeline | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/gen-bohlender-retiring-from-medical-command.html | Gen. Bohlender Retiring From Medical Command | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/assurance-asked-from-president.html | Assurance Asked From President | True | DAVID F. DEAN | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/honey-weisman-engaged.html | Honey Weisman Engaged | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/diet-books-seized-carlton-fredericks-volume-is-cited-by-us-agency.html | DIET BOOKS SEIZED; Carlton Fredericks Volume Is Cited by U.S. Agency | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/college-basketball-season-with-changes-in-rules-opens-here-this.html | College Basketball Season, With Changes in Rules, Opens Here This Week; GARDEN TWIN BILL LISTED SATURDAY N.Y.U. Quintet Will Oppose Via. Tech After Manhattan and Dartmouth Meet. | True | By Michael Strauss | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/camera-row-tripod-screen-opens-at-press-of-lever.html | CAMERA ROW; Tripod Screen Opens At Press of Lever | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/holy-cross-beats-connecticut-143-2-mccarthy-scores-follow-field.html | HOLY CROSS BEATS CONNECTICUT, 14-3; 2 McCarthy Scores Follow Field Goal by Klimas | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-steinfeld-has-child.html | Mrs. Steinfeld Has Child | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/diplomats-in-florida.html | DIPLOMATS IN FLORIDA | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-e-tucker-c-h-sanders-jr-married-in-ohio-graduate-of-vassar-is.html | Mary E. Tucker, C. H. Sanders Jr. Married in Ohio; Graduate of Vassar Is Wed in Cincinnati to Aide of Magazine | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/confused.html | CONFUSED | True | JAMES C. KING | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/flagg-was-the-prize-always-in-august-by-ann-head-261-pp-new-york.html | Flagg Was the Prize; ALWAYS IN AUGUST. By Ann Head. 261 pp. New York: Doubleday & Co. $3.95. | True | By Rollene Saal | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/wall-st-bankers-meeting-in-florida-wall-st-bankers-meet-in-florida.html | Wall St. Bankers Meeting in Florida; WALL ST. BANKERS MEET IN FLORIDA | True | By Paul Heffernan Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/party-speculates-on-ribicoff-in-62-democrats-still-regard-him-as-a.html | PARTY SPECULATES ON RIBICOFF IN '62; Democrats Still Regard Him as a Senate Possibility | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sweden-fills-cabinet-post.html | Sweden Fills Cabinet Post | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/russias-great-name-game.html | Russia's Great Name Game | True | By Max Frankel | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/observance-listed-by-patriotic-group.html | Observance Listed By Patriotic Group | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/naacp-aide-resigns-mrs-bates-leaves-arkansas-post-after-nine-years.html | N.A.A.C.P. AIDE RESIGNS; Mrs. Bates Leaves Arkansas Post After Nine Years | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-nation.html | THE NATION | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margaret-siegrist-wed-to-pierre-lair.html | Margaret Siegrist Wed to Pierre Lair | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bennett-blanchard.html | Bennett -- Blanchard | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/keeping-things-in-proportion.html | Keeping Things In Proportion | True | By George O'Brien | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/seats-available-for-play-aiding-barlow-school-scholarship-fund-for.html | Seats Available For Play Aiding Barlow School; Scholarship Fund for Institution in America to Benefit Dec. 7 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/coin-devices-gain-in-cleaning-field-selfservice-machines-win-favor.html | COIN DEVICES GAIN IN CLEANING FIELD; Self-Service Machines Win Favor With the Public | True | By Alexander R. Hammer | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/gail-m-benger-becomes-bride-of-a-lieutenant-she-is-attended-by-six.html | Gail M. Benger Becomes Bride Of a Lieutenant; She Is Attended by Six at Wedding to Peter H. Riefsnyder, Navy | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/westport-school-to-remain-closed-firm-urges-more-analysis-of.html | WESTPORT SCHOOL TO REMAIN CLOSED; Firm Urges More Analysis of Disputed Building's Safety | True | By Richard H. Parke Special to the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/italian-aides-say-reds-dominate-tv.html | ITALIAN AIDES SAY REDS DOMINATE TV | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/modern-life-in-britain-awes-refugees-from-remote-island-282-who.html | Modern Life in Britain Awes Refugees From Remote Island; 282 Who Fled Tristan da Cunha When Volcano Erupted Become Bewildered Objects of Sympathy and Curiosity | True | By James Feron Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bus-talks-show-little-progress-better-climate-is-reported-as-city.html | BUS TALKS SHOW LITTLE PROGRESS; 'Better Climate' Is Reported as City Steps Up Effort to Avert Strike Friday BUS TALKS SHOW LITTLE PROGRESS | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-flowers-is-bride.html | Mary Flowers Is Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/after-a-lull-the-storm-the-francoprussian-war-the-german-invasion.html | After a Lull, The Storm; THE FRANCO-PRUSSIAN WAR: The German Invasion of France, 1870-1871. By Michael Howard. 512 pp. New York: The Macmillan Company. $15. After a Lull, the Storm | True | By Alastair Buchan | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/art-in-america-display-to-benefit-lighthouse.html | Art in America Display To Benefit Lighthouse | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/homo-sapiens-and-how-he-improved-on-his-origins-the-epic-of-man-by.html | Homo Sapiens -- and How He Improved on His Origins; THE EPIC OF MAN. By The Editors of Life. Introduction by Loren Eiseley. Illustrated. 307 pp. New York: Time, Inc. Regular edition:$11.50 pre-Christmas; thereafter $13.50. Deluxe edition: $13.50 pre-Christmas, thereafter $15.50. | True | ASHLEY MONTAGU | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/topblowing.html | TOP-BLOWING | True | B.O. BOWERS | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/basement-room-install-panels-and-cover-the-ceiling-after-wall.html | BASEMENT ROOM; Install Panels and Cover the Ceiling After Wall Framework Is Up | True | By Bernard Gladstone | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/wallace-barnes-picks-chief.html | Wallace Barnes Picks Chief | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/speaking-of-silence-wests-new-play-weighs-mans-duty-to-man-about.html | SPEAKING OF 'SILENCE'; West's New Play Weighs Man's Duty to Man ABOUT 'SILENCE' Theme of Morris L. West's New Play Is Man's Responsibility to Man | True | By Joseph A. Loftus Philadelphia. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/son-to-mrs-wh-eddy-jr.html | Son to Mrs. W.H. Eddy Jr. | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/coast-youths-win-bowl-game.html | Coast Youths Win Bowl Game | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/getting-them-here-contest-brings-pianists-from-19-countries.html | GETTING THEM HERE; Contest Brings Pianists From 19 Countries | True | By Raymond Ericson | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/edith-christian-richard-minear-will-be-married-graduate-students-at.html | Edith Christian, Richard Minear will be Married; Graduate Students at Wesleyan and Harvard Engaged to Be Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/grandfather-gives-party-for-caroline-kennedy-4.html | Grandfather Gives Party For Caroline Kennedy, 4 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lsu-sets-back-tulane-62-to-0-amedee-paces-rout-tigers-get-bid-from.html | L.S.U. SETS BACK TULANE, 62 TO 0; Amedee Paces Rout -- Tigers Get Bid From Orange Bowl | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/1697-candidates-in-syria.html | 1,697 Candidates in Syria | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/escape-from-paradise-the-haunted-island-by-rniep-diekmann-translated.html | Escape From Paradise; THE HAUNTED ISLAND. By Miep Diekmann. Translated by A.J. Pomerans. Illustrated by Jenny Dalenoord. 127 pp. New York: E.P. Dutton & Co. $2.75. For Ages 11 to 14. | True | ANN McGOVERN | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/athematics-plan-revamped-at-yale.html | ATHEMATICS PLAN REVAMPED AT YALE | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/springfield-six-wins-13-131.html | Springfield Six Wins, 13-1 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/patricia-heyer-a-smith-alumna-is-future-bride-engaged-to-joseph-r.html | Patricia Heyer, A Smith Alumna, Is FUture Bride; Engaged to Joseph R. Saliba, Graduate of M. I. T. and Harvard | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-carol-hastings-foster-bride-of-edward-l-arnold.html | Miss Carol Hastings Foster Bride of Edward L. Arnold | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/child-to-mrs-davidoff.html | Child to Mrs. Davidoff | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/unlisted-stocks-stir-controversy-funstons-call-for-rules-to-require.html | UNLISTED STOCKS STIR CONTROVERSY; Funston's Call for Rules to Require Equal Disclosure Enlivens Dispute S.E.C. INQUIRY IS NOTED Belief Is Widespread That the Hearings Will Bring New Legislation UNLISTED STOCKS STIR CONTROVERSY | True | By Albert L. Kraus | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sarah-h-sterling-is-future-bride-of-yale-student-cornell-senior.html | Sarah H. Sterling Is Future Bride Of Yale Student; Cornell Senior Engaged to Marry William Bishop Wheeler | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/delaware-canal-to-be-modernized-bids-on-106-million-project-will-be.html | DELAWARE CANAL TO BE MODERNIZED; Bids on 106 Million Project Will Be Sought Dec. 15 | True | By William G. Weart Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jewish-rite-slated-lubavitcher-group-to-mark-liberation-of-its.html | JEWISH RITE SLATED; Lubavitcher Group to Mark Liberation of Its Founder | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/free-of-concrete-a-stranger-at-green-knowe-by-lm-boston-illustrated.html | Free of Concrete; A STRANGER AT GREEN KNOWE. By L.M. Boston. Illustrated by Peter Boston. 158 pp. New York: Harcourt, Brace & World. $3. For Ages 9 to 12. | True | ETHNA SHEEHAN | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sally-mcconnell-is-bride-upstate-of-charles-abell-1958-debutante-an.html | Sally McConnell Is Bride Upstate Of Charles Abell; 1958 Debutante and an Alumnus of Princeton Are Wed in Buffalo | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/twentieth-century-pioneers-at-home-and-abroad.html | TWENTIETH CENTURY PIONEERS AT HOME AND ABROAD | True | By Stuart Preston | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/toros-top-gladiators-los-angeles-bowlers-24to6-victors-in-league.html | TOROS TOP GLADIATORS; Los Angeles Bowlers 24-to-6 Victors in League Match | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-new-beginning-lincoln-center-repertory-theatre-can-raise-national.html | A NEW BEGINNING; Lincoln Center Repertory Theatre Can Raise National Standards | True | By Howard Taubman | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/susan-ellis-is-engaged.html | Susan Ellis Is Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/robert-winters-to-wed-miss-patricia-martini.html | Robert Winters to Wed Miss Patricia Martini | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bungling-road-job-in-cambodia-denied.html | 'BUNGLING' ROAD JOB IN CAMBODIA DENIED | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-bonus-rule-is-likely-at-baseball-meetings-change-would-curtail.html | New Bonus Rule Is Likely at Baseball Meetings; Change Would Curtail High Prices for Untried Talent Return of Spitball Appears Doomed in Florida Talks | True | By John Drebinger Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nancy-l-cashman-is-fiancee-of-thomas-olney-rockafeller.html | Nancy L. Cashman Is Fiancee Of Thomas Olney Rockafeller | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/austrians-fear-soviet-pressure-expect-russians-to-charge-violations.html | AUSTRIANS FEAR SOVIET PRESSURE; Expect Russians to Charge Violations of Neutrality | True | By M.s. Handler Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/canadiens-beat-bruins-5-0.html | Canadiens Beat Bruins, 5-0 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/church-in-mount-kisco-plans-yule-fair-friday.html | Church in Mount Kisco Plans Yule Fair Friday | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/fort-wayne-six-wins-101.html | Fort Wayne Six Wins, 10-1 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/exgov-sam-ford-of-montana-dies-republican-who-led-state-for-2-terms.html | EX-GOV. SAM FORD OF MONTANA DIES; Republican Who Led State for 2 Terms in 40's Was 79 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/newark-to-begin-budget-hearings-pay-adjustments-expected-to-put-it.html | NEWARK TO BEGIN BUDGET HEARINGS; Pay Adjustments Expected to Put It Over '61 Record | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/italian-line-cites-gains.html | Italian Line Cites Gains | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bluth-once-again-leads-bowlers-st-louisans-25949-points-best-after.html | BLUTH ONCE AGAIN LEADS BOWLERS; St. Louisan's 259-49 Points Best After 13 Rounds | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/both-parties-map-california-unity-will-meet-next-weekend-to-plan.html | BOTH PARTIES MAP CALIFORNIA UNITY; Will Meet Next Week-End to Plan 1962 Campaign | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/daughter-to-mrs-friedman.html | Daughter to Mrs. Friedman | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rumpelrexroad.html | Rumpel--Rexroad | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rural-lure-in-aid-plan-peace-corps-seeks-members-with-training-as.html | RURAL LURE IN AID PLAN; Peace Corps Seeks Members With Training as Farmers | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/catherine-fey-engaged-to-edward-w-daumit.html | Catherine Fey Engaged To Edward W. Daumit | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pope-marks-80th-birthday-with-trip-outside-vatican-pope-john-marks.html | Pope Marks 80th Birthday With Trip Outside Vatican; POPE JOHN MARKS HIS 80TH BIRTHDAY | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/library-sets-talk-on-elgin-marbles.html | LIBRARY SETS TALK ON ELGIN MARBLES | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/navy-victor-in-soccer-middies-defeat-army-30-for-ninth-triumph-of.html | NAVY VICTOR IN SOCCER; Middies Defeat Army, 3-0, for Ninth Triumph of Season | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nancy-ripa-15-captures-saddle-seat-event-at-boulder-brook-horse.html | Nancy Ripa, 15, Captures Saddle Seat Event at Boulder Brook Horse Show; RHODE ISLANDER ADDS TO LAURELS Miss Ripa Scarsdale Victor -- Susan Dickson First in A.S.P.C.A. Jump Class | True | By John Rendel Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nike-zeus-to-get-a-distance-test-first-such-flight-scheduled-for.html | NIKE ZEUS TO GET A DISTANCE TEST; First Such Flight Scheduled for the Pacific Shortly | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bahama-defeats-salim-at-garden-takes-middleweight-fight-in-10.html | BAHAMA DEFEATS SALIM AT GARDEN; Takes Middleweight Fight in 10 Rounds on Split Verdict | True | By Deane McGowen | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/coleman-gangel.html | COLEMAN GANGEL | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/president-lines-picks-aide.html | President Lines Picks Aide | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/maritime-aide-is-reelected.html | Maritime Aide Is Re-Elected | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/survival-issues-for-the-new-africa-twenty-young-nations-have-the.html | Survival Issues for the New Africa; Twenty young nations have the will to live, but that alone is not enough. Like children, they need sound 'constitutions' and sustenance for healthy growth. Survival Issues for Africa | True | By George H.t. Kimble | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/holiday-deaths-rise-weather-is-a-factor.html | Holiday Deaths Rise; Weather Is a Factor | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/brazilians-defend-new-ties-to-soviet.html | BRAZILIANS DEFEND NEW TIES TO SOVIET | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/shell-oil-realignment-canadian-management-shift-to-be-effective-jan.html | SHELL OIL REALIGNMENT; Canadian Management Shift to Be Effective Jan. 1 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/challenge-and-response-prosperity-through-freedom-by-lawrence.html | Challenge And Response; PROSPERITY THROUGH FREEDOM. By Lawrence Fertig. 278 pp. Chicago: Henry Regnery Company. $3.95. Challenge | True | By Louis M. Hacker | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/clara-demallie-john-sherwin-jr-engaged-to-wed-exstudent-in-denmark.html | Clara DeMallie, John Sherwin Jr. Engaged to Wed; Ex-Student in Denmark to Be Bride of Hobart Undergraduate | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-years-eve-fete-for-jewish-hospital.html | New Year's Eve Fete For Jewish Hospital | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/charles-bridges-of-food-firm-dies-president-of-libby-mcneil-libby.html | CHARLES BRIDGES OF FOOD FIRM DIES; President of Libby, McNeil & Libby Since 1953 | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-leadership-cited-galbraith-says-there-is-no-attempt-to-save-all.html | U.S. LEADERSHIP CITED; Galbraith Says There Is No Attempt to Save All Lands | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-elmo-w-keel.html | MRS. ELMO W. KEEL | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/business-notes.html | BUSINESS NOTES | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/melanie-foster-is-bride.html | Melanie Foster Is Bride | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jennifer-prescott-wed-in-suburbs-five-attend-her-readers-digest.html | Jennifer Prescott Wed in Suburbs; Five Attend Her; Reader's Digest Aide Is New Canaan Bride of Edward McLean Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/tickets-go-begging-spectators-scarce-at-teenage-football-game.html | TICKETS GO BEGGING; Spectators Scarce at Teen-Age Football Game Staged Here | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margot-stainton-bride-of-merle-robert-pulver.html | Margot Stainton Bride of Merle Robert Pulver | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ballplayer-to-wed-miss-merle-jones.html | Ballplayer to Wed Miss Merle Jones | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rev-clarence-horner.html | REV. CLARENCE HORNER | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pitts-corrigan.html | Pitts -- Corrigan | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/soviet-car.html | SOVIET CAR | True | JULIAN N. JABLIN | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/crash-kills-youth-and-briarcliff-girl.html | CRASH KILLS YOUTH AND BRIARCLIFF GIRL | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/survey.html | SURVEY | True | MORTON I. MOSKOWITZ | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stanford-wins-207.html | Stanford Wins, 20-7 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-hassam-fund-purchases-art-for-american-museums.html | THE HASSAM FUND PURCHASES ART FOR AMERICAN MUSEUMS | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/delinquents-dance-stirs-new-zealand.html | DELINQUENTS' DANCE STIRS NEW ZEALAND | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jerusalem-by-air-plane-travel-is-opening-up-jordan-section-to.html | JERUSALEM BY AIR; Plane Travel Is Opening Up Jordan Section to Tourists From U.S. | True | By Dana Adams Schmidt | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/india-unruffled-by-church-group-christian-assembly-impact-on-hindus.html | INDIA UNRUFFLED BY CHURCH GROUP; Christian Assembly Impact on Hindus Seems Slight | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bermuda-cruise-rates-cut.html | Bermuda Cruise Rates Cut | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nyu-will-exhibit-10-prize-paintings.html | N.Y.U. WILL EXHIBIT 10 PRIZE PAINTINGS | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/brooklyn-couple-killed-in-blaze-blast-shatters-50-windows-3-die-in.html | BROOKLYN COUPLE KILLED IN BLAZE; Blast Shatters 50 Windows -- 3 Die in Newark Fire | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sovietfinnish-statement.html | Soviet-Finnish Statement | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/green-box-sale-to-help-patients-at-mount-sinai-rehabilitation.html | Green Box Sale To Help Patients At Mount Sinai; Rehabilitation Section to Be Aided by Shop at 1022 Lexington Ave. | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/peter-berdc-to-wed-miss-ellen-h-stark.html | Peter Berdc to Wed Miss Ellen H. Stark | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nancy-bishof-to-be-wed.html | Nancy Bishof to Be Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margaret-a-boocock-bride-of-lieut-john-arthur-hurley.html | Margaret A. Boocock Bride of Lieut. John Arthur Hurley | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/more-men-desert-german-red-units-400-soldiers-and-police-have-fled.html | MORE MEN DESERT GERMAN RED UNITS; 400 Soldiers and Police Have Fled to West Since August | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-front-group-rife-at-chicago-u-green-international-seeks.html | NEW FRONT GROUP RIFE AT CHICAGO U.; 'Green International' Seeks Grass-Roots Influence | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hardy-commuter-likes-93mile-trip-hampton-bays-man-says-hes-never.html | HARDY COMMUTER LIKES 93-MILE TRIP; Hampton Bays Man Says He's Never Missed Train | True | By Gay Talese | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-odonnell-to-wed.html | Miss O'Donnell to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/oregon-state-62-victor.html | Oregon State 6-2 Victor | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/flanaganleahy.html | Flanagan--Leahy | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/of-thee-i-sing-maybe-what-city-children-chant-daily-may-sound-like.html | Of Thee I Sing -- Maybe; What city children chant daily may sound like 'America,' but the lyrics, it seems, are their own. | True | By Maxwell Nurnberg | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/herzl-institute-sets-3-lectures.html | Herzl Institute Sets 3 Lectures | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/common-market-eyed-by-neutrals-formula-for-entry-without-political.html | COMMON MARKET EYED BY NEUTRALS; Formula for Entry Without Political Link Sought by Austria and Others COMMON MARKET EYED BY NEUTRALS | True | By Brendan M. Jones | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/millionth-car-engine-of-aluminum-nearing.html | Millionth Car Engine Of Aluminum Nearing | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/news-of-tv-and-radio-tour-of-japan-by-philharmonic-to-be-shown-over.html | NEWS OF TV AND RADIO; Tour of Japan by Philharmonic to Be Shown Over C.B.S. -- Other Items | True | By Richard F. Shepard | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/khrushchev-gives-finland-a-delay-on-defense-talk-but-russian-chief.html | KHRUSHCHEV GIVES FINLAND A DELAY ON DEFENSE TALK; But Russian Chief Cautions Kekkonen on 'Necessity' of Following Baltic Events NEUTRALITY IS STRESSED But Scandinavian Diplomats Note Pressure on Helsinki -- Trade to Be Increased KHRUSHCHEV GIVES FINLAND A DELAY | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/charles-elliott-tuttle-weds-virginia-carson.html | Charles Elliott Tuttle Weds Virginia Carson | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/turnpikes-decade-new-jerseys-busy-toll-road-leads-the-nation-as-a.html | TURNPIKE'S DECADE; New Jersey's Busy Toll Road Leads The Nation as a Money-Maker TURNPIKE'S DECADE | True | By Joseph C. Ingraham | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/executions-by-rightists.html | 'Executions' by Rightists | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dance-on-the-calendar-city-ballets-dream-becomes-fulllength-project.html | DANCE: ON THE CALENDAR; City Ballet's 'Dream' Becomes Full-Length -- Project For Pearl Primus -- Events of the Week and After | True | By John Martin | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-martha-young-will-wed-in-spring.html | Mrs Martha Young Will Wed in Spring | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/plane-trouble-grounds-giants-for-a-2d-flight.html | Plane Trouble Grounds Giants for a 2d Flight | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/gounod-evans.html | GOUNOD EVANS | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/italian-oil-concern-concludes-a-7525-agreement-with-egypt.html | Italian Oil Concern Concludes A 75.25 Agreement With Egypt | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/capitalize-p-in-purpose-on-socialist-realism-by-abram-tertz.html | Capitalize P In Purpose; ON SOCIALIST REALISM. By Abram Tertz. Introduction by Czeslaw Milosz. 95 pp. New York: Pantheon Books. $2.95. | True | By Henry L. Roberts | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/battle-over-tax-laws-looms-between-big-banks-and-rivals-banking.html | Battle Over Tax Laws Looms Between Big Banks and Rivals; BANKING BATTLE ON TAXES LOOMS | True | By Edward T. O'Toole | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/janet-anderson-married.html | Janet Anderson Married | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/high-seas-library-starts-fund-appeal.html | 'High Seas' Library Starts Fund Appeal | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/kennedy-praised-by-soviet-visitor-adzhubei-gains-very-good.html | KENNEDY PRAISED BY SOVIET VISITOR; Adzhubei Gains 'Very Good Impression' in Interview -- Berlin Is Discussed Kennedy Is Praised by Editor Of Soviet Paper After Interview | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/daniel-e-c-somers.html | DANIEL E. C. SOMERS | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/essentially-american-carl-sandburg-by-harry-golden-illustrated-287.html | Essentially American; CARL SANDBURG. By Harry Golden. Illustrated. 287 pp. Cleveland and New York: World Publishing Company. $5. IN this rambling yet effective tribute, Harry Golden depicts Carl Sandburg as the poet who best understands America and who enables his readers to understand it better. Sandburg's America, he points out, is not merely that of the often eulogized frontiersman. | True | By Wayne Gard | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/four-french-aides-arrested-by-cairo.html | FOUR FRENCH AIDES ARRESTED BY CAIRO | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/grosbeaks-and-kiwis-birds-of-the-world-by-oliver-l-austin-jr.html | Grosbeaks And Kiwis; BIRDS OF THE WORLD. By Oliver L. Austin Jr. Illustrated by Arthur Singer. Edited by Herbert S. Zim. 316 pp. New York: Golden Press. $14.95. | True | By John K. Terres | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/2-lands-adamant-on-bid-to-britain-belgians-and-dutch-hold-out-in.html | 2 LANDS ADAMANT ON BID TO BRITAIN; Belgians and Dutch Hold Out in European Unity Talks | True | By Harry Gilroy Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/army-harriers-win-jones-and-straub-share-first-as-cadets-defeat.html | ARMY HARRIERS WIN; Jones and Straub Share First as Cadets Defeat Navy | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jersey-clubs-to-visit-museum.html | Jersey Clubs to Visit Museum | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cincinnati-tops-titans-bearcats-go-74-yards-to-beat-detroit-eleven.html | CINCINNATI TOPS TITANS; Bearcats Go 74 Yards to Beat Detroit Eleven, 19-13 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/south-carolina-tops-vanderbilt-costens-touchdowns-mark-loosely.html | SOUTH CAROLINA TOPS VANDERBILT; Costen's Touchdowns Mark Loosely Played 23-7 Game | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/more-doctors-sought-medical-society-in-passaic-to-encourage.html | MORE DOCTORS SOUGHT; Medical Society in Passaic to Encourage Students | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/never-call-a-spade-a-spade-so-say-the-purveyors-of-professional.html | 'Never Call a Spade a Spade'; So say the purveyors of professional jargon, but here a dissenter suggests that educators stop verbalizing and just speak out. 'Never Call a Spade a Spade' | True | By Fred M. Hechinger | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/theres-always-something-for-the-censor-to-cut-out-moscow.html | There's Always Something for the Censor to Cut Out; MOSCOW JOURNAL; The End of Stalin. By Harrison E. Salisbury. 450 pp. Chicago: The University of Chicago Press. $6.95. | True | By Frederick C. Barghoorn | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ruth-anne-roney-betrothed-to-john-nugent-nevada-56.html | Ruth Anne Roney Betrothed To John Nugent, Nevada '56 | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/frances-dillard-debutante-of-59-wed-in-virginia-nine-attend-bride.html | Frances Dillard, Debutante of '59, Wed in Virginia; Nine Attend Bride at Marriage in Richmond to Robert O'Ferrall | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/un-fund-backs-indonesian-study-bandung-technical-project-is-100th.html | U.N. FUND BACKS INDONESIAN STUDY; Bandung Technical Project Is 100th Undertaking | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/12-young-women-are-presented-at-grosvenor-ball-event-held-at-plaza.html | 12 Young Women Are Presented at Grosvenor Ball; Event Held at Plaza for Neighborhood House Here | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dorothy-vischi-bride-of-dorrance-t-kelly.html | Dorothy Vischi Bride Of Dorrance T. Kelly | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pakistan-will-turn-to-un-on-kashmir-pakistan-to-turn-to-un-on.html | Pakistan Will Turn To U.N. on Kashmir; PAKISTAN TO TURN TO U.N. ON KASHMIR | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-woodfield-and-peter-larr-will-be-married-1950-graduates-of.html | Miss Woodfield And Peter Larr Will Be Married; 1950 Graduates of Pine Manor and Princeton Engaged to Be Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/naia-crosscountry-captured-by-keefe.html | N.A.I.A. Cross-Country Captured by Keefe | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/private-parties-here-honor-four-of-seasons-debutantes.html | Private Parties Here Honor Four of Season's Debutantes | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/history-of-dispute.html | History of Dispute | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-urged-to-give-submarine-to-un.html | U.S. URGED TO GIVE SUBMARINE TO U.N. | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stamford-units-plan-benefits-next-saturday-christmas-ball-and-a.html | Stamford Units Plan Benefits Next Saturday; Christmas Ball and a Dance for the Junior League to Be Held | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/schoolbus-issue-troubling-city-parents-officials-worried-by-delays.html | SCHOOL-BUS ISSUE TROUBLING CITY; Parents, Officials Worried by Delays on Route | True | By Leonard Buder | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/patricia-wallendorf-engaged-to-williamj-wallace-4th.html | Patricia Wallendorf Engaged To William J. Wallace 4th | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 — No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/son-to-mrs-otterbourg.html | Son to Mrs. Otterbourg | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/never-let-a-good-song-go.html | NEVER LET A GOOD SONG GO | True | By John S. Wilson | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/deborah-sloan-r-m-reynolds-plan-marriage-students-a-harvard-and.html | Deborah Sloan, R. M. Reynolds Plan Marriage; Students a Harvard and Yale Law Are Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/atom-test-petition-planned.html | Atom Test Petition Planned | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pressmen-cross-line-milwaukee-journal-reports-many-return-to-jobs.html | PRESSMEN CROSS LINE; Milwaukee Journal Reports Many Return to Jobs | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/kennett-r-kendall-jr-fiance-of-miss-patricia-sheldon-cox.html | Kennett R. Kendall Jr. Fiance Of Miss Patricia Sheldon Cox | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/enterprise-joins-navy-as-its-queen-nuclear-carrier-hailed-by.html | ENTERPRISE JOINS NAVY AS ITS QUEEN; Nuclear Carrier Hailed by Connally at Commissioning | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/incursion-reports-belittled-by-nehru.html | INCURSION REPORTS BELITTLED BY NEHRU | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nigeria-wins-praise-trade-opportunity-is-seen-by-member-of-us.html | NIGERIA WINS PRAISE; Trade Opportunity Is Seen by Member of U.S. Mission | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/oas-panel-split-on-dominican-ban-team-to-leave-for-the-us-today.html | O.A.S. PANEL SPLIT ON DOMINICAN BAN; Team to Leave for the U.S. Today After Inquiry | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jewish-agency-names-aide.html | Jewish Agency Names Aide | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bible-in-shorthand-court-reporter-in-jersey-finishes-10year-job.html | BIBLE IN SHORTHAND; Court Reporter in Jersey Finishes 10-Year Job | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/double-benefit-saturday-to-aid-nurses-institute-julia-bernstein.html | Double Benefit Saturday to Aid Nurses Institute; Julia Bernstein League Plans Luncheon and a Theatre Party | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dr-harry-sohon-engineer-57-dies-professor-at-pennsylvania-author.html | DR. HARRY SOHON, ENGINEER, 57, DIES; Professor at Pennsylvania, Author and Consultant | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | I. NIK NEVIN, M.D. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/news-of-the-rialto-roses-future-producer-takes-option-on-wasserman.html | NEWS OF THE RIALTO: ROSE'S FUTURE; Producer Takes Option On Wasserman Play -- Other Items | True | By Lewis Funke | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-banner-year-of-sorts-records-have-been-broken-all-over-the-place.html | A BANNER YEAR, OF SORTS; Records Have Been Broken All Over the Place During 1961, But Not Necessarily for the Better | True | By John Canaday | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/museum-tours-slated.html | Museum Tours Slated | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/carol-a-heath-is-future-bride-of-naval-officer-wellesley-alumna-and.html | Carol A. Heath Is Future Bride Of Naval Officer; Wellesley Alumna and Lieut. Lloyd Warner Are Engaged to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/appointee-insists-on-right-to-rebel-coast-lawyer-deletes-part-of.html | APPOINTEE INSISTS ON RIGHT TO REBEL; Coast Lawyer Deletes Part of Oath and Loses Post | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/prospects-cheer-liquor-industry-sales-for-9-months-up-26-record.html | PROSPECTS CHEER LIQUOR INDUSTRY; Sales for 9 Months Up 2.6% -- Record Year Sighted PROSPECTS CHEER LIQUOR INDUSTRY | True | By James J. Nagle | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/elizabeth-ann-mccabe-fiancee-of-ba-feeney.html | Elizabeth Ann McCabe Fiancee of B.A. Feeney | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/30-squads-in-rugby-today.html | 30 Squads in Rugby Today | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/keating-asks-shift-in-diplomatic-line.html | KEATING ASKS SHIFT IN DIPLOMATIC LINE | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hurricanes-wallop.html | HURRICANE'S WALLOP | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/craftsmens-council-fete.html | Craftsmen's Council Fete | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/offer-for-freighter-us-gets-acceptable-bid-in-its-third-attempted.html | OFFER FOR FREIGHTER; U.S. Gets Acceptable Bid in Its Third Attempted Sale | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/greek-appeal-for-mrs-baker.html | Greek Appeal for Mrs. Baker | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/oklahoma-state-wins.html | Oklahoma State Wins | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barbara-e-barnes-wed-to-f-p-arnold.html | Barbara E. Barnes Wed to F. P. Arnold | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/denise-byrne-to-be-bride.html | Denise Byrne to Be Bride | True | Special to The New York Times, | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ensign-edward-poole-marries-nancy-coenc.html | Ensign Edward Poole Marries Nancy Coene | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/public-education-to-grade-14-seen.html | PUBLIC EDUCATION TO GRADE 14 SEEN | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/only-a-man-in-history-not-history-itself-majesty-and-mischief-a.html | Only a Man in History, Not History Itself; MAJESTY AND MISCHIEF. A Mixed Tribute to F.D.R. By William S. White. 221 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Jonathan Daniels | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/on-principle.html | ON PRINCIPLE | True | SIEGFRIED HEARST | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/diplomats-move-at-dizzying-pace-too-few-key-men-available-for-west.html | DIPLOMATS MOVE AT DIZZYING PACE; Too Few Key Men Available for West Europe Parleys | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/henry-hoyle-hodgson.html | HENRY HOYLE HODGSON | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sandra-drachman-engaged.html | Sandra Drachman Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-is-urged-to-double-japanese-imports-by-70-100-rise-urged-in.html | U.S. Is Urged to Double Japanese Imports by '70; 100% RISE URGED IN JAPAN IMPORTS | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/news-notes-classroom-and-campus-school-leads-china-study-experiment.html | NEWS NOTES: CLASSROOM AND CAMPUS; School Leads China Study Experiment; Plan for Better English Lessons | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bridge-nationals-begin-in-houston-large-fields-competing-in-mens.html | BRIDGE NATIONALS BEGIN IN HOUSTON; Large Fields Competing in Men's and Women's Pairs | True | By George Rapee Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-world.html | THE WORLD | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/wrong-party.html | 'WRONG' PARTY | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nasser-vows-popular-regime-group-to-broaden-base-of-power-president.html | Nasser Vows 'Popular' Regime; Group to Broaden Base of Power; President Says New Order Will Raise Living Conditions and Guarantee the 'Right of Every Individual at Say No' | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/paris-vote-scores-algerian-budget-senate-rejects-program-in-gesture.html | PARIS VOTE SCORES ALGERIAN BUDGET; Senate Rejects Program in Gesture of Disapproval of de Gaulle's Policy PARIS VOTE SCORES ALGERIAN BUDGET | True | By Robert C. Doty Special to the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/galvao-appeals-brazils-curb.html | Galvao Appeals Brazil's Curb | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/tass-reports-on-trade-pact.html | Tass Reports on Trade Pact | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/peter-e-hager-becomes-fiance-of-miss-farrand-amos-tuck-student-and.html | Peter E. Hager Becomes Fiance Of Miss Farrand; Amos Tuck Student and Colby Junior College Alumna to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ucla-gains-rose-bowl-berth-by-beating-so-california-107-smith.html | U.C.L.A. Gains Rose Bowl Berth by Beating So. California, 10-7; SMITH REGISTERS EVERY BRUIN POINT U.C.L.A. Player Has a Field Goal, Touchdown and Conversion in Rain | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/not-such-bmocs-the-stands-may-still-roar-for-the-heroes-on-the.html | Not Such B.M.O.C.'s; The stands may still roar for the heroes now on the gridiron, but on the campus a different view of them prevails. | True | By William Barry Furlong | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-photocopy-device-machine-turns-out-plates-quickly-bohn-in-pact.html | NEW PHOTOCOPY DEVICE; Machine Turns Out Plates Quickly -- Bohn in Pact | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-decorates-halder-german-army-chief-jailed-by-nazis-gets-civilian.html | U.S. DECORATES HALDER; German Army Chief Jailed by Nazis Gets Civilian Award | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-zealanders-push-liquor-plan-legislative-proposal-would-ease.html | NEW ZEALANDERS PUSH LIQUOR PLAN; Legislative Proposal Would Ease Curbs on Drinking | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/primitive-natives-had-the-answer-witch-doctors-apprentice-by-nicole.html | Primitive Natives Had the Answer; WITCH DOCTOR'S APPRENTICE. By Nicole Maxwell. Illustrated. 353 pp. Boston: Houghton Mifflin Company. $5. | True | By Raymond Holden | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/son-to-mrs-g-g-howard.html | Son to Mrs. G. G. Howard | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/paper-output-ratio-937.html | Paper Output Ratio 93.7% | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/beware-of-girl.html | Beware of Girl | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/washington-kennedys-shelter-policy-reexamined.html | Washington; Kennedy's Shelter Policy Re-Examined | True | By James Reston | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jacqueline-mars-bride-in-virginia-of-david-badger-bryn-mawr-alumna.html | Jacqueline Mars Bride in Virginia Of David Badger; Bryn Mawr Alumna Is Wed in The Plains to an Advertising Man | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/grim-grins-rahther.html | Grim Grins, Rahther | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/financing-campaigns-tax-incentives-to-win-broader-participation.html | Financing Campaigns; Tax Incentives to Win Broader Participation Proposed | True | SIMON H. RIFKIND | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/helene-l-chandler-becomes-affianced.html | Helene L. Chandler Becomes Affianced | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/students-press-atomic-protest-meanwhile-2-physicists-on-tv-belittle.html | STUDENTS PRESS ATOMIC PROTEST; Meanwhile 2 Physicists on TV Belittle Shelters | True | By Greg MacGregor | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/greetings-to-a-child.html | Greetings to a Child | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rangers-hosts-tonight-will-face-canadiens-here-in-game-starting-at.html | RANGERS HOSTS TONIGHT; Will Face Canadiens Here in Game Starting at 7 O'Clock | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/working-on-the-railroad.html | WORKING ON THE RAILROAD | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-zealand-aluminum-mill.html | New Zealand Aluminum Mill | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/world-of-music-lyric-explosion-more-than-200-colleges-have.html | WORLD OF MUSIC: LYRIC EXPLOSION; More Than 200 Colleges Have Workshops That Are Giving Opera | True | By Ross Parmenter | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sandra-chapman-affianced.html | Sandra Chapman Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lamarcheemerson.html | Lamarche--Emerson | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/second-fire-hits-air-base-in-ohio-damage-may-reach-million-at.html | SECOND FIRE HITS AIR BASE IN OHIO; Damage May Reach Million at Wright-Patterson | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/oklahoma-downs-nebraska-21-to-14-sooners-rally-after-trailing-at.html | OKLAHOMA DOWNS NEBRASKA, 21 TO 14; Sooners Rally After Trailing at Half-Time, 14 to 0 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/in-a-pinch-squirrel-will-do-the-road-to-andorra-by-shirley-deane.html | In a Pinch Squirrel Will Do; THE ROAD TO ANDORRA. By Shirley Deane. 186 pp. New York: William Morrow & Co. $4. | True | By Beverly Grunwald | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/education-key-to-progress-comparison-and-retooling-seen-as-vital-to.html | EDUCATION; KEY TO PROGRESS Comparison and Re-Tooling Seen As Vital to School Reforms | True | By Fred M. Hechinger | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-merchants-view-a-look-at-the-yule-sales-outlook-and-the-nations.html | The Merchant's View; A Look at the Yule Sales Outlook And the Nation's Economy in General | True | By Herbert Koshetz | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/8-young-women-honored-at-annual-doric-cotillion.html | 8 Young Women Honored At Annual Doric Cotillion | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/entanglement.html | ENTANGLEMENT? | True | HARVEY GOLDFISHER | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/peiping-lagging-on-tractor-goal-hong-kong-observers-note-low.html | PEIPING LAGGING ON TRACTOR GOAL; Hong Kong Observers Note Low Production Figures | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/carolyn-wells-fiancee.html | Carolyn Wells Fiancee | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/red-note-scores-us-north-vietnam-says-americans-add-to-asian.html | RED NOTE SCORES U.S; North Vietnam Says Americans Add to Asian Tension | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/father-escorts-nancy-e-cobb-at-her-nuptials-bride-wears-peau-de.html | Father Escorts Nancy E. Cobb At Her Nuptials; Bride Wears Peau de Sole at Marriage to Edward G. Lilly Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/teaneck-revives-antibias-board-new-ninemember-group-includes-two.html | TEANECK REVIVES ANTI-BIAS BOARD; New Nine-Member Group Includes Two Negroes | True | By John W. Slocum Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-atlantic-world.html | The Atlantic World | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/abby-schmelkin-engaged.html | Abby Schmelkin Engaged | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/for-those-who-would-hit-and-run-che-guevara-on-guerrilla-warfare.html | For Those Who Would Hit and Run; CHE GUEVARA ON GUERRILLA WARFARE. Introduction by Maj- Harries-Clichy Peterson, U.S. M.C.R. 85 pp. New York: Frederick A. Praeger. $3.95. | True | By Hanson W. Baldwln | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/son-to-mrs-edward-grandt.html | Son to Mrs. Edward Grandt | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/by-way-of-report-s-goldwyn-jrs-trio-new-indian-drama.html | BY WAY OF REPORT; S. Goldwyn Jr.'s Trio -- New Indian Drama | True | By A.h. Weiler | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/arthur-l-lemkau-to-wed-carol-thorn.html | Arthur L. Lemkau To Wed Carol Thorn | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bazaar-to-aid-childville.html | Bazaar to Aid Childville | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/weird-world-of-weightlessness-strange-and-even-ominous-things.html | Weird World of Weightlessness; Strange and even ominous things happen when man is not held down by gravity, as one who has had the experience can testify. World of Weightlessness | True | BY C.b. Palmer Dayton, Ohio. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-mckeever-rewed.html | Mrs. McKeever Rewed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-winter-special.html | A Winter Special | True | By Craig Claiborne | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/only-lumumba.html | ONLY LUMUMBA? | True | WILLIAM HANNA | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/un-drops-plan-to-disarm-congolese-at-murder-site-un-drops-plan-to.html | U.N. Drops Plan to Disarm Congolese at Murder Site; U.N. DROPS PLAN TO DISARM 2,000 | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/score-one-for-color-tv-art-masterpieces-shown-on-van-gogh-program.html | SCORE ONE FOR COLOR TV; Art Masterpieces Shown on Van Gogh Program Provide Evidence of Potential for Tinted Productions | True | By Jack Gould | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/eggnatzsimkowitz.html | Eggnatz--Simkowitz | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/r-l-abrahams-to-wed-miss-marjorie-shriro.html | R. L. Abrahams to Wed Miss Marjorie Shriro | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-reply.html | A Reply | True | MARIO PEI | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/son-to-mrs-john-lowry-jr.html | Son to Mrs. John Lowry Jr. | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-kimbrough-attended-by-nine-at-her-wedding-alumna-of-salem.html | Mary Kimbrough Attended by Nine At Her Wedding. Alumna of Salem Bride of Lunsford R. King in Davidson, N. C. | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/andrew-l-stenicky-weds-joan-becker.html | Andrew L. Stenicky Weds Joan Becker | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/road-to-be-opened-watertownsyracuse-link-to-be-dedicated-friday.html | ROAD TO BE OPENED; Watertown-Syracuse Link to Be Dedicated Friday | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-mcknight-has-son.html | Mrs. McKnight Has Son | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/chimpanzee-slated-for-orbital-flight-man-may-be-next.html | Chimpanzee Slated For Orbital Flight; Man May Be Next | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/angola-fighting-flares-villagr-attacked-in-reprisal-for-backing.html | ANGOLA FIGHTING FLARES; Village Attacked in Reprisal for Backing Authorities | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/protests-mount-on-plan-to-sell-nurses-center-in-jersey-city.html | Protests Mount on Plan to Sell Nurses' Center in Jersey City | True | By Joseph O. Haff | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-deanna-palmer-fiancee-of-sam-kaplan.html | Miss Deanna Palmer Fiancee of Sam Kaplan | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nassau-expected-to-cut-its-budget-hearing-due-this-week-tax-rise.html | NASSAU EXPECTED TO CUT ITS BUDGET; Hearing Due This Week - Tax Rise Would Be 25% | True | By Roy R. Silver Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-retail-stores-grow-to-1776792.html | U.S. RETAIL STORES GROW TO 1,776,792 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rampant.html | 'RAMPANT' | True | CHESTER R. KOONS | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/roger-hagan-weds-mary-ann-hopkins.html | Roger Hagan Weds Mary Ann Hopkins | True | Special to The New York Time. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/54-charged-in-soviet-police-lay-embezzlement-to-group-in-kirghizia.html | 54 CHARGED IN SOVIET; Police Lay Embezzlement to Group in Kirghizia | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/swiss-avalanche-blocks-road.html | Swiss Avalanche Blocks Road | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-barbara-lurie-prospective-bride.html | Miss Barbara Lurie Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cornell-trims-penn-310-with-telesh-and-lampkins-scoring-twice-each.html | Cornell Trims Penn, 31-0, With Telesh and Lampkins Scoring Twice Each; BIG RED TRIUMPHS IN 68TH MEETING Telesh Crosses Goal Early and Cornell Eleven Rolls Up Score Against Penn | True | By Gordon S. White Jr. Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/southern-agents-arouse-concern-rights-forces-see-security-group-as.html | SOUTHERN AGENTS AROUSE CONCERN; Rights Forces See Security Group as Possible Threat | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/soviet-repeats-ablast-threat-khrushchev-warns-of-new-tests-if-wests.html | SOVIET REPEATS A-BLAST THREAT; Khrushchev Warns of New Tests if West's Continue | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/david-van-b-conley-retired-engineer-86-lds-l-to-tne-ew-orkms-.html | DAVID VAN B. CONLEY, RETIRED ENGINEER, 86; ' lds. 1 tO T'ne .ew orkmS, / | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/carol-sevigny-fiancee-of-john-e-biggs-3d.html | Carol Sevigny Fiancee Of John E. Biggs 3d | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/paulist-fathers-plan-benefit.html | Paulist Fathers Plan Benefit | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/connecticut-pair-wins-title.html | Connecticut Pair Wins Title | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/news-of-the-stamp-world-us-nicaragua-un-add-hammarskjold-memorial.html | NEWS OF THE STAMP WORLD; U.S., Nicaragua, U.N. Add Hammarskjold Memorial Issues | True | By David Lidman | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/swinging.html | Swinging | True | Compiled by Edward F. Murphy | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/germans-to-train-japanese.html | Germans to Train Japanese | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-blueprint-for-quality.html | A BLUEPRINT FOR QUALITY | True | F.M.H. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/syracuse-downs-boston-college-davis-and-fallon-score-on-lastperiod.html | SYRACUSE DOWNS BOSTON COLLEGE; Davis and Fallon Score on Last-Period Interceptions as Orange Wins, 28-13 SYRACUSE DOWNS BOSTON COLLEGE | True | By Lincoln A. Werden Special To The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/young-executives-are-sought-by-mit.html | YOUNG EXECUTIVES ARE SOUGHT BY M.I.T. | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margaret-campbell-is-bride-in-jersey.html | Margaret Campbell Is Bride in Jersey | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-betty-reed-engaged-to-wed-f-h-belden-jr-north-carolina-alumna.html | Miss Betty Reed Engaged to Wed F. H. Belden Jr.; North Carolina Alumna Fiancee of a Graduate Student at Columbia | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/un-held-back-on-congo-moscows-veto-in-the-security-council-hampers.html | U.N. Held Back on Congo; Moscow's Veto in the Security Council Hampers Effective Action | True | By Thomas J. Hamilton | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sarah-dickinson-married-in-texas.html | Sarah Dickinson Married in Texas | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/colony-house-fete-planned.html | Colony House Fete Planned | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stormmahony.html | Storm--Mahony | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-joseph-volpe.html | MRS. JOSEPH VOLPE | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barbara-stevenson-to-wed.html | Barbara Stevenson to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/naacp-nominates-16-as-new-directors.html | N.A.A.C.P. NOMINATES 16 AS NEW DIRECTORS | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ringer-that-won-two-berlin-trots-is-put-behind-bars.html | 'Ringer' That Won Two Berlin Trots Is Put Behind Bars | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/garden-state-transfer-headquarters-for-parkway-to-go-to-woodbridge.html | GARDEN STATE TRANSFER; Headquarters for Parkway to Go to Woodbridge Area | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/posters-from-japan.html | Posters From Japan | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dr-harold-martin-norwalk-pastor-62.html | DR. HAROLD MARTIN, NORWALK PASTOR, 62 | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pal-ball-aides-meet-to-arrange-fete-on-tuesday-committee-sets-final.html | P.A.L. Ball Aides Meet to Arrange Fete on Tuesday; Committee Sets Final Plans for Benefit at the Sheraton-East | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/diana-j-weber-anthony-palms-will-be-married-debutante-of-1958-and.html | Diana J. Weber, Anthony Palms Will Be Married; Debutante of 1958 and '61 U. of Pennsylvania Graduate Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/on-the-run-for-life-in-the-kalahari-the-heart-of-the-hunter-by.html | On the Run for Life in the Kalahari; THE HEART OF THE HUNTER. By Laurens van der Post. Illustrations by Maurice Wilson. 268 pp. New York: William Morrow & Co. $4.50. | True | By George H:t. Kimble | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/argentine-strike-still-on.html | Argentine Strike Still On | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/katherine-kraus-engaged.html | Katherine Kraus Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/output-of-soviet-may-remain-high-study-shows-it-may-exceed-us.html | OUTPUT OF SOVIET MAY REMAIN HIGH; Study Shows It May Exceed U.S. Production by 1975 | True | By Harry Schwartz | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-lead-is-seen-in-aid-to-afghans-soviet-is-viewed-as-lagging-in.html | U.S. LEAD IS SEEN IN AID TO AFGHANS; Soviet Is Viewed as Lagging in Effectiveness of Help | True | By Harrison E. Salisbury Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dominican-affair-stirs-new-debate-on-hemisphere-intervention-us.html | DOMINICAN AFFAIR STIRS NEW DEBATE ON HEMISPHERE INTERVENTION; U.S. Move to Insure a Democratic Government Revives Old Memories And Raises Fear of Precedent for Future Unilateral Action | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/fete-for-cardiac-children.html | Fete for Cardiac Children | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/missouri-victor-over-kansas-107-upset-ends-jayhawk-hopes-for-orange.html | MISSOURI VICTOR OVER KANSAS, 10-7; Upset Ends Jayhawk Hopes for Orange Bowl Berth | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-bible-in-the-hotel-room.html | The Bible In the Hotel Room | True | By Ruth Block | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/susan-kaplan-engaged.html | Susan Kaplan Engaged | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dr-kurzrok-dies-physician-was-66-formerly-taught-obstetrics-and.html | DR. KURZROK DIES; PHYSICIAN WAS 66; Formerly Taught Obstetrics and Gynecology at Columbia | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/7-strike-it-green-in-ontario-woods-long-islanders-grow-yule-trees.html | 7 STRIKE IT GREEN IN ONTARIO WOODS; Long Islanders Grow Yule Trees on Cheap Land | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/coast-growers-fighting-unions-also-seek-to-change-publics-erroneous.html | COAST GROWERS FIGHTING UNIONS; Also Seek to Change Public's 'Erroneous' Attitude | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/polly-lauterbach-to-be-bride-of-george-albert-keyworth-2d.html | Polly Lauterbach to Be Bride Of George Albert Keyworth 2d | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/howlandmccann.html | Howland—McCann | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/adios-larry-first-in-westbury-pace-mr-k-braden-2d-and-lieut-byrd-3d.html | ADIOS LARRY FIRST IN WESTBURY PACE; Mr. K. Braden 2d and Lieut. Byrd 3d Before 29,567 | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/vi-lady-and-vips.html | V.I. Lady And V.I.P.'s | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bergmans-landscape-swedish-directorscenarist-survey-s-his-film.html | BERGMAN'S LANDSCAPE; Swedish Director-Scenarist Surveys His Film Career, Past and Present | True | By Walter Ross Stockholm. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-taylor-married-to-david-e-joyner.html | Miss Taylor Married To David E. Joyner | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/gelbers-apple-playwright-experiments-with-free-form-style-of-drama.html | GELBER'S 'APPLE'; Playwright Experiments With Free Form Style of Drama Again | True | By John Keating | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/highlights-dividends-in-1961-top-1960-level.html | Highlights; Dividends in 1961 Top 1960 Level | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/helen-l-reynolds-wed.html | Helen L. Reynolds Wed | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-ann-delaney-to-be-wed-jan-20.html | Miss Ann Delaney To Be Wed Jan. 20 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-cromwell-dies-soprano-had-radio-program-in-washington-in-1920s.html | MRS. CROMWELL DIES; Soprano Had Radio Program in Washington in 1920's | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/one-answer.html | ONE ANSWER | True | (Mrs.) BERTHA POLT CUTLER | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-forecast-of-greatness-the-age-of-churchill-heritage-and-adventure.html | A Forecast Of Greatness; THE AGE OF CHURCHILL: Heritage and Adventure, 1874-1911. By Peter De Mendelssohn. Illustrated. 676 pp. New York: Alfred A. Knopf. $8.95. Forecast of Greatness | True | By D.w. Brogan | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-wide-open-spaces-open-up-new-roads-in-southwest-lead-to-scenic.html | THE WIDE OPEN SPACES OPEN UP; New Roads in Southwest Lead to Scenic Four Corners Area | True | By Jack Goodman | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/man-run-over-by-train-says-he-was-pushed-to-track-on-ind-leg-is.html | MAN RUN OVER BY TRAIN; Says He Was Pushed to Track on IND -- Leg Is Broken | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/robert-le-diable.html | Robert le Diable | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rockefeller-delays-return-to-study-clue-governordelays-homeward.html | Rockefeller Delays Return to Study Clue; GOVERNOR-DELAYS HOMEWARD TRIP | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mnamara-curbs-services-pleas-to-congressmen-acts-to-discourage.html | M'NAMARA CURBS SERVICES' PLEAS TO CONGRESSMEN; Acts to Discourage Lobbying for Projects Rejected by Planners in Pentagon NEW DIRECTIVE ISSUED Role of Assistant Secretary for Legislative Affairs Is Seen as Enhanced M'NAMARA CURBS SERVICES' PLEAS | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/flash-pier-raids-aim-at-pilferers-hidden-stolen-goods-found-by.html | 'FLASH' PIER RAIDS AIM AT PILFERERS; Hidden Stolen Goods Found by Commission Agents | True | By George Horne | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/episcopal-guild-of-actors-plans-a-theatre-party-event-at-a-man-for.html | Episcopal Guild Of Actors Plans A Theatre Party; Event at 'A Man for All Seasons' on Dec. 6 to Be 38th in Series | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hekker-peterson.html | Hekker -- Peterson | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |