Exhibit D16

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-mexico-gains-34to6-triumph-brigham-young-bows-in-last-skyline.html | NEW MEXICO GAINS 34-TO-6 TRIUMPH; Brigham Young Bows in Last Skyline Conference Game | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bonnsoviet-trade-up-germans-report-3dquarter-rise-in-imports-and.html | BONN-SOVIET TRADE UP; Germans Report 3d-Quarter Rise in Imports and Exports | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/long-long-trail-by-trailer-woman-motorist-defies-pessimists-in.html | LONG, LONG TRAIL BY TRAILER; Woman Motorist Defies Pessimists in Making 8,000-Mile Journey | True | By Virginia Hatch | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ila-aide-scores-village-project-tells-felt-planners-report-of.html | I.L.A. AIDE SCORES 'VILLAGE PROJECT'; Tells Felt Planner's Report of Backing Is 'Untrue' | True | By Edith Evans Asbury | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/debate-over-the-progressive-idea-the-ninetieth-birthday-of.html | Debate Over the Progressive Idea'; The ninetieth birthday of Columbia's Kilpatrick occasions a summing up of the ideas he propounded for educational reform and the controversies they provoked. Debate Over the 'Progressive Idea' | True | By Harold Taylor | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/brewers-lead-cut-to-stroke-florida-pro-gets-74-for-209-total-brewer.html | Brewer's Lead Cut to Stroke; FLORIDA PRO GETS 74 FOR 209 TOTAL Brewer Is Followed by Pott in Mobile Open -- Palmer, Sikes, Knudson at 212 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-nielsen-bride-of-b-d-williams-3d.html | Miss Nielsen Bride Of B. D. Williams 3d | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/improving-the-small-high-school.html | IMPROVING THE SMALL HIGH SCHOOL | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/experts-offer-advice-on-winter-protection.html | EXPERTS OFFER ADVICE ON WINTER PROTECTION | True | DAVID G. LPACH | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/drought-has-slashed-canadian-farm-income.html | Drought Has Slashed Canadian Farm Income | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barnouwjammark.html | Barnouw--Jammark | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/folk-literature-tales-of-the-british-people-retold-by-barbara.html | Folk Literature; TALES OF THE BRITISH PEOPLE. Retold by Barbara Leonie Picard. Illustrated by Eric Fraser. 159 pp. New York: Criterion Books. $3. For Ages 11 to 14. | True | E.S. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/how-to-travel-and-bargain-in-north-africa.html | HOW TO TRAVEL AND BARGAIN IN NORTH AFRICA | True | By Thomas Brady | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ancient-swindle-is-dug-up-in-iraq-fake-antique-shop-1000-years-old.html | ANCIENT SWINDLE IS DUG UP IN IRAQ; Fake Antique Shop, 1,000 Years Old, Unearthed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cab-set-to-rule-on-airline-fares-promises-to-act-in-3-weeks-on-wide.html | C.A.B. SET TO RULE ON AIRLINE FARES; Promises to Act in 3 Weeks on Wide Variety of Plans | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/arkansas-beats-texas-tech-280-then-on-playing-field-it-accepts.html | ARKANSAS BEATS TEXAS TECH, 28-0; Then, on Playing Field, It Accepts Sugar Bowl Bid | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/indians-on-coast-get-rich-on-land-agua-caliente-tribe-gains-by.html | INDIANS ON COAST GET RICH ON LAND; Agua Caliente Tribe Gains by Leases to Realty Men | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/anne-c-brower-james-culver-jr-engaged-to-wed-students-of-medicine.html | Anne C. Brower, James Culver Jr. Engaged to Wed; Students of Medicine at Columbia Planning Marriage in May | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hospital-in-boston-reorganizes-clinic.html | HOSPITAL IN BOSTON REORGANIZES CLINIC | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/chicago-schools-seek-more-space-board-weighs-buying-mobile-units.html | CHICAGO SCHOOLS SEEK MORE SPACE; Board Weighs Buying Mobile Units and Renting Halls | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-week-in-finance-stock-market-shows-a-small-decline-in-active.html | The Week in Finance; Stock Market Shows a Small Decline In Active Trading -- Tax Selling Noted | True | By John G. Forrest | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ship-craft-show-open-marine-artists-and-makers-of-models-to-display.html | SHIP CRAFT SHOW OPEN; Marine Artists and Makers of Models to Display Work | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/brenda-hilaire-savard-engaged-to-rhfrank.html | Brenda Hilaire Savard Engaged to R.H.Frank | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-army-fathers.html | THE ARMY FATHERS | True | NAME WITHHELD | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/george-justin-local-movie-man-on-our-town.html | GEORGE JUSTIN: LOCAL MOVIE MAN ON OUR TOWN | True | By Howard Thompson | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/virginia-upsets-maryland-2816-air-attack-halts-terps-who-lose-gator.html | VIRGINIA UPSETS MARYLAND, 28-16; Air Attack halts Terps, Who Lose Gator Bowl Bid | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/medical-center-to-gain-by-a-dinner-on-dec-7.html | Medical Center to Gain By a Dinner on Dec. 7 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/downtown-ac-pair-reach-semifinals.html | DOWNTOWN A.C. PAIR REACH SEMI-FINALS | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/delta-line-names-controller.html | Delta Line Names Controller | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/giants-browns-will-meet-today-lead-at-stake-in-cleveland-before.html | GIANTS, BROWNS WILL MEET TODAY; Lead at Stake in Cleveland Before Expected 75,000 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/adenauer-stays-home-chancellor-will-be-confined-for-several-more.html | ADENAUER STAYS HOME; Chancellor Will Be Confined for Several More Days | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/southern-singers-the-ballad-book-of-john-jacob-niles-by-john-jacob.html | Southern Singers; THE BALLAD BOOK OF JOHN JACOB NILES. By John Jacob Niles. Illustrations by William Barss. 369 pp. Boston: Houghton Mifflin Company. $10. Singers | True | By Horace Reynolds | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/temple-dormitory-dedication.html | Temple Dormitory Dedication | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/scarlet-in-rally-rutgers-lastquarter-drive-erases-197-columbia-lead.html | SCARLET IN RALLY; Rutgers' Last-Quarter Drive Erases 19-7 Columbia Lead Rutgers Tops Columbia, 32-19, And Finishes Season Unbeaten | True | By Joseph M. Sheehan Special To The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/meeting-to-save-ferry-set.html | Meeting to Save Ferry Set | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-carl-w-painter-65-dies-a-leader-in-welfare-work-here.html | Mrs. Carl W. Painter, 65, Dies; A Leader in Welfare Work Here | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-design-managerial-ideas-sought-in-us-housing-projects-us.html | New Design, Managerial Ideas Sought in U.S. Housing Projects; U.S. Commissioner Says a Fresh Outlook Could Minimize Sameness -- Easing of Federal Rules Is Promised | True | By Martin Arnold | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pennsylvania-gop-candidate.html | Pennsylvania G.O.P. Candidate | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/science-cancer-research-a-longneglected-finding-on-cell-functions.html | SCIENCE; CANCER RESEARCH A Long-Neglected Finding on Cell Functions Gets New Study | True | By William L. Laurence | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ann-batsford-married-to-roderick-l-hohl.html | Ann Batsford Married To Roderick L. Hohl | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/millionth-ton-of-grain-shipped.html | Millionth Ton of Grain Shipped | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/who-won-rate-case-water-carriers-could-be-victors-in-major-suit.html | Who Won Rate Case?; Water Carriers Could Be Victors in Major Suit Decided for the Railroads | True | By Edward A. Morrow | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/intrepid-hallgerda-fire-in-the-ice-by-dorothy-james-roberts-342-pp.html | Intrepid Hallgerda; FIRE IN THE ICE. By Dorothy James Roberts. 342 pp. Boston: Little, Brown & Co. $5. THIS is the only historical novel based on the Icelandic sagas I have read that remains faithful to the spirit of its sources. Most of the recent attempts to retell the adventures of the Vikings who sailed in the long boats distort the spirit of the tales by exaggerating the marvels they report or the revenges they record. | True | By P. Albert Duhamel | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-figures-close-missile-gap-us-estimate-of-russias-arsenal.html | NEW FIGURES CLOSE 'MISSILE GAP'; U.S. Estimate of Russia's Arsenal Downgraded in New Assessment | True | By Hanson W. Baldwin | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/1961-cotton-yield-off-a-bit-in-israel-slight-decline-is-caused-by.html | 1961 COTTON YIELD Off A BIT IN ISRAEL; Slight Decline Is Caused by Minor but Active Pests | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/williams-s-decker-sr.html | WILLIAM S. DECKER SR. | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/khrushchev-asks-virginland-gain-calls-for-less-sweat-and-more.html | KHRUSHCHEV ASKS VIRGIN-LAND GAIN; Calls for 'Less Sweat and More Brains' on Farms | True | By Theodore Shabad Special To the New York Times | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/june-marriage-slated-by-miss-elsa-brenner.html | June Marriage Slated By Miss Elsa Brenner | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/father-escorts-melinda-rice-at-her-nuptials-alumna-ou-finch-wed-in.html | Father Escorts Melinda Rice At Her Nuptials; Alumna ou Finch Wed in St. James Chapel to Eugene Potter Jr. | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/personality-jan-mitchells-dish-is-profits-restaurant-man-is-proud.html | Personality: Jan Mitchell's Dish Is Profits; Restaurant Man Is Proud of Showing At Longchamps | True | By Robert E. Bedingfield | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/durable-formula-for-grand-ole-opry.html | DURABLE FORMULA FOR 'GRAND OLE OPRY' | True | By Robert Shelton Nashville, Tenn. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/tyrex-inc-fills-high-post.html | Tyrex, Inc., Fills High Post | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/clemson-topples-nc-state-20-to-0-gabriel-is-held-to-six-pass.html | CLEMSON TOPPLES N.C. STATE, 20 TO 0; Gabriel Is Held to Six Pass Completions for 11 Yards | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/zorin-will-attend-un-session-of-committee-on-space-affairs.html | Zorin Will Attend U.N. Session Of Committee on Space Affairs | True | By Richard Eder Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/quarterback-likened-to-santa-hes-not-quite-what-he-seems-comments.html | Quarterback Likened to Santa! He's Not Quite What He Seems; Comments Such as 'Why Didn't He Run?' and 'He's a Real Magician' Are Called Typical of Fans' Misconceptions | True | By Perian Conerly North American Newspaper Alliance. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-crockett-has-child.html | Mrs. Crockett Has Child | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jersey-boat-first-in-penguin-regatta.html | JERSEY BOAT FIRST IN PENGUIN REGATTA | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-hessians-diary-full-of-1776-lore.html | A HESSIAN'S DIARY FULL OF 1776 LORE | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/yale-names-engineering-chief.html | Yale Names Engineering Chief | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/freetown-hails-queen-africans-canoe-has-close-call-near-yachts.html | FREETOWN HAILS QUEEN; Africans' Canoe Has Close Call Near Yacht's Propellers | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/skys-the-limit-for-tramway-project.html | SKYS THE LIMIT FOR TRAMWAY PROJECT | True | By Gladwin Hill | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/iraqi-exofficial-is-freed.html | Iraqi Ex-Official Is Freed | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/judith-lynne-pertz-physicians-fiance.html | Judith Lynne Pertz Physician's Fiancee | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/darien-group-plans-ball.html | Darien Group Plans Ball | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/caroline-greene-senior-at-hollins-will-be-married-1958-debutante.html | Caroline Greene, Senior at Hollins, Will Be Married; 1958 Debutante Fiancee of Joseph Donnelly Jr., Tufts Student | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mark-twain-on-tahoe.html | MARK TWAIN ON TAHOE | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/charleen-maloney-wed-in-rochester.html | Charleen Maloney Wed in Rochester | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/state-said-to-lag-in-factory-wages-new-york-in-28th-place-teamsters.html | STATE SAID TO LAG IN FACTORY WAGES; New York in 28th Place, Teamsters' Study Finds | True | By Ralph Katz | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/omaha-six-beats-toledo-61.html | Omaha Six Beats Toledo, 6-1 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/aircrash-tests-to-use-animals-faa-seeks-to-determine-safe-design-in.html | AIR-CRASH TESTS TO USE ANIMALS; F.A.A. Seeks to Determine Safe Design in Interiors | True | By Edward Hudson | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nassau-associate-defends-carlino.html | NASSAU ASSOCIATE DEFENDS CARLINO | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/big-future-seen-in-textured-yarn-properties-of-new-material-promise.html | BIG FUTURE SEEN IN TEXTURED YARN; Properties of New Material Promise a Heavy Demand BIG FUTURE SEEN IN TEXTURE YARN | True | By William M. Freeman | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hofstra-art-clinic-set.html | Hofstra Art Clinic Set | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-background-of-the-artist-winslow-homer-american-artist-his.html | The Background of the Artist; WINSLOW HOMER, AMERICAN ARTIST: HIS World and His Work By Albert Ten Eyck Gardner. Illustrated. 263 pp. New York: Clarkson H. Potter. $25. | True | By Lloyd Goodrich | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-steel-officer-retiring.html | U.S. Steel Officer Retiring | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/yugoslavs-riot-in-germany.html | Yugoslavs Riot in Germany | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/leilani-j-fairman-married-in-illinois.html | Leilani J. Fairman Married in Illinois | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/marlene-whelan-to-marry.html | Marlene Whelan to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/titos-neutral-road-toward-moscow-the-yugoslav-leader-is-a-unique.html | Tito's Neutral Road -- Toward Moscow; The Yugoslav leader is a unique Communist, but he is also a dedicated one. AND HIS PEOPLE Tito's Neutral Road | True | By Paul Underwood Belgrade. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/changing-relationships-new-horizons-by-dorothy-simpson-illustrated.html | Changing Relationships; NEW HORIZONS. By Dorothy Simpson. Illustrated by Dorothy Bayley Morse. 192 pp. Philadelphia and New York: J.B. Lippincott Company. $3.50. For Ages 11 to 15. | True | ELIZABETH HODGES | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lifetime-of-study.html | LIFETIME OF STUDY | True | KENNETH GODFREY | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/gaitskell-rejects-laborliberal-link.html | GAITSKELL REJECTS LABOR-LIBERAL LINK | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cargo-ships-collide-banana-boat-takes-victim-of-crash-under-tow.html | CARGO SHIPS COLLIDE; Banana Boat Takes Victim of Crash Under Tow | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/henry-aldrich-aid-of-boiler-group-7.html | HENRY ALDRICH, AID OF BOILER GROUP, 7 | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/goddard-center-planning-a-series-of-dance-parties-events-for.html | Goddard Center Planning a Series Of Dance Parties; Events for Students to Benefit Community Group's Activities | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-herbert-b-wilcox.html | MRS. HERBERT B. WILCOX | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barbara-ann-dunn-wed.html | Barbara Ann Dunn Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dartmouth-halts-princeton-by-246-as-king-sets-pace-quarterback.html | DARTMOUTH HALTS PRINCETON BY 24-6 AS KING SETS PACE; Quarterback Passes for One Score, Sneaks to Another and Sets Up Field Goal King Paces Dartmouth Victory at Princeton | True | By Robert L. Teague Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/londons-airport-now-terminal-opened-on-limited-basis.html | LONDON'S AIRPORT; Now Terminal Opened on Limited Basis | True | By Seth S. King | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-milk-plant-weighed-up-state-decision-on-license-for-unit-near.html | NEW MILK PLANT WEIGHED UP STATE; Decision on License for Unit Near Oneida Is Awaited | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/shelters-equated-with-defeat.html | Shelters Equated With Defeat | True | SAM LEGG | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jan-sherman-engaged-to-howard-hendler.html | Jan Sherman Engaged To Howard Hendler | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/arcaro-off-to-far-east.html | Arcaro Off to Far East | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/khrushchev-and-the-russian-farm-problem.html | KHRUSHCHEV AND THE RUSSIAN FARM PROBLEM | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/honduran-crews-to-vote-on-union-ballot-on-17-foreignflag-ships.html | HONDURAN CREWS TO VOTE ON UNION; Ballot on 17 Foreign-Flag Ships Crucial to Both Sides | True | By Joseph Carter | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/city-managers-meet-today.html | City Managers Meet Today | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mclaughlinhooley.html | McLaughlin--Hooley | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nine-polish-miners-killed.html | Nine Polish Miners Killed | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/wildman-bauder.html | Wildman -- Bauder | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nigerias-premier-warmly-welcomes-peace-corps-unit.html | Nigeria's Premier Warmly Welcomes Peace Corps Unit | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/antisubsidy.html | ANTI-SUBSIDY | True | JAMES FENNER | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/producers-of-electronic-kits-assemble-profits-producers-of-kits.html | Producers of Electronic Kits Assemble Profits; PRODUCERS OF KITS ASSEMBLE PROFITS | True | By John Johnsrud | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rayon-yarn-for-tires-enka-corp-switches-entire-production-to-new.html | RAYON YARN FOR TIRES; Enka Corp. Switches Entire Production to New Type | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/beverly-frost-married-to-robert-w-corwin.html | Beverly Frost Married To Robert W. Corwin | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barbara-bentley-engaged-to-wed-charles-brower-senior-at-skidmore.html | Barbara Bentley Engaged to Wed Charles Brower; Senior at Skidmore Will Be Bride of Columbia Law Student | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/walshrooney.html | Walsh--Rooney | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-fruits-of-fascism-a-thousand-betrayals-by-ugo-pirro-translated.html | The Fruits of Fascism; A THOUSAND BETRAYALS. By Ugo Pirro. Translated by Frances Frenaye from the Italian, "Mille Tradimenti." 281 pp. New York: Simon & Schuster. $3.95. | True | By Herbert Mitgang | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/purdue-downs-indiana.html | Purdue Downs Indiana | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sara-j-wilsey-is-future-bride-of-w-h-may-3d-wellesley-senior-and.html | Sara J. Wilsey Is Future Bride Of W. H. May 3d; Wellesley Senior and Student at U. of North Carolina Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rembrandts-grandeur.html | Rembrandt's Grandeur | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/oregon-girl-emilys-runaway-imagination-by-beverly-cleary.html | Oregon Girl; EMILY'S RUNAWAY IMAGINATION. By Beverly Cleary. Illustrated by Beth and Joe Krush. 221 pp. New York: William Morrow & Co. $2.95. For Ages 8 to 12. | True | ELLEN LEWIS BUELL | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hawks-beat-nats-141108.html | Hawks Beat Nats, 141-108 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-mary-stewart-becomes-affianced.html | Miss Mary Stewart Becomes Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-toohy-engaged-to-francis-c-hyson.html | Mary Toohy Engaged To Francis C. Hyson | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/looking-ahead-to-college.html | Looking Ahead to College | True | By Dorothy Barclay | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/son-to-mrs-gs-nammack.html | Son to Mrs. G.S. Nammack | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/chapters-of-america-assembly-by-john-ohara-429-pp-new-york-random.html | Chapters Of America; ASSEMBLY. By John O'Hara. 429 pp. New York: Random House. $5.95. Chapters | True | By David Boroff | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nato-head-in-athens-stikker-to-discuss-defense-with-greek-officials.html | NATO HEAD IN ATHENS; Stikker to Discuss Defense With Greek Officials | True | Special to Te New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/davisyoung.html | Davis--Young | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/danny-kaye-to-visit-troops.html | Danny Kaye to Visit Troops | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-susan-garson-engaged-to-marry.html | Miss Susan Garson Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-two-worlds-of-rulers-and-ruled-family-jewels-by-petru-dumitriu.html | The Two Worlds of Rulers and Ruled; FAMILY JEWELS. By Petru Dumitriu. Translated by Edward Hyams from the French, "Bijoux de Famille." 437 pp. New York: Pantheon Books. $4.95. Two Worlds of Rulers and Ruled | True | By Marc Slonim | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/penn-state-sinks-pittsburgh-4726-victors-get-a-gotham-bowl-bid-hall.html | PENN STATE SINKS PITTSBURGH, 47-26; Victors Get a Gotham Bowl Bid -- Hall Dashes for Two Scores, Passes for Two PENN STATE SINKS PITTSBURGH, 47-26 | True | By Howard M. Tuckner Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stevenson-to-see-frondizi-today-kennedy-is-sending-him-to-trinidad.html | STEVENSON TO SEE FRONDZI TODAY; Kennedy Is Sending Him to Trinidad for Meeting | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Herbert Feis | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/authors-query.html | Author's Query | True | JAMES WOODRESS | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-harvest-a-new-opera-by-an-american-has-chicago-premiere.html | "THE HARVEST," A NEW OPERA BY AN AMERICAN, HAS CHICAGO PREMIERE | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/are-shelters-the-answer-an-anthropologist-examines-the-current.html | Are Shelters the Answer?; An anthropologist examines the current anxiety over how to provide protection in an age of nuclear bombs. Are Shelters the Answer? | True | By Margaret Mead | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/village-art-display-planned.html | 'Village' Art Display Planned | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/coast-crab-fishermen-unhappy-over-first-weeks-poor-catch.html | Coast Crab Fishermen Unhappy Over First Week's Poor Catch | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dominican-editor-seeks-former-paper.html | DOMINICAN EDITOR SEEKS FORMER PAPER | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/slum-landlords-ignore-warrants-snag-in-system-hampers-some.html | SLUM LANDLORDS IGNORE WARRANTS; Snag in System Hampers Some Prosecutions | True | By Sam Kaplan | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/tale-of-the-tiger-and-college-humor-the-trend-toward-sophistication.html | Tale of 'The Tiger' -- and College Humor; THE TREND TOWARD SOPHISTICATION College Humor | True | By William K. Zinsser | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/academy-of-music-to-gain.html | Academy of Music to Gain | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hotel-in-ethiopia-sped-10story-building-rushed-to-meet-addis-abada.html | HOTEL IN ETHIOPIA SPED; 10-Story Building Rushed to Meet Addis Abada Needs | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/meyner-to-argue-tv-case-in-court-will-be-lawyer-for-state-in-appeal.html | MEYNER TO ARGUE TV CASE IN COURT; Will Be Lawyer for State in Appeal on WNTA Sale | True | By George Cable Wright Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/live-ants-wanted-for-science-show.html | LIVE ANTS WANTED FOR SCIENCE SHOW | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/toward-talks.html | Toward Talks | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/douglas-benjamin-weds-ellen-lissner.html | Douglas Benjamin Weds Ellen Lissner | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-warburton-becomes-a-bride-five-attend-her-1959-debutante-wed.html | Mary Warburton Becomes a Bride; Five Attend Her; 1959 Debutante Wed to Earle W. Bolton 3d in Bryn Mawr Church | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/brandeis-to-honor-uviller.html | Brandeis to Honor Uviller | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/st-lawrence-six-bows-michigans-state-wins-32-on-turcottes-overtime.html | ST. LAWRENCE SIX BOWS; Michigan's State Wins, 3-2, on Turcotte's Overtime Goal | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/s-l-klineberg-becomes-fiance-of-miss-kersey-candidate-for-phd-at.html | S. L. Klineberg Becomes Fiance Of Miss Kersey; Candidate for Ph.D. at Harvard Will Marry Bryn Mawr Senior | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pusey-underlies-perils-of-science-in-delhi-he-holds-out-hope-for.html | PUSEY UNDERLIES PERILS OF SCIENCE; In Delhi, He Holds Out Hope for Accent on Human Side | True | By George Dugan Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lloyd-in-bid-to-union-will-meet-congress-group-to-seek-planning.html | LLOYD IN BID TO UNION; Will Meet Congress Group to Seek Planning Cooperation | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hollywood-hybrid-until-the-real-thing-comes-along-by-noel-clad-371.html | Hollywood Hybrid; UNTIL THE REAL THING COMES ALONG. By Noel Clad. 371 pp. New York: Random House. $4.95. | True | By Murray Schumach | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/luncheon-guests-will-offer-items-for-thrift-shop-memorial-cancer.html | Luncheon Guests Will Offer Items For Thrift Shop; Memorial Cancer Unit Will Benefit From Rummage Sale | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/words-with-webster.html | Words With Webster | True | GIOVANNI SCHIAVO | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sam-seaton-spalding.html | SAM SEATON SPALDING | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/faustina-doyle-married.html | Faustina Doyle Married | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/n-carolina-bows-to-wake-forest-walkers-field-goal-in-last-minute.html | N. CAROLINA BOWS TO WAKE FOREST; Walker's Field Goal in Last Minute Decides, 17-14 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rice-eleven-wins-from-tcu-3516-kerbow-leads-way-against-conquerors.html | RICE ELEVEN WINS FROM T.C.U., 35-16; Kerbow Leads Way Against Conquerors of Texas | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hospital-benefit-in-westchester-is-set-for-dec-21-greens-day-party.html | Hospital Benefit In Westchester Is Set for Dec. 21; Greens Day Party and Tea to Take Place in Bedford Hills | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/communists-defy-us-partys-failure-to-register-is-expected-to-bring.html | COMMUNISTS DEFY U.S.; Party's Failure to Register Is Expected to Bring New Tests of the Internal Security Act | True | By Anthony Lewis | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/61789-at-bowl-harvard-aided-by-5-eli-fumbles-gains-part-of-ivy.html | 61,789 AT BOWL; Harvard, Aided by 5 Eli Fumbles, Gains Part of Ivy Title Harvard Crashes Yale, 27-0, To Share Title With Columbia | True | By Allison Danzig Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/john-j-mmahon.html | JOHN J. M'MAHON | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/illinois-routed-34-7.html | Illinois Routed, 34 -- 7 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/swedish-five-to-tour-us.html | Swedish Five to Tour U.S. | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/carol-joann-lehr-prospective-bride.html | Carol Jo-Ann Lehr Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/howard-wins-in-soccer-newark-engineering-loses-in-naia-title-game.html | HOWARD WINS IN SOCCER; Newark Engineering Loses in N.A.I.A. Title Game, 3-2 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/soviet-claims-copter-record.html | Soviet Claims 'Copter Record | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/khrushchev-likes-grassroots-circuit-soviet-premier-usually-spends-a.html | KHRUSHCHEV LIKES GRASS-ROOTS CIRCUIT; Soviet Premier Usually Spends at Least One or Two Weeks a Month Away From the Capital | True | By Seymour Topping Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/old-jersey-inns-carry-on-a-classic-tradition.html | OLD JERSEY INNS CARRY ON A CLASSIC TRADITION | True | By Robert B. MacPherson | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/american-boys-report-on-a-moscow-school-american-kids-in-moscow.html | American Boys Report on a Moscow School; American Kids In Moscow | True | By Steven Shabad | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/what-it-is.html | WHAT IT IS | True | HENRY F. WINSLOW SR | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/natural-gas-pipeline-plans-to-lift-capacity.html | Natural Gas Pipeline Plans to Lift Capacity | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/music-en-masse.html | Music En Masse | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/canada-is-veering-to-nuclear-arms-signs-multiply-that-she-may.html | CANADA IS VEERING TO NUCLEAR ARMS; Signs Multiply That She May Decide to Get Warheads | True | By Tania Long Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/strings-on-aid-no-but-kennedy-views-program-as-a-politician-and.html | STRINGS ON AID? NO, BUT --; Kennedy Views Program as a Politician and Expects Nations Getting Help to Respect Our Position | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/in-the-everglades-dedication-of-visitor-will-add-to.html | IN THE EVERGLADES; Dedication of Visitor Center Will Add To Facilities of Huge Preserve | True | By John Durant | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/susan-h-elwell-is-future-bride-of-john-laeri-jr-alumna-of.html | Susan H. Elwell Is Future Bride Of John Laeri Jr.; Alumna of Briarcliff Is the Fianncee of 1958 Williams Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/argentine-woe-too-many-autos-experts-doubt-that-record-production.html | ARGENTINE WOE: TOO MANY AUTOS; Experts Doubt That Record Production Can Be Sold | True | By Edward C. Burks Special To the New York Times.buenos Aires. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/paperback-books-the-new-volumes-cover-many-garden-topics.html | PAPERBACK BOOKS; The New Volumes Cover Many Garden Topics | True | By Carol H. Woodward | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sinking-and-abandoned-women-and-childen-last-the-loss-of-the.html | Sinking and Abandoned; WOMEN AND CHILDEN LAST: The Loss of the Steamship Arctic. By Alexander Crosby Brown. Illustrated. 256 pp. New York: G.P. Putnam's Sons. $4.50 HERE is a talismanic and terrible story of long ago reconstructed by a student who can tell fact from legend. The sinking of the S.S. Arctic in a collision at sea Sept. 27, 1854, was a key event in the eclipse of the United States merchant marine. | True | By James Dugan | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/taylorwright.html | Taylor--Wright | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jerome-kaufu-to-marry-miss-priscilla-fierman.html | Jerome Kaufu to Marry Miss Priscilla Fierman | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/shoe-men-expect-output-increase-industry-leaders-predict-good-gain.html | SHOE MEN EXPECT OUTPUT INCREASE; Industry Leaders Predict 'Good' Gain Next Year | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-lauren-arnold-73-representative-in-connecticut-from-1938-to.html | MRS. LAUREN ARNOLD, 73; Representative in Connecticut From 1938 to 1944 Dies | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-gerrymandering-problem.html | The Gerrymandering Problem | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/colgate-victor-in-swim-relays-red-raiders-tally-104-points-nyu.html | COLGATE VICTOR IN SWIM RELAYS; Red Raiders Tally 104 Points -- N.Y.U. Second With 90 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sale-brings-108915-queen-anne-furniture-and-silver-on-the-block.html | SALE BRINGS $108,915; Queen Anne Furniture and Silver on the Block | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mme-gaprindasvili-victor-by-2-points.html | MME. GAPRINDASVILI VICTOR BY 2 POINTS | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/eunice-c-smith-john-beyersdorf-are-wed-here-bride-gowned-in-satin.html | Eunice C. Smith, John Beyersdorf Are Wed Here; Bride Gowned in Satin at Her Marriage in St. Bartholomew's | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/marriage-in-capital-for-evelyn-harman.html | Marriage in Capital For Evelyn Harman | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/6-firemen-hurt-in-brooklyn.html | 6 Firemen Hurt in Brooklyn | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/alcoa-is-adding-luster-to-lines-company-starts-producing.html | ALCOA IS ADDING LUSTER TO LINES; Company Starts Producing Super-Purity Aluminum | True | By Kenneth S. Smith | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dr-samuel-perlman.html | DR. SAMUEL PERLMAN | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/two-taiwan-vessels-held.html | Two Taiwan Vessels Held | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/reprieve-for-finland.html | Reprieve for Finland | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-mccarthy-engaged.html | Miss McCarthy Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/haggis-analyzed-at-last-canadians-do-the-job.html | Haggis Analyzed at Last -- Canadians Do the Job | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/braves-shift-starting-time.html | Braves Shift Starting Time | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margaret-a-dickson-bride-of-philip-ernst.html | Margaret A. Dickson Bride of Philip Ernst | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dartmouth-aide-quits-associate-treasurer-retiring-on-june-after-42.html | DARTMOUTH AIDE QUITS; Associate Treasurer Retiring on June After 42 Years | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/deborah-lee-huntley-wed.html | Deborah Lee Huntley Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/aid-from-eisenhower-he-follows-tradition-in-supporting-kennedys.html | Aid From Eisenhower; He Follows Tradition in Supporting Kennedy's Efforts for Unity | True | By Arthur Krock | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/to-defend-civil-liberties-reluctance-of-lawyers-in-south-to-accept.html | To Defend Civil Liberties; Reluctance of Lawyers in South to Accept Cases Discussed | True | ERNEST ANGELL | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/carolyn-hicks-is-bride.html | Carolyn Hicks Is Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-lois-rothenberg-engaged-to-b-r-weiss.html | Miss Lois Rothenberg Engaged to B. R. Weiss | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-dilemma-of-hugh-gaitskell-his-ideas-of-gradual-reform-for.html | The Dilemma Of Hugh Gaitskell; His ideas of gradual reform for Britain are grabbed by the Right, assailed by the Left. Gaitskell's Dilemma | True | By Drew Middleton London. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/st-louis-u-upset-in-soccer-final-west-chester-gains-national-title.html | ST. LOUIS U. UPSET IN SOCCER FINAL; West Chester Gains National Title With 2-0 Victory | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-kennedy-leads-hunt-for-art-to-grace-white-house-panel-seeks.html | Mrs. Kennedy Leads Hunt for Art to Grace White House; Panel Seeks Works to Upgrade Group on Mansion Walls | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/columbia-cubs-eleven-elects-roberts-captain.html | Columbia Cubs' Eleven Elects Roberts Captain | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MURRAY SCHUMACH | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/disagreement.html | DISAGREEMENT | True | THOMAS D. STOWE | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-oconnor-bride-of-frank-eugene-allen.html | Mary O'Connor Bride Of Frank Eugene Allen | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/donalda-jones-fiancee-of-james-m-williams.html | Donalda Jones Fiancee Of James M. Williams | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/big-season-opens-for-toy-industry-toy-trade-steps-into-big-season.html | Big Season Opens For Toy Industry; TOY TRADE STEPS INTO BIG SEASON | True | By Sal R. Nuccio | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/baylor-topples-smu-by-31-to-6-stanley-sets-career-record-for.html | BAYLOR TOPPLES S.M.U. BY 31 TO 6; Stanley Sets Career Record for Completions With 201 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/chinese-hails-albania-youth-leader-vows-continued-support-at-tirana.html | CHINESE HAILS ALBANIA; Youth Leader Vows Continued Support at Tirana Rally | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/f-duncan-campbell-weds-gail-guinta.html | F. Duncan Campbell Weds Gail Guinta | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-george-wilmerding-is-married-wed-in-westbury-to-michael.html | Miss George Wilmerding Is Married; Wed in Westbury to Michael Stanley--14 Attend Her | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/injustice-is-charged.html | 'Injustice' Is Charged | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/kahanrubenstein.html | Kahan--Rubenstein | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/corn-is-produced-without-tilling-chemical-utilized-to-control-weeds.html | CORN IS PRODUCED WITHOUT TILLING; Chemical Utilized to Control Weeds Before Planting | True | By Donald Janson Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-battle-for-life-won-991-odds-against-paraplegics-living-in.html | A Battle for Life Won; 99-1 Odds Against Paraplegic's Living In Colomba Are Reversed in Six Years | True | By Howard A. Rusk, M.d. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/brenda-l-baekey-becomes-engaged.html | Brenda L. Baekey Becomes Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/greenspun-bernstein.html | Greenspun -- Bernstein | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ucla-arkansas-colorado-and-lsu-gain-bowl-berths-lsu-colorado-to.html | U.C.L.A., Arkansas, Colorado And L.S.U. Gain Bowl Berths; L.S.U., COLORADO TO PLAY IN BOWLS | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nlrb-puts-curb-on-union-rivalry-changes-its-rule-on-moves-for-new.html | N.L.R.B. PUTS CURB ON UNION RIVALRY; Changes Its Rule on Moves for New Rights Elections | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/martha-stone-affianced.html | Martha Stone Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cruises-rescheduled-the-queen-frederica-doubles-winter-bahama-trips.html | CRUISES RESCHEDULED; The Queen Frederica Doubles Winter Bahama Trips | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/james-p-hanlan.html | JAMES P. HANLAN | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-decrouez-is-married.html | Mary Decrouez Is Married | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/emanuel-hollander.html | EMANUEL HOLLANDER | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pepper-to-run-in-florida.html | Pepper to Run in Florida | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-is-host-to-200-at-atom-test-site-8-nations-are-represented-at.html | U.S. IS HOST TO 200 AT ATOM TEST SITE; 8 Nations Are Represented at Underground Inspection | True | By Gladwin Hill Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/garrettwelsher.html | Garrett--Welsher | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-party-envisioned-meeting-here-told-it-would-be-labornegro.html | NEW PARTY ENVISIONED; Meeting Here Told It Would Be Labor-Negro Vanguard | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/30-game-taken-by-philadelphia-philadelphia-reserve-bows-in-womens.html | 3-0 GAME TAKEN BY PHILADELPHIA; Philadelphia Reserve Bows in Women's Field Hockey | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/coat-sales-aided-by-cold-weather-resident-offices-report-heavy.html | COAT SALES AIDED BY COLD WEATHER; Resident Offices Report Heavy Reordering | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/training-altered-for-gi-in-europe-officers-in-field-given-more.html | TRAINING ALTERED FOR G.I. IN EUROPE; Officers in Field Given More Control by 7th Army | True | By Gerd Wilcke Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-jean-miller-is-future-bride-of-w-d-lackey-junior-at-vassar-is.html | Miss Jean Miller Is Future Bride Of W. D. Lackey; Junior at Vassar Is the Fiancee of a Trinity College Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/marshallmoore.html | Marshall--Moore | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ellender-hopeful-on-peace.html | Ellender Hopeful on Peace | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hit-on-a-carrier-flight-deck-by-robb-white-215-pp-new-york.html | Hit on a Carrier!; FLIGHT DECK. By Robb White. 215 pp. New York: Doubleday & Co. $2.95. For Ages 11 to 15. | True | JOHN M. CONNOLE | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/child-to-mrs-b-c-drown.html | Child to Mrs. B. C. Drown | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | JACK LUZZATTO | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/egypt-to-import-cotton-from-us-crop-failure-causes-cairo-to-seek.html | EGYPT TO IMPORT COTTON FROM U.S.; Crop Failure Causes Cairo to Seek Purchases Here | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/marygrove-college-fete.html | Marygrove College Fete | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-savage-engaged.html | Mary Savage Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/japanese-cameras-annual-product-exhibit-opens-on-thursday.html | JAPANESE CAMERAS; Annual Product Exhibit Opens on Thursday | True | By Jacob Deschin | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/all-the-discomfort-of-home-twenty-five-minutes-from-broadway-by.html | All the Discomfort of Home; TWENTY-FIVE MINUTES FROM BROADWAY. By Peter Lind Hayes. Illustrated by Aliki. 149 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By Florence Crowther | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/india-vs-china-in-southeast-asia-rivalry-is-intensified-as-peiping.html | INDIA VS. CHINA IN SOUTHEAST ASIA; Rivalry Is Intensified as Peiping Puts New Pressure on Border | True | By Robert Trumbull Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ann-stewart-wed-to-lewis-griffith-jr.html | Ann Stewart Wed To Lewis Griffith Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ski-club-will-show-film.html | Ski Club Will Show Film | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/tigercat-rally-takes-canadian-title-55-to-27.html | Tiger-Cat Rally Takes Canadian Title, 55 to 27 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/billiard-group-is-formed.html | Billiard Group Is Formed | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/tshombe-vows-to-meet-force.html | Tshombe Vows to Meet Force | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hamiltonjayne.html | Hamilton--Jayne | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/auburn-subdues-florida-32-to-15-hunt-rawson-lead-way-gators-bowl.html | AUBURN SUBDUES FLORIDA, 32 TO 15; Hunt, Rawson Lead Way -- Gators' Bowl Hopes Fade | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mexican-railway-to-west-opened-lopez-mateos-travels-road-linking.html | MEXICAN RAILWAY TO WEST OPENED; Lopez Mateos Travels Road Linking Texas to Pacific | True | By Paul P. Kennedy Special To The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-pallotta-engaged-to-john-llewellyn-jr.html | Mary Pallotta Engaged To John Llewellyn Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/louise-wetherbee-is-engaged-to-frederick-w-phelps-jr.html | Louise Wetherbee Is Engaged To Frederick W. Phelps Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/showing-rhodes-a-present-from-petros-by-claire-huchet-bishop.html | Showing Rhodes; A PRESENT FROM PETROS. By Claire Huchet Bishop. Illustrated by Dimitris Davis. 84 pp. New York: The Viking Press. $2.50. For Ages 8 to 11. | True | ROSE FRIEDMAN | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/portrait-of-einstein-painting-to-be-presented-to-nyu-center.html | PORTRAIT OF EINSTEIN; Painting to Be Presented to N.Y.U. Center Tomorrow | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-sees-growth-in-job-prospects-new-handbook-offers-guide-to-young.html | U.S. SEES GROWTH IN JOB PROSPECTS; New Handbook Offers Guide to Young People in 1960's | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-york-units-announce-aides-of-colonial-ball-fete-to-commemorate.html | New York Units Announce Aides Of Colonial Ball; Fete to Commemorate Washington's Birthday Will Be Held Feb. 23 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/comets-beat-blades-30.html | Comets Beat Blades, 3-0 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/seven-city-courses-to-close-for-winter.html | Seven City Courses To Close for Winter | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/penn-gets-1000000-two-grants-are-received-for-health-and-science.html | PENN GETS $1,000,000; Two Grants Are Received for Health and Science Work | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/martha-a-yost-engaged-to-wed-j-m-newcomer-smith-alumna-is-the.html | Martha A. Yost Engaged to Wed J. M. Newcomer; Smith Alumna Is the Fiancee of Columbia Business Student | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/tonnage-on-seaway-gains-in-october.html | TONNAGE ON SEAWAY GAINS IN OCTOBER | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/wash-beats-wash-state.html | Wash. Beats Wash. State | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/other-analysts.html | OTHER ANALYSTS | True | EMIL OBERHOLZER Jr. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rabbi-advocates-reliance-on-un-dr-mark-assails-its-foes-both.html | RABBI ADVOCATES RELIANCE ON U.N.; Dr. Mark Assails Its Foes, Both Rightist and Leftist | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/community-unit-will-be-assisted-by-a-2day-fair-downtown-school-will.html | Community Unit Will Be Assisted By a 2-Day Fair; Downtown School Will Benefit by Sale for Christmas Shoppers | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/finnish-premier-delighted.html | Finnish Premier Delighted | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lowethompson.html | Lowe--Thompson | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/macmillan-draws-de-gaulle-closer-to-soviet-talks-macmillan-gains-in.html | Macmillan Draws de Gaulle Closer to Soviet Talks; MACMILLAN GAINS IN DE GAULLE TALK | True | By Drew Middleton Special To The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-papermakers.html | The Paper-Makers | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/camera-notes-amsco-announces-two-new-slide-projectors.html | CAMERA NOTES; Amsco Announces Two New Slide Projectors | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sterile-farce-zazie-symptomatic-of-fault-in-foreign-films.html | STERILE FARCE; 'Zazie' Symptomatic of Fault in Foreign Films | True | By Bosley Crowther | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-and-soviet-seek-to-push-laos-talks.html | U.S. AND SOVIET SEEK TO PUSH LAOS TALKS | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/versatility-in-roses.html | VERSATILITY IN ROSES | True | By R.r. Thomasson | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-title-chess-to-start-dec-17-12-masters-get-invitations-two.html | U.S. TITLE CHESS TO START DEC. 17; 12 Masters Get Invitations -- Two -- Trophies at Stake | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sea-search-halted.html | Sea Search Halted | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/plastic-lifeboat-ordered-by-6-lines-after-rigid-tests.html | Plastic Lifeboat Ordered by 6 Lines After Rigid Tests | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/thomas-beardsley-wheeler-weds-anne-tuck-robertson.html | Thomas Beardsley Wheeler Weds Anne Tuck Robertson | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jean-amorosi-is-married.html | Jean Amorosi Is Married | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pearl-harbor-story-japanese-agent-returns-to-naval-base-for.html | PEARL HARBOR STORY; Japanese Agent Returns to Naval Base For 'Twentieth Century' Telecast | True | By John P. Shanley | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/antiques-show-in-jersey.html | Antiques Show in Jersey | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/in-defeat-a-conqueror-conscience-in-politics-adlai-e-stevenson-in.html | In Defeat, a Conqueror; CONSCIENCE IN POLITICS Adlai E. Stevenson in the 1950's. By Stuart Gerry Brown. Illustrated. 313 pp. Syracuse, N.Y.: Syracuse University Press $4.50 In Defeat, a Conqueror | True | By Sidney Hyman | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/science-notes-solar-heat-test.html | SCIENCE NOTES; SOLAR HEAT TEST | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/report-on-the-rampageous-right-todays-tensions-have-led-to-a.html | Report on the 'Rampageous Right'; Today's tensions have led to a proliferation of 'conservative extremists.' Report on the Rampageous Right | True | By Alan Barth | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-southern-wins-2214.html | Miss. Southern Wins, 22-14 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-truth-that-needs-to-be-told.html | A Truth That Needs to Be Told | True | MILTON BRACKER | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mo-eleven-victor-in-bowl.html | Mo. Eleven Victor in Bowl | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/reservists-needs-put-at-a-billion-okonski-says-units-lack-proper.html | RESERVISTS NEEDS PUT AT A BILLION; O'Konski Says Units Lack Proper Training Arms | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/wood-field-and-stream-audubon-films-offer-fine-opportunity-for.html | Wood, Field and Stream; Audubon Films Offer Fine Opportunity for Indolent Wildlife-Watchers | True | By Oscar Godbout | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/state-applauded-for-albany-plan-renewal-of-downtown-with-new.html | STATE APPLAUDED FOR ALBANY PLAN; Renewal of Downtown With New Buildings Hailed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cultural-gift-for-jacksonville-cummer-art-museum-is-showing.html | CULTURAL GIFT FOR JACKSONVILLE; Cummer Art Museum Is Showing American And European Art | True | By C.e. Wright | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sandra-roe-wed-to-richey-smith-eight-attend-her-father-escorts.html | Sandra Roe Wed To Richey Smith; Eight Attend Her; Father Escorts Bride at Marriage to Alumnus of the U. of Virginia | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nkrumah-heads-ghana-university-chancellors-post-seen-key-to-control.html | NKRUMAH HEADS GHANA UNIVERSITY; Chancellor's Post Seen Key to Control of Education | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pageant-planned-by-asbury-park-event-to-be-part-of-300th.html | PAGEANT PLANNED BY ASBURY PARK; Event to Be Part of 300th Anniversary Celebration | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/erica-m-hohner-is-married-here-to-leland-james-ewellesley-student.html | Erica M. Hohner Is Married Here To Leland James; Ex-Wellesley Student and Special Agent of the Air Force Wed | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-pink-cactus-is-about-to-bloom-break-of-day-by-colette-translated.html | A Pink Cactus Is About to Bloom; BREAK OF DAY. By Colette. Translated by Enid McLeod from the French "La Naissance du Jour." Introduction by Glenway Wescott. 143 pp. New York: Farrar, Straus & Cudahy. $3.75. Cactus About to Bloom | | By Elaine Marks | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/kennedy-pleased-by-his-us-tour-aides-call-regional-parleys-useful.html | KENNEDY PLEASED BY HIS U.S. TOUR; Aides Call Regional Parleys Useful -- G.O.P. Critical | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/marian-desmoni-engaged-to-wed-jrobert-johnson-georgetown-and-nyu.html | Marian Desmoni Engaged to Wed J.Robert Johnson; Georgetown and N.Y.U. Law Students Are Planning Marriage | | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/alice-van-l-carrick.html | ALICE VAN L CARRICK | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/technical-school-plans-expansion-rochester-institute-expects-a-move.html | TECHNICAL SCHOOL PLANS EXPANSION; Rochester Institute Expects a Move in Two Years | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stories-in-dance.html | Stories In Dance | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/richard-harker-51-artist-illustrator.html | RICHARD HARKER, 51, ARTIST, ILLUSTRATOR | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lake-tahoe-bucks-tourist-tide-charm-is-undiminished-despite-an.html | LAKE TAHOE BUCKS TOURIST TIDE; Charm Is Undiminished Despite an Invasion Of Commercialism | | By Bill Becker | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lopez-race-appears-likely-in-colombia.html | LOPEZ RACE APPEARS LIKELY IN COLOMBIA | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/brief-comment-on-current-disks.html | BRIEF COMMENT ON CURRENT DISKS. | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/huntsville-ala-is-flourishing-on-boom-created-by-space-age.html | Huntsville, Ala., Is Flourishing On Boom Created by Space Age | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/meyner-weighing-plans-for-future-hopes-to-decide-this-week-what.html | MEYNER WEIGHING PLANS FOR FUTURE; Hopes to Decide This Week What Position to Take | | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-spector-married-to-dr-robert-druyan.html | Mary Spector Married To Dr. Robert Druyan | True | Special to The New York Thnel., | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/home-town-will-honor-byrnes-not-mad-at-anybody-he-says-elder.html | Home Town Will Honor Byrnes; Not Mad at Anybody,' He Says; Elder Statesman Is Now 82 -- Spends Most of Time Handling Foundation | | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | By Peter Shabad | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/phillips-275-captures-australian-open-title.html | Phillips' 275 Captures Australian Open Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/science-books-hit-by-museum-journal.html | SCIENCE BOOKS HIT BY MUSEUM JOURNAL | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/eastern-deans-elect-dr-joseph-doyle-of-hartford-heads-colleges.html | EASTERN DEANS ELECT; Dr. Joseph Doyle of Hartford Heads Colleges Association | | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/summit-cotillion-will-pay-honor-to-17-debutantes-canoe-brook.html | Summit Cotillion Will Pay Honor To 17 Debutantes; Canoe Brook Country Club to Be the Scene of Dec. 26 Event | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/linda-behar-affianced.html | Linda Behar Affianced | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/peter-weiner-to-marry-susan-jane-rosenberg.html | Peter Weiner to Marry Susan Jane Rosenberg | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/shot-kills-indian-fisherman.html | Shot Kills Indian Fisherman | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/japanese-visits-mikoyan.html | Japanese Visits Mikoyan | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/betty-j-mcnally-is-attended-by-7-at-her-wedding-daughter-of-mapfirm.html | Betty J. McNally Is Attended by 7 At Her Wedding; Daughter of Map-Firm Executive Married to William Ravenel 2d | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nine-colleges-accept-bids-to-new-orleans-sail-18race-program-to-be.html | Nine Colleges Accept Bids to New Orleans Sail; 18-RACE PROGRAM TO BE ROUND-ROBIN Tulane Named Co-Sponsor of Regatta Slated During Sugar Bowl Festivities | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/aida-at-met-gains-in-hands-of-schick.html | 'AIDA' AT MET GAINS IN HANDS OF SCHICK | True | ALAN RICH | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/columbia-gets-65300-grants-to-back-research-in-wave-physics-and.html | COLUMBIA GETS $65,300; Grants to Back Research in Wave Physics and Zoology | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/workers-listed-for-spoleto-ball-at-plaza-dec-14-proceeds-will.html | Workers Listed For Spoleto Ball At Plaza Dec. 14; Proceeds Will Assist Annual Festival of 2 Worlds in Italy | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/advertising-a-hot-agency-keeps-growing-doyle-dane-outlook-is-bright.html | Advertising: A 'Hot' Agency Keeps Growing; Doyle Dane Outlook Is Bright Despite Some Setbacks Schenley Is Lost But New Liquor Deal Is Expected | True | BY Peter Bart | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jobless-250000-bustling-in-gaza-palestinian-arab-refugees-in-un.html | JOBLESS 250,000 BUSTLING IN GAZA; Palestinian Arab Refugees, in U.N. Care, Fill City | True | By Dana Adams Schmidt Special To The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-suburban-inn-at-sleepy-hollow.html | NEW SUBURBAN INN AT SLEEPY HOLLOW | True | By Robert J. Dunphy | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hollywood-forum-selling-of-successful-the-hustler-debated-by-star.html | HOLLYWOOD FORUM; Selling of Successful 'The Hustler' Debated by Star and Studio Chief | True | By Murray Schumach Hollywood. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/name-head-of-radcliffe-fund.html | Name Head of Radcliffe Fund | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/galleries-begin-busiest-season-paintings-furnishings-and-books.html | GALLERIES BEGIN BUSIEST SEASON; Paintings, Furnishings and Books Offered This Week | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-rules-urged-on-tipsy-drivers-british-scientist-suggests-ban-on.html | NEW RULES URGED ON TIPSY DRIVERS; British Scientist Suggests Ban on All Drinking | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pistons-beat-lakers.html | Pistons Beat Lakers | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/fans-applaud-bateman-hundreds-appear-in-front-of-rutgers-coachs.html | FANS APPLAUD BATEMAN; Hundreds Appear in Front of Rutgers Coach's Home | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/adolphe-le-gost-dies-president-of-the-former-us-savings-bank-here.html | ADOLPHE LE GOST DIES; President of the Former U.S. Savings Bank Here Was 92 | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/juliana-bowden-wed-to-frederick-schmitt.html | Juliana Bowden Wed To Frederick Schmitt | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/concern-voiced-in-helsinki.html | Concern Voiced in Helsinki | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/japanese-stress-rising-toy-exports.html | JAPANESE STRESS RISING TOY EXPORTS | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-barbara-putnam-wed-to-arthur-crocker.html | Mrs. Barbara Putnam Wed to Arthur Crocker | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/his-bizarre-images-cant-be-denied-two-studies-of-tennessee-williams.html | HIS BIZARRE IMAGES CAN'T BE DENIED; Two Studies of Tennessee Williams' Work Throw Light on Our Most Gifted Dramatist TENNESSEE WILLIAMS: Rebellious Puritan. By Nancy M. Tischler. 311 pp. New York: The Citadel Press. $5 TENNESSEE WILLIAMS: The Man and His Work. By Benjamin Nelson. 304 pp. New York: Ivan Obolensky. $5. His Bizarre Images | True | By Brooks Atkinson | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/party-on-friday-will-help-work-of-isabella-home-luncheon-and-a-card.html | Party on Friday Will Help Work Of Isabella Home; Luncheon and a Card Party at Waldorf to Benefit the Elderly | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-willi-jr-has-child.html | Mrs. Willi Jr. Has Child | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-movie-queen-as-queen-of-egypt.html | A Movie Queen As Queen of Egypt | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/kathryn-j-zucker-to-wed-in-summer.html | Kathryn J. Zucker To Wed in Summer | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/st-josephs-nursery-fete.html | St. Joseph's Nursery Fete | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/eileen-oconnor-to-wed.html | Eileen O'Connor to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BOYD MARSH | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/guardsmen-abroad-complain.html | Guardsmen Abroad Complain | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stevenson-marshall.html | Stevenson -- Marshall | True | SPecial to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margaret-smith-wins-3set-final-turns-back-darlene-hard-emerson.html | MARGARET SMITH WINS 3-SET FINAL; Turns Back Darlene Hard -Emerson Beats Fraser | | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/southbound-to-summer-southbound-to-summer-cont.html | Southbound To Summer; Southbound to Summer (cont.) | True | By John M. Willig | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mrs-william-schulder.html | MRS. WILLIAM SCHULDER | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/iowa-routs-notre-dame-4221-with-aid-of-williams-105yard-scoring-run.html | Iowa Routs Notre Dame, 42-21, With Aid of Williams' 105-Yard Scoring Run; HAWKEYES BREAK LOSS STRING OF 4 Iowa Capitalizes on 5 Pass Interceptions, 6 Fumbles -- Szykowny Stands Out | | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/upstate-bus-strike-goes-on.html | Upstate Bus Strike Goes On | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/george-arthur-paletta-weds-judith-l-follini.html | George Arthur Paletta Weds Judith L. Follini | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/war-echo-haunts-moselle-valley-destroyed-french-villages-show-fury.html | WAR ECHO HAUNTS MOSELLE VALLEY; Destroyed French Villages Show Fury of Battles | True | By Robert Alden Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bus-trip-to-un-slated.html | Bus Trip to U.N. Slated | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/francine-dickstein-prospective-bride.html | Francine Dickstein Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/israelis-hail-ties-with-new-nations-officials-at-parley-here-call.html | ISRAELIS HAIL TIES WITH NEW NATIONS; Officials at Parley Here Call Basis a Sharing of Ideals | True | By Irving Spiegel | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dinner-here-to-honor-rusk.html | Dinner Here to Honor Rusk | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dk-heyel-fiance-of-penelope-cady.html | D.K. Heyel Fiance Of Penelope Cady | True | Specia to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barbara-albright-wed-to-grant-merrill-gille.html | Barbara Albright Wed To Grant Merrill Gille | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stevens-buys-process-textile-concern-purchases-timely-clothes.html | STEVENS BUYS PROCESS; Textile Concern Purchases Timely Clothes Formula | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/100-killed-in-somalia-epidemics-of-dysentery-and-bronchitis-follow.html | 100 KILLED IN SOMALIA; Epidemics of Dysentery and Bronchitis Follow Floods | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/everyman-is-on-trial-daughter-of-silence-by-morris-l-west-275-pp.html | Everyman Is on Trial; DAUGHTER OF SILENCE. By Morris L. West. 275 pp. New York: William Morrow & Co. $3.95. | True | By Frederic Morton | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-traveled-professor-guided-arab-refugee-mission-of-un-dr-johnson.html | A Traveled Professor Guided Arab Refugee Mission of U.N.; Dr. Johnson Carnegie Endowment Is Often Consulted on World Problems -- He Sacrificed New Hat on Trip | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/inviting-the-songs-of-friendly-birds-to-the-home-grounds.html | INVITING THE SONGS OF FRIENDLY BIRDS TO THE HOME GROUNDS | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/leafs-score-60-end-ranger-string-leafs-vanquish-rangers-6-to-0.html | Leafs Score, 6-0, End Ranger String; LEAFS VANQUISH RANGERS, 6 TO 0 | True | By United Press International. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/poles-get-order-to-tighten-belts-planners-assert-consumers-had-it.html | POLES GET ORDER TO TIGHTEN BELTS; Planners Assert Consumers Had It Too Good in '61 | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/when-the-president-goes-to-the-people.html | When the President Goes to the People | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-york.html | New York | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/senior-citizens-unite-18-monmouth-county-groups-form-welfare.html | SENIOR CITIZENS UNITE; 18 Monmouth County Groups Form Welfare Council | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-cairn.html | The Cairn | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sec-paying-close-attention-to-sizzling-trade-in-hot-issues-sec.html | S.E.C. Paying Close Attention To Sizzling Trade in 'Hot' Issues; S.E.C. Paying Close Attention To Sizzling Trade in 'Hot' Issues | True | By Burton Crane | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HAROLD WESTON | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/warriors-rout-packers.html | Warriors Rout Packers | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/for-brighter-evenings.html | For Brighter Evenings | True | BY Patricia Peterson | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/maplewood-plans-dickens-yule-permanent-tradition-is-starting.html | Maplewood Plans Dickens Yule; Permanent Tradition Is Starting | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/roger-gordon-strand-marries-joan-williams.html | Roger Gordon Strand Marries Joan Williams | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/english-innovator-dunstable-was-potent-influence-on-music.html | ENGLISH INNOVATOR; Dunstable Was Potent Influence on Music | True | By Alan Rich | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-utrecht-tops-far-rockaway-356.html | NEW UTRECHT TOPS FAR ROCKAWAY, 35-6 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-ills-of-maintown-hospital-a-study-of-an-average-hospital-in-new.html | The Ills of 'Maintown' Hospital; A study of an 'average' hospital in New York reveals the problems that afflict such institutions today, raising the question: do their shortcomings endanger lives? | True | By Leonard Engel | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/canadian-indian-earns-wings.html | Canadian Indian Earns Wings | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-giant-is-stirring-india-a-modern-history-by-percival-spear-491-pp.html | A Giant Is Stirring; INDIA. A Modern History. By Percival Spear. 491 pp. Ann Arbor: University of Michigan Pres. $10. A HISTORY OF INDIA: From the Earliest Times to the Present Day. By Michael Edwardes. Illustrated. 444 pp. New York: Farrar, Straus & Cudahy. $7.50. | True | By Joseph Hitrec | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-superpatriots.html | The Super-Patriots | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/report-to-un-on-palestine-refugees.html | Report to U.N. on Palestine Refugees | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/magic-from-the-past-the-lattimer-legend-by-ann-hebson-325-pp-new.html | Magic From the Past; THE LATTIMER LEGEND. By Ann Hebson. 325 pp. New York: The Macmillan Company. $3.95. | True | By Joseph Blotner | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jersey-zinc-plans-unit.html | Jersey Zinc Plans Unit | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/new-mexico-st-548-victor.html | New Mexico St. 54-8 Victor | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/berlin-wall-becomes-a-living-growing-thing-east-germans-strengthen.html | BERLIN WALL BECOMES A 'LIVING, GROWING THING'; East Germans Strengthen Barrier With Many New Fortifications 'Vopos' Surly on Patrol Duty | True | By David Binder Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/high-absentee-rate-reported.html | High Absentee Rate Reported | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/north-shore-ball-under-the-sea-assists-hospital-drill-hall-of-kings.html | North Shore Ball 'Under the Sea' Assists Hospital; Drill Hall of Kings Point Academy Becomes a Marine Wonderland | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-long-and-short-bruckner-and-webern-to-be-bracketed.html | THE LONG AND SHORT; Bruckner and Webern To Be Bracketed | True | By Harold C. Schonberg | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/school-elections-slated.html | School Elections Slated | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/senator-jackson-to-marry-dec-16.html | Senator Jackson to Marry Dec. 16 | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-swink-is-engaged.html | Miss Swink Is Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bridge-picking-the-team-new-method-of-scoring-wins-wide-approval.html | BRIDGE: PICKING THE TEAM; New Method of Scoring Wins Wide Approval -- Some Hands | True | By Albert H. Morehead | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/student-is-fiance-of-joan-p-shene.html | Student Is Fiance of Joan P. Shene | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/it-was-no-longer-good-form-to-laugh-scenes-from-the-bathhouse-and.html | It Was No Longer Good Form to Laugh; SCENES FROM THE BATHHOUSE. And Other Stories of Communist Russia. By Mikhail Zoshchenko. Translated from the Russian and with an introduction by Sidney Monas. Stories selected by Marc Slonim. 245 pp. Ann Arbor: The University of Michigan Press. $5.95. Not Good Form | True | By Ernest J. Simmons | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-link-fiancee-of-william-johnston.html | Mary Link Fiancee Of William Johnston | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hillsborough-65-is-6length-victor-in-aqueduct-mud-hillsborough-65.html | Hillsborough, 6-5, Is 6-Length Victor In Aqueduct Mud; HILLSBOROUGH, 6-5, AQUEDUCT VICTOR | True | By Joseph C. Nichols | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margaret-trapani-fiancee.html | Margaret Trapani Fiancee | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/blood-donations-set-gifts-to-red-cross-scheduled-at-ps-104-in-the.html | BLOOD DONATIONS SET; Gifts to Red Cross Scheduled at P.S. 104 in the Bronx | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sports-of-the-times-the-hunters.html | Sports of The Times; The Hunters | True | By Arthur Daley | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/listen-to-learn-recordings-teach-everything-today-from-golf-to.html | LISTEN TO LEARN; Recordings Teach Everything Today From Golf to Horseback Riding | True | By Marjorie Rubin | 1989-06-30 | RE0000427661 | RE0000427661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/linda-anthony-will-be-married-to-p-l-verbeck-senior-at-wheaton-is.html | Linda Anthony Will Be Married To P. L. Verbeck; Senior at Wheaton Is Engaged to Graduate of Syracuse in '61 | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cousy-passes-15000point-mark-for-career-as-celtics-turn-back-knicks.html | Cousy Passes 15,000-Point Mark for Career as Celtics Turn Back Knicks; NEW YORK'S FIVE DEFEATED, 116-96 Cousy's 22 Points Lift His Total as Pro to 15,020 -Guerin of Knicks Stars | | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/john-newton-to-wed-carol-m-kleinsmith.html | John Newton to Wed Carol M. Kleinsmith | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/philadelphia-gets-snow-law.html | Philadelphia Gets Snow Law | True | Special to The New York Times. | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-26 | 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hanukkah-festival-set-bondselling-event-slated-for-dec-4-at-garden.html | HANUKKAH FESTIVAL SET; Bond-Selling Event Slated for Dec. 4 at Garden | True | | 1989-06-30 | RE0000427661 | RE0000427661 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/school-reform-the-state.html | School Reform: The State | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/oas-group-ends-dominican-study-is-expected-to-ask-gradual-lifting.html | O.A.S. GROUP ENDS DOMINICAN STUDY; Is Expected to Ask Gradual Lifting of Sanctions | | By Juan de Onis Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/17-college-elevens-unbeaten-untied.html | 17 COLLEGE ELEVENS UNBEATEN, UNTIED | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/francescatti-gives-aeterna-concert.html | FRANCESCATTI GIVES 'AETERNA' CONCERT | True | ALAN RICH | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tribute-from-kennedy.html | Tribute from Kennedy | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/paris-is-accused-by-cairo-of-plot-jailed-french-aides-alleged-to.html | PARIS IS ACCUSED BY CAIRO OF PLOT; Jailed French Aides Alleged to Plan Killing of Nasser | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/president-watches-his-family-skating.html | PRESIDENT WATCHES HIS FAMILY SKATING | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/lisbon-scores-nehru-alleges-he-planned-an-attack-on-island-near-goa.html | LISBON SCORES NEHRU; Alleges He Planned an Attack on Island Near Goa | True | Dispatch of The Times, London. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/school-for-retarded-state-says-construction-is-to-star-in-spring-on.html | SCHOOL FOR RETARDED; State Says Construction Is to Star in Spring on L.I. | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/surge-is-sighted-in-steel-demand-auto-orders-provide-most-of-the.html | SURGE IS SIGHTED IN STEEL DEMAND; Auto Orders Provide Most of the Encouragement | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/hawks-beat-wings-4-1.html | Hawks Beat Wings, 4 -- 1 | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/more-time-signals-planned.html | More Time Signals Planned | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/western-aides-assert-progress-in-testban-talk-is-up-to-soviet.html | Western Aides Assert Progress In Test-Ban Talk Is Up to Soviet | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/profits-in-october-raised-by-santa-fe.html | PROFITS IN OCTOBER RAISED BY SANTA FE | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/kennedy-names-finance-expert-to-direct-african-aid-program.html | Kennedy Names Finance Expert To Direct African Aid Program | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/bowles-dropped-as-top-rusk-aide-9-others-shifted-ball-in-no-2-post.html | BOWLES DROPPED AS TOP RUSK AIDE; 9 OTHERS SHIFTED; BALL IN NO. 2 POST Harriman Is Appointed Assistant Secretary for the Far East BOWLES REPLACED AS TOP RUSK AIDE | | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/ulbricht-presses-allies-on-berlin-hints-new-action-east-german-head.html | ULBRICHT PRESSES ALLIES ON BERLIN; HINTS NEW ACTION; East German Head Demands Reception by West as Condition for Access 4-POWER STATUS DENIED Party Leader Says His State Is No Longer Bound by Occupation Pact ULBRICHT PRESSES ALLIES ON BERLIN | True | By David Binder Special To The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/joint-church-rite-is-held-at-parley-protestants-attend-anglican.html | JOINT CHURCH RITE IS HELD AT PARLEY; Protestants Attend Anglican Open Communion in India | True | By George Dugan Special To The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/de-gaulle-eases-stand-on-berlin-talks-with-macmillan-seen-as.html | DE GAULLE EASES STAND ON BERLIN; Talks With Macmillan Seen as Closing Allied Gap on Approach to Soviet DE GAULLE EASES STAND ON BERLIN | True | By Drew Middleton Special To The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/sun-and-snow-vie-in-central-park-warm-day-and-artificial-ski-slope.html | SUN AND SNOW VIE IN CENTRAL PARK; Warm Day and Artificial Ski Slope Crowd Whole Year's Sports Into an Afternoon | True | By Gay Talese | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/baseball-rules-committee-votes-8-to-1-to-retain-ban-on-spitball.html | Baseball Rules Committee Votes, 8 to 1, to Retain Ban on Spitball Pitches; HUBBARD ONLY ONE TO BACK PROPOSAL Move to Bring Back Spitball Defeated -- Strike Zone to Remain as It Has Been | True | By John Drebinger Special To The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/firmness-pays-off.html | Firmness Pays Off | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/arline-bracker-is-wed-to-herman-lischkofi.html | Arline Bracker Is Wed To Herman Lischkofi | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/diva-from-australia-joan-sutherland.html | Diva From Australia; Joan Sutherland | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tshombe-rallies-katanga-for-war.html | TSHOMBE RALLIES KATANGA FOR WAR | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/road-toll-below-figure-for-normal-weekend.html | Road Toll Below Figure For Normal Week-End | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/3-perish-in-ontario-fire.html | 3 Perish in Ontario Fire | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/upstate-man-is-107.html | Upstate Man Is 107 | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/humans-will-test-a-cancer-vaccine-swedish-physician-to-check-on.html | HUMANS WILL TEST A CANCER VACCINE; Swedish Physician to Check on Antibody Production in Healthy Volunteers 120 TO HELP IN PROJECT Buffalo Specialist Describes Experiment's Importance -- Animal Work Is Cited | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/store-planned-on-si-lot.html | Store Planned on S.I. Lot | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/pentagon-planning-researchers-code-pentagon-plans-a-research-code.html | Pentagon Planning Researchers' Code; PENTAGON PLANS A RESEARCH CODE | True | By Jack Raymond Special To The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/arthur-blasberg.html | ARTHUR BLASBERG | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/1year-maturities-are-84403605759.html | 1-YEAR MATURITIES ARE $84,403,605,759 | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/halliwell-picks-vice-president.html | Halliwell Picks Vice President | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/corporate-profits-continue-to-climb.html | Corporate Profits Continue to Climb | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/market-irregular-for-swiss-stocks.html | MARKET IRREGULAR FOR SWISS STOCKS | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/indias-freedom-party-begins-antinehru-election-campaign-rightwing.html | India's Freedom Party Begins Anti-Nehru Election Campaign; Right-Wing Group Holds Second Annual Convention -- Leaders Hope for Role as Chief Opposition in Parliament | True | By Paul Grimes Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/french-number-46000000.html | French Number 46,000,000 | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/gianninis-the-harvest-has-world-premiere-in-chicago.html | Giannini's 'The Harvest' Has World Premiere in Chicago | True | HAROLD C. SCHONBERG | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/maple-leafs-win-from-bruins-41-nevin-and-mahovlich-pace-early-drive.html | MAPLE LEAFS WIN FROM BRUINS, 4-1; Nevin and Mahovlich Pace Early Drive for Toronto | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/new-head-of-panel-in-laos.html | New Head of Panel in Laos | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/economist-upholds-jobdata-integrity.html | ECONOMIST UPHOLDS JOB-DATA INTEGRITY | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/rangers-gain-a-22-tie-with-canadiens-before-crowd-of-15672-at.html | Rangers Gain a 2-2 Tie With Canadiens Before Crowd of 15,672 at Garden; PRENTICE'S GOAL BRINGS DEADLOCK Ranger Connects in Second Period Before Season's Top League Crowd | True | By William J. Briordy | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/double-bill-closes.html | Double Bill Closes | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/human-tissue-grafts-provide-clue-for-treatment-of-cancer.html | Human Tissue Grafts Provide Clue for Treatment of Cancer | True | By John A. Osmundsen | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/muzzling-data-asked-house-member-urges-full-study-of-military.html | 'MUZZLING' DATA ASKED; House Member Urges Full Study of Military Policy | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/hayes-industries-increases-profits.html | HAYES INDUSTRIES INCREASES PROFITS | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/kekkonen-urges-antireds-to-quit-finnish-politics-says.html | KEKKONEN URGES ANTI-REDS TO QUIT FINNISH POLITICS; President Says Retirement of Men Hostile to Soviet Would Aid Neutrality FINNISH CHIEF BIDS OPPOSITION RETIRE | True | By Werner Wiskari Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/youth-contest-slated-attorney-general-for-a-day-competition.html | YOUTH CONTEST SLATED; 'Attorney General for a Day' Competition Announced | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/jagan-pressed-on-vote-new-group-in-british-guiana-asks-independence.html | JAGAN PRESSED ON VOTE; New Group in British Guiana Asks Independence Ballot | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/2-georgia-churches-rebuff-2-negroes.html | 2 GEORGIA CHURCHES REBUFF 2 NEGROES | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/prisoner-in-court-tries-to-set-his-record-afire.html | Prisoner in Court Tries To Set His Record Afire | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/judith-siodmak-is-bride.html | Judith Siodmak Is Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/unusual-dip-includes-avocados-and-clams.html | Unusual Dip Includes Avocados and Clams | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/new-babylon-fire-ambulance.html | New Babylon Fire Ambulance | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tashkent-is-called-a-showplace-of-soviet-industrial-rise-in-asia.html | Tashkent Is Called a Showplace Of Soviet Industrial Rise in Asia; Basic Development Setting Rapid Pace -- 60,000-Seat Stadium Built for Soccer | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/queen-visits-freetown-church.html | Queen Visits Freetown Church | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/offenbachs-pericholle-returns-to-met.html | Offenbach's 'Perichole' Returns to Met | True | RAYMOND ERICSON. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/oil-interests-bought.html | Oil Interests Bought | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/israelis-seeking-heavy-machinery-mission-to-canada-also-aims-to-cut.html | ISRAELIS SEEKING HEAVY MACHINERY; Mission to Canada Also Aims to Cut Trade Imbalance | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/christmas-sale-for-boys-club-to-be-held-dec-4-kips-bay-group-will.html | Christmas Sale For Boys Club To Be Held Dec. 4; Kips Bay Group Will Benefit -- Luncheon Is Set for Tomorrow | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/lakes-freighter-refloated.html | Lakes Freighter Refloated | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/freeman-asks-curb-on-milk-production.html | FREEMAN ASKS CURB ON MILK PRODUCTION | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/bomb-goes-off-in-swiss-depot.html | Bomb Goes Off in Swiss Depot | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/sabicas-presents-guitar-concert-flamenco-musician-shows-breathtaking.html | SABICAS PRESENTS GUITAR CONCERT; Flamenco Musician Shows Breath-Taking Mastery | True | ROBERT SHELTON | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/eastern-gains-in-air-cargo.html | Eastern Gains in Air Cargo | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/contract-bridge-mens-and-womens-pair-championships-decided-at.html | Contract Bridge; Men's and Women's Pair Championships Decided at National Tournament | True | By Albert H. Morehead Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/an-expresident-gets-eliot-ness-eisenhower-on-presidency-replaces.html | AN EX-PRESIDENT 'GETS' ELIOT NESS; 'Eisenhower on Presidency' Replaces 'Untouchables' | True | By Val Adams | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/report-on-welfare-cited-suggestions-for-reorganizing-policy.html | Report on Welfare Cited; Suggestions for Reorganizing Policy Believed Little Known | True | JUSTINE W. POLIER, Chairman, Ad Hoc Committee on[ Public Welfare, Citizens' Com-I mittee for Children of New! York, Inc. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/s-winston-childs-jr-dies-at-57-led-management-corporation.html | S. Winston Childs Jr. Dies at 57; Led Management Corporation | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/food-calming-caviar-unruffled-importer-of-sturgeon-roe-notes.html | Food: Calming Caviar; Unruffled Importer of Sturgeon Roe Notes Beneficial Qualities of Delicacy | True | By Craig Claiborne | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/columbia-student-found-dead.html | Columbia Student Found Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/psychologist-named-to-conduct-a-study-of-student-talent.html | Psychologist Named To Conduct a Study Of Student Talent | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/jurgensen-passes-for-5-scores-as-philadelphia-trounces-dallas.html | Jurgensen Passes for 5 Scores As Philadelphia Trounces Dallas; McDonald Goes Over Three Times -- Bednarik Paces Fierce Eagle Defense | True | By Gordon S. White Jr. Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/coalition-parley-expected-in-laos-vientiane-says-3-princes-may-meet.html | COALITION PARLEY EXPECTED IN LAOS; Vientiane Says 3 Princes May Meet Tomorrow | True | By Jacques Nevard Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/subversion-in-the-south.html | 'Subversion' in The South | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/kekasangyros.html | Kekas--Angyros | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/mcardle-wins-ninemile-run-in-bronx-fourth-straight-time.html | McArdle Wins Nine-Mile Run In Bronx Fourth Straight Time | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/schools-scored-on-local-boards-womens-city-club-asks-for-new.html | SCHOOLS SCORED ON LOCAL BOARDS; Women's City Club Asks for New Members on Panels | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/opera-joan-sutherland-at-the-met-soprano-triumphs-in-her-debut-as.html | Opera: Joan Sutherland at the Met; Soprano Triumphs in Her Debut as Lucia Ovations Interrupt and Follow Mad Scene | True | By Harold C. Schonberg | 1989-06-30 | RE0000427659 | RE0000427659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/royals-sink-lakers.html | Royals Sink Lakers | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/car-kills-1-hurts-7-plows-into-pedestrians-on-sidewalk-on-east-side.html | CAR KILLS 1, HURTS 7; Plows Into Pedestrians on Sidewalk on East Side | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/usia-fund-cut-scored-murrow-says-soviet-cost-for-jamming-tops-his.html | U.S.I.A. FUND CUT SCORED; Murrow Says Soviet Cost for Jamming Tops His Budget | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/soviet-reports-60-air-crash.html | Soviet Reports '60 Air Crash | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/queens-woman-falls-4-floors.html | Queens Woman Falls 4 Floors | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/rent-amendment-upheld-updated-equalization-rate-held-recommended-at.html | Rent Amendment Upheld; Updated Equalization Rate Held Recommended at Public Hearing | True | ROBERT S. FOUGNER, General Counsel, Metropolitan Fair Rent Committee. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/choir-at-town-hall-collegiate-a-cappella-group-offers-varied.html | CHOIR AT TOWN HALL; Collegiate A Cappella Group Offers Varied Program | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/moores-running-sets-pace.html | Moore's Running Sets Pace | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/adrift-in-ocean-boy-dies-3-saved-freighter-rescues-anglers-in-boat.html | ADRIFT IN OCEAN, BOY, DIES, 3 SAVED; Freighter Rescues Anglers in Boat Off Fire Island | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/25-from-india-feted-westport-citizens-are-hosts-in-cultural-program.html | 25 FROM INDIA FETED; Westport Citizens Are Hosts in Cultural Program | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/fur-tip.html | Fur Tip | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/wades-aerial-decides.html | Wade's Aerial Decides | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/army-is-said-to-make-gis-afraid-to-talk.html | Army Is Said to Make G.I.'s Afraid to Talk | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/bus-negotiators-see-mayor-today-city-weighs-subsidy-to-help-lines.html | BUS NEGOTIATORS SEE MAYOR TODAY; City Weighs Subsidy to Help Lines Meet Union Demand | True | By Stanley Levey | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/indian-plane-shown-nations-first-transport-built-by-air-force-at.html | INDIAN PLANE SHOWN; Nation's First Transport Built by Air Force at Kanpur | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/two-join-cast-of-fox-film.html | Two Join Cast of Fox Film | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/aid-to-industries-on-imports-asked-small-us-loans-proposed-for.html | AID TO INDUSTRIES ON IMPORTS ASKED; 'Small' U.S. Loans Proposed for Businesses Affected by an Easier Trade Policy AID TO INDUSTRIES ON IMPORTS ASKED | True | By John D. Morris Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/cotton-futures-have-wide-range-some-prices-drop-215-a-bale-while.html | COTTON FUTURES HAVE WIDE RANGE; Some Prices Drop $2.15 a Bale While Others Rise | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/science-writing-prizes-2-win-1000-honors-from-westinghouse-for-1961.html | SCIENCE WRITING PRIZES; 2 Win $1,000 Honors From Westinghouse For 1961 | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/shakeup-at-state-shifts-in-department-posts-held-correction-of.html | Shake-up at State; Shifts in Department Posts Held Correction of Hasty Appointments | True | By James Reston Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/goodwin-knight-sent-to-hospital-former-california-governor-may-have.html | GOODWIN KNIGHT SENT TO HOSPITAL; Former California Governor May Have Hepatitis | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/styles-bridges-is-dead-at-63-republicans-senior-senator.html | Styles Bridges Is Dead at 63; Republicans' Senior Senator; Conservative Headed G.O.P. Policy Unit -- Governor of New Hampshire, '34-'36 Styles.Bridges Is Dead at 63; Senwr Repubhcan in Senate | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/lincoln-center-traffic.html | Lincoln Center Traffic | True | NORMAN MARCUS. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/catholics-called-to-3day-prayers.html | CATHOLICS CALLED TO 3-DAY PRAYERS | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/navy-transport-wins-award.html | Navy Transport Wins Award | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/signers-of-ad-on-ghana.html | Signers of Ad on Ghana | True | ROGER BALDWIN, Chairman, The International League for the Rights of Man. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/foreign-affairs-wisdom-from-a-peruvian-chippendale.html | Foreign Affairs; Wisdom From a Peruvian Chippendale | True | By C.l. Sulzberger | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/new-roles-listed-for-2-met-singers.html | NEW ROLES LISTED FOR 2 MET SINGERS | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/dance-by-murray-louis-his-signal-has-premiere-at-henry-street.html | Dance: By Murray Louis; His 'Signal' Has Premiere at Henry Street Playhouse -- 'Journal' Also Given | True | ALLEN HUGHES | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/municipal-bonds-eyed-by-bankers-investment-men-say-us-role-in-field.html | MUNICIPAL BONDS EYED BY BANKERS; Investment Men Say U.S. Role in Field Is Growing | True | By Paul Heffernan Special To The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/newsman-recounts-refinding-of-faith.html | NEWSMAN RECOUNTS REFINDING OF FAITH | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/daily-fashion-shows.html | Daily Fashion Shows | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/un-rollcall-on-testing.html | U.N. Roll-Call on Testing | True | EDWIN G. BORING, Edgar Pierce Professor of Psychology Emeritus, Harvard. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/transport-news-guide-is-changed-us-notice-to-mariners-will-divide.html | TRANSPORT NEWS: GUIDE IS CHANGED; U.S. Notice to Mariners Will Divide World Differently | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/engagement-terminated.html | Engagement Terminated | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/observers-tour-atom-test-cave-preparations-advancing-for-study-of.html | OBSERVERS TOUR ATOM TEST CAVE; Preparations Advancing for Study of Nuclear Uses | True | By Gladwin Hill Special To The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/mrs-mcintosh-heads-board.html | Mrs. McIntosh Heads Board | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/us-aids-spain-in-flood-military-assists-in-rescues-10000-homeless.html | U.S. AIDS SPAIN IN FLOOD; Military Assists in Rescues -- 10,000 Homeless in Seville | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/guitarist-makes-debut-yoghourtjian-performs-short-classical-pieces.html | GUITARIST MAKES DEBUT; Yoghourtjian Performs Short, Classical Pieces in Recital | True | ALAN RICH. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/advertising-gamble-in-1921-paid-off-well.html | Advertising: Gamble in 1921 Paid Off Well | True | By Peter Bart | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/red-china-charges-intrusion.html | Red China Charges Intrusion | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/pauline-iselin-mills-engaged-to-soldier.html | Pauline Iselin Mills Engaged to Soldier | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/asks-change-in-names.html | Asks Change in Names | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/twa-chief-denies-line-seeks-financial-aid-from-hughes-tool.html | T.W.A. Chief Denies Line Seeks Financial Aid From Hughes Tool | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/art-bruno-lucchesi-fills-bronze-gymnasium-his-sculptures-catch-man.html | Art: Bruno Lucchesi Fills Bronze 'Gymnasium'; His Sculptures Catch Man in Action Snapshot Approach Leaves Problems | True | By Brian O'Doherty | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/72-actors-play-bozo-tv-clown-50-work-on-local-shows-in-united.html | 72 ACTORS PLAY BOZO, TV CLOWN; 50 Work on Local Shows in United States, 12 Abroad | True | By Murray Schumach Special To The New York Times | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/rare-rule-invoked-to-deny-bail-for-7-in-police-assault.html | Rare Rule Invoked To Deny Bail for 7 In Police Assault | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/play-listed-dec-7-and-9.html | Play Listed Dec. 7 and 9 | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/chase-bank-to-open-branch.html | Chase Bank to Open Branch | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/pakistan-copter-study-set.html | Pakistan 'Copter Study Set | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/child-to-eartha-kitt.html | Child to Eartha Kitt | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/saigon-resisting-us-reform-plan-rulers-of-vietnam-reported-against.html | SAIGON RESISTING U.S. REFORM PLAN; Rulers of Vietnam Reported Against Liberalization SAIGON RESISTING U.S. REFORM PLAN | True | By Robert Trumbull Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/music-van-cliburn-plays-he-is-soloist-in-emperor-concerto-with.html | Music: Van Cliburn Plays; He Is Soloist in 'Emperor' Concerto With Symphony of the Air at Carnegie Hall | True | ROSS PARMENTER | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/realty-investor-buys-tenement-4story-building-at-9th-ave-and-46th.html | REALTY INVESTOR BUYS TENEMENT; 4-Story Building at 9th Ave. and 46th St. Is Sold | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/julia-oconnor-is-the-fiancee-of-ol-rodgers-barnard-alumna-to-be.html | Julia O'Connor Is the Fiancee Of O.L. Rodgers; Barnard Alumna to Be Married in February to Law Firm Member | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/noted-polish-physicist-urges-more-freedom-calls-liberty.html | Noted Polish Physicist Urges More Freedom; Calls Liberty Indispensable for Communist Victory Professor Heads Warsaw's Atomic Energy Agency | True | By Arthur J. Olsen Special to the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/caltech-seeking-aid-president-says-million-a-year-is-needed-to-ease.html | CALTECH SEEKING AID; President Says Million a Year Is Needed to Ease Crisis | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/teachers-group-firm-on-strikes-head-of-federation-calls-walkout.html | TEACHERS GROUP FIRM ON STRIKES; Head of Federation Calls Walkout 'Ultimate Weapon' The United Federation of Teachers, seeking to become the sole bargaining agent for the city's teachers, reaffirmed its contention yesterday that teachers had the right to strike. | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/cleric-installed-at-riverside.html | Cleric Installed at Riverside | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/trade-war-of-62-building-up-fast-maneuvering-in-washington-by-the.html | TRADE WAR OF '62 BUILDING UP FAST; Maneuvering in Washington by the Protectionists and 'Liberals' Quickens TRADE WAR OF '62 BUILDING UP FAST | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/unlisted-stocks-show-mixed-rise-industrial-indexup-095-in-active.html | UNLISTED STOCKS SHOW MIXED RISE; Industrial Index Up 0.95 in Active Holiday Week | True | By Robert E. Bedingfield | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/princess-lee-radziwill-adds-charm-to-any-setting-first-ladys-sister.html | Princess Lee Radziwill Adds Charm to Any Setting; First Lady's Sister Is a Beauty in Her Own Right Her Well-Run House Is Called the Result of Caring | True | By Charlotte Curtis | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/top-aide-is-likely-to-succeed-beame-mayor-said-to-favor-sheas-as.html | TOP AIDE IS LIKELY TO SUCCEED BEAME; Mayor Said to Favor Shea as Director of Budget Assistant Budget Director William F. Shea was reported yesterday to be Mayor Wagner's choice to succeed Abraham D. Beame as Budget Director. Mr. Beame will become Controller on Jan. 1. | True | By Paul Crowell | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/milo-h-westerfield.html | MILO H. WESTERFIELD | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/choirboys-learn-discipline-and-song-texas-group-on-tour-has.html | Choirboys Learn Discipline -- And Song Texas Group on Tour Has Director Who Can Anticipate | True | By Martin Tolchin | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/syrian-oil-pact-set-accord-to-give-government-bigger-share-of.html | SYRIAN OIL PACT SET; Accord to Give Government Bigger Share of Revenues | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/mexican-train-halted-300-unhurt-as-car-leaves-tracks-on-first-run.html | MEXICAN TRAIN HALTED; 300 Unhurt as Car Leaves Tracks on First Run to West | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/order-to-ban-bias-in-housing-ready-kennedy-gets-compromise-on.html | ORDER TO BAN BIAS IN HOUSING READY; Kennedy Gets Compromise on Federal Aid and Loans -- Some Banks Excepted ORDER TO BAN BIAS IN HOUSING READY | True | By Peter Braestrup Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/panel-bids-faa-limit-air-policing-offers-way-to-speed-work-rules.html | PANEL BIDS F.A.A. LIMIT AIR POLICING; Offers Way to Speed Work -- Rules Council Set Up | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/aid-chief-rejects-friendship-buying.html | AID CHIEF REJECTS FRIENDSHIP BUYING | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/margaret-m-phelps-to-marry-dec-28.html | Margaret M. Phelps To Marry Dec. 28 | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/irene-a-mcgrath-feted-at-reception.html | Irene A. McGrath Feted at Reception | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/pickets-ask-sobell-be-freed.html | Pickets Ask Sobell Be Freed | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/defense-system-at-issue.html | Defense System at Issue | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/sports-of-the-times-the-unsanitary-pitch.html | Sports of The Times; The Unsanitary Pitch | True | By Arthur Daley | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tittles-passing-gains-233-yards-giants-fourthperiod-spurt-at.html | TITTLE'S PASSING GAINS 233 YARDS; Giants' Fourth-Period Spurt at Cleveland Keeps Them a Game Ahead of Eagles | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/education-for-technical-training-is-basic-target-in-the-sudan.html | Education for Technical Training Is Basic Target in the Sudan; SCHOOLS IN SUDAN SPUR PRODUCTION | True | By Brendan M. Jones | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/sketches-of-10-men-in-major-shifts-by-us-ball-new-top-aide-to-rusk.html | Sketches of 10 Men in Major Shifts by U.S.; Ball, New Top Aide to Rusk, Headed Economic Office McGhee Moves Up From Policy Post -- Harriman Named | True | Special to The New York Times | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tammany-role-shrunk-county-leader-soon-to-be-picked-will-lack.html | Tammany Role Shrunk; County Leader, Soon to Be Picked, Will Lack Policy Powers of De Sapio | True | By Leo Egan | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/miss-alix-clark-debutante-of-60-engaged-to-wed-plans-a-june.html | Miss Alix Clark, Debutante of '60, Engaged to Wed; Plans a June Marriage To Sheldon Prentice, A Junior at Yale | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tax-argued-on-li-gop-says-it-expects-cut-in-proposed-higher-rate.html | TAX ARGUED ON L.I.; G.O.P. Says It Expects Cut in Proposed Higher Rate | True | Special to The New York Times | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/others-pay-homage.html | Others Pay Homage | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/adenauer-pledges-support.html | Adenauer Pledges Support | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/united-states-steel-promotes-an-official.html | United States Steel Promotes an Official | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/car-crash-fatal-to-youth.html | Car Crash Fatal to Youth | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/ship-parley-called-on-conference-fees.html | SHIP PARLEY CALLED ON CONFERENCE FEES | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/family-of-5-slain-in-home-in-mineola-familyof-5-slain-in-mineola.html | Family of 5 Slain In Home in Mineola; FAMILYOF 5 SLAIN IN MINEOLA HOME | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/recital-is-given-by-schwarzkopf-she-sings-lieder-program-at-hunter.html | RECITAL IS GIVEN BY SCHWARZKOPF; She Sings Lieder Program at Hunter College | True | ERIC SALZMAN. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/women-find-new-field-for-furs-and-feasting.html | Women Find New Field For Furs and Feasting | True | By Mary Burt Holmes Special To the New York Times.new Haven. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/computers-and-taxes-dispute-arises-concerning-companies-that-employ.html | Computers and Taxes; Dispute Arises Concerning Companies That Employ Automatic Accounting | True | By Robert Metz | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/population-council-picks-director.html | Population Council Picks Director | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/gerald-m-gilroy.html | GERALD M. GILROY | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/concert-tickets-available.html | Concert Tickets Available | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/nature-lovers-at-polluted-river-mourn-for-the-missing-wildlife.html | Nature Lovers at Polluted River Mourn for the Missing Wildlife | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/ulster-blast-injures-irish-terrorists-are-blamed-constables-victims.html | ULSTER BLAST INJURES; Irish Terrorists Are Blamed -- Constables Victims | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/expedition-defended.html | Expedition Defended | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/rites-for-nazi-victims-ashes-of-jews-at-auschwitz-buried-on-staten.html | RITES FOR NAZI VICTIMS; Ashes of Jews at Auschwitz Buried on Staten Island | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/jumpoff-taken-by-mlain-street-duffy-stables-entry-beats-shady-lady.html | JUMP-OFF TAKEN BY M'LAIN STREET; Duffy Stables' Entry Beats Shady Lady in Open Event at Boulder Brook Show | True | By John Rendel Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/menzies-backs-merge-welcomes-accord-by-britain-and-malaya-on.html | MENZIES BACKS MERGE; Welcomes Accord by Britain and Malaya on Federation | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/cuban-sacrifice-asked-dorticos-says-workers-face-years-of.html | CUBAN SACRIFICE ASKED; Dorticos Says Workers Face 'Years of Discipline' | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/mutual-funds-accumulation-plans-gaining-periodic-purchasing-seen-as.html | Mutual Funds: Accumulation Plans Gaining Periodic Purchasing Seen as Maturity in Investors Such Buying Is Held Best in Reaching Long-Term Goal | True | By John M. Lee | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/report-says-dockers-worked-2500000-fewer-hours-in-year.html | Report Says Dockers Worked 2,500,000 Fewer Hours in Year | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/that-missile-gap.html | That 'Missile Gap' | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/rappgreendorfer.html | Rapp--Greendorfer | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/goldberg-extols-us-and-israel-for-their-humanitarian-ideals.html | Goldberg Extols U.S. and Israel For Their Humanitarian Ideals | True | By Irving Spiegel | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/lehman-resigns-as-chief-adviser-of-reform-group-exsenator-83.html | LEHMAN RESIGNS AS CHIEF ADVISER OF REFORM GROUP; Ex-Senator, 83, Pledges to Continue Support -- Warns on Tammany Leadership LEHMAN CURTAILS REFORM ACTIVITY | True | By Clayton Knowles | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/israel-cohen-aide-of-world-zionists.html | ISRAEL COHEN, AIDE OF WORLD ZIONISTS | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/song-recital-given-by-arturo-di-rocca.html | SONG RECITAL GIVEN BY ARTURO DI ROCCA | True | A.R. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/a-little-more-hope-in-gaza.html | A Little More Hope in Gaza | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/bank-of-montreal-net-profits-raised-to-240-a-share-in-year-to-oct.html | BANK OF MONTREAL NET; Profits Raised to $2.40 a Share in Year to Oct. 31 | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/two-imports-acquired.html | Two Imports Acquired | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/debts-of-public-units-rose-5-in-state-in-60.html | Debts of Public Units Rose 5% in State in '60 | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/assurance-to-finnish-people.html | Assurance to Finnish People | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/judy-friedman-becomes-bride-of-aaron-daniels-mt-holyoke-graduate-is.html | Judy Friedman Becomes Bride Of Aaron Daniels; Mt. Holyoke Graduate Is Wed at St. Regis to Dartmouth Alumnus | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/crisis-is-reported-in-union-declines.html | CRISIS IS REPORTED IN UNION DECLINES | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/grains-mostly-up-in-firm-recovery-wheat-leads-comeback-on-rumors.html | GRAINS MOSTLY UP IN FIRM RECOVERY; Wheat Leads Comeback on Rumors From Red China | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/fall-river-wins-in-soccer-3-to-2-fleck-paces-victory-over.html | FALL RIVER WINS IN SOCCER, 3 TO 2; Fleck Paces Victory Over Inter-Hakoahs Triumph | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/eichmann-verdict-delay-seen.html | Eichmann Verdict Delay Seen | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/h-frederick-74-exbell-engineer-director-of-many-projects-for.html | H. FREDERICK, 74, EX-BELL ENGINEER; Director of Many Projects for Telephone System Dies | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/random-notes-in-washington-language-barrier-halts-mccone-tension-at.html | Random Notes in Washington: Language Barrier Halts McCone; Tension at the Berlin Wall Rises Briefly -- Rusk Bars Race in New York | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/spassky-in-chess-draw-soviet-match-with-bronstein-ends-after-18.html | SPASSKY IN CHESS DRAW; Soviet Match With Bronstein Ends After 18 Moves | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/gatt-talks-open-in-geneva-today-threeday-trade-parley-ministers-to.html | GATT TALKS OPEN IN GENEVA TODAY; Three-Day Trade Parley Ministers to Deal With 3 Main Problems TARIFF CUTS HEAD LIST Farm Products and Exports by Underdeveloped Lands Are Other Big Topics | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/stocks-in-london-take-steep-fall-industrial-index-tumbles-103.html | STOCKS IN LONDON TAKE STEEP FALL; Industrial Index Tumbles 10.3 Points in a Week of Sharp Reversal OPTIMISM IS DISPELLED Macmillan Calls Economic Situation Still Serious -- Output Shows Drop | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/philip-a-berke-weds-linda-bess-brafman.html | Philip A. Berke Weds Linda Bess Brafman | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/cairo-seizes-more-property.html | Cairo Seizes More Property | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/kingson-mills-picks-officer.html | Kingson Mills Picks Officer | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/forum-on-city-housing-set.html | Forum on City Housing Set | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/texans-rout-raiders-4311.html | Texans Rout Raiders, 43-11 | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/the-cambodian-frontier.html | The Cambodian Frontier | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/teamsters-name-candidate.html | Teamsters Name Candidate | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/dutch-shares-steady.html | DUTCH SHARES STEADY | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/2-professors-rehired-trustees-act-on-physicians-at-st-louis.html | 2 PROFESSORS REHIRED; Trustees Act on Physicians at St. Louis University | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/portuguese-president-returns.html | Portuguese President Returns | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/attendance-soars-at-museums-here-revitalized-outlook-of-museum.html | Attendance Soars At Museums Here; Revitalized Outlook of Museum Curators Pays Off in Attendance-Records YEARS SINCE WAR MARKED BY RISE Metropolitan Was in a Peak Period Even Before It Bought Rembrandt | True | By McCandlish Phillips | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/comets-conquer-ducks-61.html | Comets Conquer Ducks, 6-1 | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/lockheed-names-sales-agent.html | Lockheed Names Sales Agent | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/carter-and-miss-merrick-win-in-48000-bowling-tournament.html | Carter and Miss Merrick Win In $48,000 Bowling Tournament | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/northeast-cited-as-world-center-study-for-20th-century-fund-calls.html | NORTHEAST CITED AS WORLD CENTER; Study for 20th Century Fund Calls Seaboard Megalopolis 'Pioneer' of Modern Society LEADER IN MANY AREAS Region Described as Hub of U.S. Decision Making and of International Relations | True | By Martin Arnold | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/135-years-of-social-action-faith-marked-by-community-church.html | 135 Years of Social Action Faith Marked by Community Church | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/patricia-nelson-married.html | Patricia Nelson Married | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/albee-to-unveil-first-full-play-he-makes-plans-for-whos-afraid-of.html | ALBEE TO UNVEIL FIRST FULL PLAY; He Makes Plans for 'Who's Afraid of Virginia Woolf?' | True | By Sam Zolotow | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/15-killed-in-algeria-as-extremist-mobs-step-up-assaults-15-die-in.html | 15 Killed in Algeria As Extremist Mobs Step Up Assaults; 15 DIE IN ALGERIA AS VIOLENCE RISES | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/verwoerd-appeal-is-backed-by-jews.html | VERWOERD APPEAL IS BACKED BY JEWS | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/fishing-violations-laid-to-russians.html | FISHING VIOLATIONS LAID TO RUSSIANS | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/john-roach-dies-dover-njmayor-republicans-aid-program-inl.html | JOHN ROACH DIES; DOVER, N.J.,MAYOR; Republican's Aid Program inl | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/ohio-state-eleven-unbeaten-but-tied-presses-alabama-for-national.html | Ohio State Eleven, Unbeaten but Tied, Presses Alabama for National Title; BUCKEYES IN LINE FOR TRIP TO BOWL Ohio State Likely to Play at Pasadena, With Alabama Accepting Sugar Bid | True | By Allison Danzig | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/alaska-politician-arrested.html | Alaska Politician Arrested | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/celtics-set-back-pistons-107101-sam-jones-gets-28-points-in-contest.html | CELTICS SET BACK PISTONS, 107-101; Sam Jones Gets 28 Points in Contest at Detroit | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/brewer-66-for-275-takes-mobile-open.html | BREWER 66 FOR 275 TAKES MOBILE OPEN | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/postal-rise-held-near-day-says-it-has-good-chance-in-next-congress.html | POSTAL RISE HELD NEAR; Day Says It Has 'Good Chance' in Next Congress Session | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/pianist-gives-program-george-katz-shows-ability-in-carnegie-hall.html | PIANIST GIVES PROGRAM; George Katz Shows Ability in Carnegie Hall Recital | True | E.S. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/frederick-c-eaton.html | FREDERICK C. EATON | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/barry-gilbert.html | BARRY GILBERT | True | Special to The New York Times. | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/mrs-edward-e-griffen.html | MRS. EDWARD E. GRIFFEN | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-27 | 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/quick-song-wins-italian-trot.html | Quick Song Wins Italian Trot | True | | 1989-06-30 | RE0000427659 | RE0000427659 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/tenants-lacking-heat-can-phone-city-for-aid.html | Tenants Lacking Heat Can Phone City for Aid | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/two-sewage-grants-made.html | Two Sewage Grants Made | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/court-to-sit-dec-11-on-eichmanns-fate.html | COURT TO SIT DEC. 11 ON EICHMANN'S FATE | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/security-offerings.html | SECURITY OFFERINGS | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/un-body-sidesteps-issue-on-staff-job.html | U.N. BODY SIDESTEPS ISSUE ON STAFF JOB | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/busstrike-talks-called-fruitless-but-mayor-will-try-again-today-to.html | BUS STRIKE TALKS CALLED FRUITLESS; But Mayor Will Try Again Today to Avert Walkout | True | By Stanley Levey | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/james-b-lucy-in-new-post.html | James B. Lucy in New Post | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/toinette-sponsor-rebukes-its-critics.html | 'TOINETTE' SPONSOR REBUKES ITS CRITICS | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/assets-show-rise-for-mutual-fund.html | ASSETS SHOW RISE FOR MUTUAL FUND | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/privateers-back-home-local-field-hockey-team-with-tourney-honors-in.html | PRIVATEERS BACK HOME; Local Field Hockey Team With Tourney Honors in Bermuda | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/harry-w-kohler.html | HARRY W. KOHLER | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bayuk-in-candy-research.html | Bayuk in Candy Research | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/wallace-e-lamb-historian-was-56-professor-of-education-at-fairleigh.html | WALLACE E. LAMB, HISTORIAN, WAS 56; Professor of Education at Fairleigh Dickinson Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/radar-hints-clue-to-space-needles-sightings-may-be-packet-of.html | RADAR HINTS CLUE TO SPACE NEEDLES; Sightings May Be Packet of Communications Hairs | True | By Richard Witkin Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/police-raid-at-bike-grind-fails-to-locate-drugs-lockers-ransacked.html | Police Raid at Bike Grind Fails to Locate Drugs; Lockers Ransacked at Dawn in Vain at Belgian Arena Almost Impossible to Prove Pedalers Take Stimulants | True | By Robert Daley Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/un-urged-to-halt-spread-of-aarms-sweden-says-danger-grows-as-more.html | U.N. URGED TO HALT SPREAD OF A-ARMS; Sweden Says Danger Grows as More Get Weapons | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/rich-pianist-heard-in-town-hall-debut.html | RICH, PIANIST, HEARD IN TOWN HALL DEBUT | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/3-teacher-groups-give-ballot-lists-teachers-union-protests-unfair.html | 3 TEACHER GROUPS GIVE BALLOT LISTS; Teachers Union Protests 'Unfair' Bargaining Vote | True | By Robert H. Terte | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/iraqi-council-member-dies.html | Iraqi Council Member Dies | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/record-sales-increase-earnings-of-associated-dry-goods-chain.html | Record Sales Increase Earnings Of Associated Dry Goods Chain | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/lolita-author-signed-nabokov-to-do-screen-play-of-prousts-swanns.html | 'LOLITA' AUTHOR SIGNED; Nabokov to Do Screen Play of Proust's 'Swann's Way' | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/frondizi-remains-cool-to-oas-talk-opposes-move-now-on-cuba-after.html | FRONDIZI REMAINS COOL TO O.A.S. TALK; Opposes Move Now on Cuba After Seeing Stevenson | True | By Peter Kihss | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/man-in-cab-robbed-of-8100.html | Man in Cab Robbed of $8,100 | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/prendergast-sued-for-an-accounting.html | PRENDERGAST SUED FOR AN ACCOUNTING | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/us-gets-soviet-note-protest-calls-tourists-spies-germans-on-trial.html | U.S. GETS SOVIET NOTE; Protest Calls Tourists Spies -- Germans on Trial Today | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/soviet-asks-ban-on-tests-but-bars-joint-inspection-offers-west.html | SOVIET ASKS BAN ON TESTS BUT BARS JOINT INSPECTION; Offers West Nuclear Treaty -- Three Powers Resume Talks at Geneva Today FRENCH ROLE IS URGED Moscow Contends Existing Systems of Detection Are Adequate for Controls SOVIET ASKS BAN ON NUCLEAR TESTS | True | By Seymour Topping Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/tv-review-hartford-station-offers-a-maxwell-premiere.html | TV Review; Hartford Station Offers a Maxwell Premiere | True | By Jack Gould | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/food-topping-a-meal-with-carrots-many-nations-cook-the-plentiful.html | Food: Topping a Meal With Carrots; Many Nations Cook the Plentiful Vegetable in a Traditional Way Recipes to Tempt Even a Child's Tastebuds Are Offered Here | True | By Craig Claiborne | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/william-vickery-educator-is-dead-aide-of-national-conference-of.html | WILLIAM VICKERY, EDUCATOR, IS DEAD; Aide of National Conference of Christians and Jews | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/capt-anne-ritter-prospective-bride.html | Capt. Anne Ritter Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/trust-will-continue-wennergren-projects.html | Trust Will Continue Wenner-Gren Projects | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/a-bowling-dilemma-amateur-pro-snag-hinders-collegians.html | A Bowling Dilemma; Amateur - Pro Snag Hinders Collegians | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gilsten-to-be-queried-excity-aide-will-be-asked-about-campaign.html | GILSTEN TO BE QUERIED; Ex-City Aide Will Be Asked About Campaign Literature | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/glickman-takes-title-warren-house-deal-is-part-of-6645000.html | GLICKMAN TAKES TITLE; Warren House Deal Is Part of $6,645,000 Syndication | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/us-sends-60-jets-to-europe.html | U.S. Sends 60 Jets to Europe | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/swiss-six-enters-tourney.html | Swiss Six Enters Tourney | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/verrazano-bridge-job-slated.html | Verrazano Bridge Job Slated | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/stock-move-approved-cosmopolitan-insurance-sale-backed-7-directors.html | STOCK MOVE APPROVED; Cosmopolitan Insurance Sale Backed -- 7 Directors Named | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/undermining-finlands-freedom.html | Undermining Finland's Freedom | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/car-sales-soared-in-midnovember-average-for-middle-10-days-of-month.html | CAR SALES SOARED IN MID-NOVEMBER; Average for Middle 10 Days of Month Set Record at 23,093 Units a Day | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gladiators-gym-is-found-in-rome-athletes-of-domitians-reign-8196-ad.html | GLADIATORS' GYM IS FOUND IN ROME; Athletes of Domitian's Reign, 81-96 A.D., Trained There for Fights in Coliseum | True | By Arnaldo Cortesi Special To The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/strike-in-france-cuts-transport-and-utilities.html | Strike in France Cuts Transport and Utilities | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/two-officers-elected-by-bull-lines.html | Two Officers Elected by Bull Lines | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/radiologists-honor-swede.html | Radiologists Honor Swede | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/milford-hanover-westbury-victor-choice-450-wins-by-half-lengthhal.html | MILFORD HANOVER WESTBURY VICTOR; Choice, $4.50, Wins by Half Length--Hal Sampson 2d | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gop-policy-group-sought-for-the-city.html | G.O.P. POLICY GROUP SOUGHT FOR THE CITY | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gift-imports-from-italy-await-boutique-shopper.html | Gift Imports From Italy Await Boutique Shopper | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/kroll-and-romig-cited-six-other-football-stars-also-named-as-top.html | KROLL AND ROMIG CITED; Six Other Football Stars Also Named as Top Scholars | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/wide-tariff-cuts-favored-by-gatt-us-key-to-plan-new-formula-could.html | WIDE TARIFF CUTS FAVORED BY GATT; U.S. KEY TO PLAN; New Formula Could Lead to Nearly 100% Removal of Trade Barriers WIDE TARIFF CUTS FAVORED BY GATT | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/theatre-sean-ocasey-red-roses-for-me-is-revived-downtown.html | Theatre: Sean O'Casey; 'Red Roses for Me' Is Revived Downtown | True | By Howard Taubman | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/french-honor-author-thomas-wins-femina-prize-for-the-promontory.html | FRENCH HONOR AUTHOR; Thomas Wins Femina Prize for 'The Promontory' | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/william-h-spellman.html | WILLIAM H. SPELLMAN | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/dr-peter-payson-metallurgist-63-assistant-research-director-at.html | DR. PETER PAYSON, METALLURGIST, 63; Assistant Research Director at Crucible Steel Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/shelter-program-discussed-in-west.html | SHELTER PROGRAM DISCUSSED IN WEST | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/knight-data-due-today-ailing-exgovernor-may-be-confined-for-two.html | KNIGHT, DATA DUE TODAY; Ailing Ex-Governor May Be Confined for Two Months | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/allen-r-cobb-aide-of-irving-trust-67.html | ALLEN R. COBB, AIDE OF IRVING TRUST, 67 | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/federal-aide-takes-oath.html | Federal Aide Takes Oath | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/city-acts-to-buy-1000-subway-cars-bill-sent-to-albany-asking.html | CITY ACTS TO BUY 1,000 SUBWAY CARS; Bill Sent to Albany Asking Approval for $125,000,000 Transit Agency Bonds INCOME TO RETIRE THEM But City Might Help to Meet Fiscal Difficulties if 15c Fare Were in Danger | True | By Paul Crowell | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/rev-charles-scott-exchina-missionary.html | REV. CHARLES SCOTT, EX-CHINA MISSIONARY | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ibm-plans-new-delhi-unit.html | IBM Plans New Delhi Unit | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/virginia-court-says-state-must-run-public-schools-virginia-schools.html | Virginia Court Says State Must Run Public Schools; VIRGINIA SCHOOLS HELD OBLIGATORY | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/utah-state-accepts-bid-to-play-in-gotham-bowl-here-on-dec-9-auburn.html | Utah State Accepts Bid to Play in Gotham Bowl on Dec. 9; AUBURN IS INVITED TO OPPOSE AGGIES Tigers Put Off Their Reply -- Miami, Penn State, Kansas Accept Bowl Invitations | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/chiangs-defeat.html | Chiang's Defeat | True | VERONICA S. CASSIDY | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/warm-iron-for-nylon.html | Warm Iron for Nylon | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/lippmann-to-give-tv-report-dec-14-columnist-will-talk-about-years.html | LIPPMANN TO GIVE TV REPORT DEC. 14; Columnist Will Talk About Year's Events Over C.B.S. | True | By Val Adams | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/tickets-still-available-for-protestant-benefit.html | Tickets Still Available For Protestant Benefit | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/steel-union-asks-equaljobs-drive-bids-companies-join-effort-to-curb.html | STEEL UNION ASKS EQUAL-JOBS DRIVE; Bids Companies Join Effort to Curb Discrimination | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/alexander-goldenweizer-dies-russian-pianist-and-composer.html | Alexander Goldenweizer Dies; Russian Pianist and Composer | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/boxing-group-warned-filipinos-threaten-to-secede-in-dispute-with.html | BOXING GROUP WARNED; Filipinos Threaten to Secede in Dispute With N.B.A. | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/oregon-state-captures-ncaa-run-title-story-is-first-in-field-of-134.html | Oregon State Captures N.C.A.A. Run; Dale Story Is First in Field of 134 -- Raty Runner-Up | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/yugoslav-reds-warned-by-tito-he-tells-parley-deviations-will-bring.html | YUGOSLAV REDS WARNED BY TITO; He Tells Parley Deviations Will Bring Expulsion | True | By Paul Underwood Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/arts-unit-scores-city-office-plan-asks-board-of-estimate-to-await.html | ARTS UNIT SCORES CITY OFFICE PLAN; Asks Board of Estimate to Await Civic Center Study | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/canco-revises-prices-american-can-unit-announces-less-than-2.html | CANCO REVISES PRICES; American Can Unit Announces 'Less Than 2%' Increase | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/real-estate-firm-begun-by-association-leader.html | Real Estate Firm Begun By Association Leader | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/realty-man-cool-to-investing-here-lower-building-costs-in-city-such.html | REALTY MAN COOL TO INVESTING HERE; Lower Building Costs in City Such as Dallas Noted | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/two-cycles-of-wagners-ring-first-in-5-years-listed-by-met.html | Two Cycles of Wagner's 'Ring,' First in 5 Years, Listed by Met | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/capital-is-wary-of-soviet-offer-proposal-for-atom-test-ban-viewed.html | CAPITAL IS WARY OF SOVIET OFFER; Proposal for Atom Test Ban Viewed as New Bid for an Uncontrolled Moratorium CAPITAL IS WARY OF SOVIET OFFER | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/us-seizes-pills-calls-labels-false.html | U.S. SEIZES PILLS, CALLS LABELS FALSE | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/three-held-as-fences-accused-of-buying-travelers-checks-from.html | THREE HELD AS FENCES; Accused of Buying Travelers Checks From Thieves | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/werden-elected-by-writers.html | Werden Elected by Writers | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/eli-m-levin-103-dead-jobber-of-uniforms-herehonored-by-city-in-1958.html | ELI M, LEVIN, 103, DEAD; Jobber of Uniforms Here-Honored by City in 1958 | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/drugging-proved-on-16th-horse-as-british-police-step-up-hunt.html | Drugging Proved on 16th Horse As British Police Step Up Hunt | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/museum-offers-art-on-greeting-cards.html | Museum Offers Art On Greeting Cards | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/frondizis-land-in-ottawa.html | Frondizis Land in Ottawa | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/engineers-group-elects.html | Engineers' Group Elects | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/schary-prepares-play-with-music-for-special-occasions-will-deal.html | SCHARY PREPARES PLAY WITH MUSIC; 'For Special Occasions' Will Deal With His Family | True | By Louis Calta | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/katanga-reports-skirmish.html | Katanga Reports Skirmish | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/4-school-athletes-accused-as-thieves.html | 4 SCHOOL ATHLETES ACCUSED AS THIEVES | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/conditions-in-latin-american.html | Conditions in Latin American | True | DAVID GUTHRIE | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/macmillan-calls-wage-pause-vital-says-very-life-of-britain-may.html | MACMILLAN CALLS WAGE PAUSE VITAL; Says 'Very Life' of Britain May Hinge on Restraint | True | By Drew Middleton Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ford-is-accused-in-antitrust-suit-purchase-of-autolite-called-a.html | FORD IS ACCUSED IN ANTITRUST SUIT; Purchase of Autolite Called a Curb on Competition -- Company Issues Denial FORD IS ACCUSED IN ANTITRUST SUIT | True | By Damon Stetson Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/wholesale-prices-unchange-in-week.html | WHOLESALE PRICES UNCHANGE IN WEEK | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/wagner-cool-to-2-in-tammany-race-harrington-and-jones-are-reported.html | WAGNER COOL TO 2 IN TAMMANY RACE; Harrington and Jones Are Reported Not to Suit Him | True | By Leo Egan | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/brooklyn-museum-to-show-yuletide-loan-from-louvre.html | Brooklyn Museum to Show Yuletide Loan From Louvre | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/crash-kills-air-force-pilot.html | Crash Kills Air Force Pilot | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gain-is-foreseen-for-yule-sales-hodges-predicts-december-volume.html | GAIN IS FORESEEN FOR YULE SALES; Hodges Predicts December Volume Will Be Near Peak | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/output-of-steel-takes-small-dip-decline-left-ratio-steady-at-695.html | OUTPUT OF STEEL TAKES SMALL DIP; Decline Left Ratio Steady at 69.5% for the Week OUTPUT OF STEEL TAKES SMALL DIP | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/elizabeth-banking-co-elects-new-director.html | Elizabeth Banking Co. Elects New Director | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/tile-group-elects-president.html | Tile Group Elects President | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/elliottmonahan.html | Elliott--Monahan | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/venezuelan-plane-forced-to-land-in-curacao-all-47-aboard-are-safe.html | Venezuelan Plane Forced to Land in Curacao -- All 47 Aboard Are Safe | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/tsarapkin-not-optimistic.html | Tsarapkin Not 'Optimistic' | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/fete-for-italian-charities.html | Fete for Italian Charities | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/speakers-at-colleges-defended.html | Speakers at Colleges Defended | True | MURRAY GENDELL | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/nationwide-securities-chooses-board-member.html | Nation-Wide Securities Chooses Board Member | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/humble-oil-opens-auto-repair-center.html | HUMBLE OIL OPENS AUTO REPAIR CENTER | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/rutgers-lists-10-foes-virginia-villanova-added-to-card-bucknell.html | RUTGERS LISTS 10 FOES; Virginia, Villanova Added to Card -- Bucknell Dropped | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/sale-of-wntatv-cleared-by-court-channel-slated-to-be-areas-first.html | SALE OF WNTA-TV CLEARED BY COURT; Channel Slated to Be Area's First Educational Outlet -- Another Challenge Due COURT APPROVES SALE OF WNTA-TV | True | By Anthony Lewis Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/henry-o-ehlers.html | HENRY E. EHLERS | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/new-rockefeller-center-aide.html | New Rockefeller Center Aide | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/sherman-reelected-will-again-be-chairman-of-us-polo-association.html | SHERMAN RE-ELECTED; Will Again Be Chairman of U.S. Polo Association | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/grandmothers-plan-mental-health-fete.html | Grandmothers Plan Mental Health Fete | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/us-committee-on-mental-health-planning-dinner-waldorf-fete-dec-12.html | U.S. Committee On Mental Health Planning Dinner; Waldorf Fete Dec. 12 Will Help Work of World Federation | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/steiner-school-fair-slated.html | Steiner School Fair Slated | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/buffalo-u-assets-70-million.html | Buffalo U. Assets 70 Million | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/benefit-is-planned-by-armenian-union.html | Benefit Is Planned By Armenian Union | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/contract-bridge-300-master-mixed-pairs-begin-2d-round-in-nationals.html | Contract Bridge; 300 Master Mixed Pairs Begin 2d Round in Nationals -- Solomons Lead Field | True | By Albert H. Morehead Special To the New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ngo-dinh-diems-responsibility.html | Ngo Dinh Diem's Responsibility | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/pilney-quits-as-tulanes-coach-after-six-poor-football-seasons.html | Pilney Quits as Tulane's Coach After Six Poor Football Seasons | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/a-pasta-manufacturer-sings-at-carnegie-hall.html | A Pasta Manufacturer Sings at Carnegie Hall | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/sumo-group-hopes-to-tour.html | Sumo Group Hopes to Tour | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/special-concert-set-cleveland-orchestra-to-play-in-lincoln-center.html | SPECIAL CONCERT SET; Cleveland Orchestra to Play in Lincoln Center Opening | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/art-groppers-politicians-shown-at-aca-gallery.html | Art: Gropper's Politicians Shown at A.C.A. Gallery | True | By Brian O'Doherty | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/battle-rages-near-saigon.html | Battle Rages Near Saigon | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/dr-lorne-pierce-71-canadian-publisher.html | DR. LORNE PIERCE, 71, CANADIAN PUBLISHER | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/stevenson-in-trinidad.html | Stevenson in Trinidad | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/guard-unit-denies-muzzling-of-men.html | GUARD UNIT DENIES MUZZLING OF MEN | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/2-quiz-contestants-guilty-of-perjury-terms-suspended.html | 2 Quiz Contestants Guilty of Perjury; Terms Suspended | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bank-sets-new-marks-canadian-unit-posts-record-profit-and-deposit.html | BANK SETS NEW MARKS; Canadian Unit Posts Record Profit and Deposit Totals | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/potato-futures-dip-to-new-lows-prices-steady-to-3-points-off-at.html | POTATO FUTURES DIP TO NEW LOWS; Prices Steady to 3 Points Off at Close Here | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/wood-field-and-stream-youngster-9-shows-how-to-succeed-in-shooting.html | Wood, Field and Stream; Youngster, 9, Shows How to Succeed in Shooting Without Really Trying | True | By Oscar Godbout | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bonds-treasury-issues-decline-in-wake-of-us-gold-loss-trade.html | Bonds: Treasury Issues Decline in Wake of U.S. Gold Loss; TRADE DOMINATED BY PROFESSIONALS No Reserve Buying Sighted -- Money Turns Easier -- Corporates Show Dip | True | By Albert L. Kraus | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/building-contracts-decline-in-october.html | BUILDING CONTRACTS DECLINE IN OCTOBER | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/steels-pace-rally-london-shares-oils-and-gilt-edge-issues-also-show.html | STEELS PACE RALLY LONDON SHARES; Oils and Gilt-Edge Issues Also Show Wide Gains | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/carlisle-sullivan-is-fiance-of-capt-eric-anders-usaf.html | Carlisle Sullivan is Fiance of Capt. Eric Anders, U.S.A.F. | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/william-e-best.html | WILLIAM E. BEST | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/stand-against-berlin-parley-by-french-reported-firm.html | Stand Against Berlin Parley by French Reported Firm | True | By Robert C. Doty Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/favorites-beaten-in-eight-of-nine-aqueduct-races-including-mile.html | Favorites Beaten in Eight of Nine Aqueduct Races, Including Mile Feature; JAYWALKING WINS BY NOSE ON RALLY Gelding Beats Thygold, 8-5 -Wild Duck, $5.10, Is Only Successful Choice | True | By Louis Effrat | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/harvard-elects-diehl.html | Harvard Elects Diehl | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/stocks-edge-off-in-heavy-trading-average-declines-011-point-as.html | STOCKS EDGE OFF IN HEAVY TRADING; Average Declines 0.11 Point as Volume Increases to 4,700,000 Shares 95 NEW HIGHS, 15 LOWS Chadbourn Gorham Climbs 1 1/8, to 8 1/4, as the Most Active Issue of Day STOCKS EDGE OFF IN HEAVY TRADING | True | By Richard Rutter | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/in-the-nation-latest-state-department-shakedown-cruise.html | In The Nation; Latest State Department Shakedown Cruise. | True | By Arthur Krock | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/charity-is-fined-in-housing-court-pays-325-for-63-violations-in.html | CHARITY IS FINED IN HOUSING COURT; Pays $325 for 63 Violations in Property It Owns | | By Sam Kaplan | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/two-joining-board-of-reserve-bank.html | Two Joining Board of Reserve Bank | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/advertising-agency-offering-sales-service.html | Advertising Agency Offering Sales Service | True | By Peter Bart | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/knicks-welcome-back-naulls-for-game-with-royals-tonight.html | Knicks Welcome Back Naulls For Game With Royals Tonight | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/program-presented-by-lydian-ensemble.html | PROGRAM PRESENTED BY LYDIAN ENSEMBLE | True | ERIC SALZMAN | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/turkey-backs-nato-ties.html | Turkey Backs NATO Ties | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/us-joins-assembly-vote-to-spur-fight-on-colonies-us-joins-in-vote.html | U.S. Joins Assembly Vote To Spur Fight on Colonies; U.S. JOINS IN VOTE AGAINST COLONIES | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/mrs-charles-j-vion.html | MRS. CHARLES J. VION | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/israeli-issues-appeal-for-arabs.html | Israeli Issues Appeal for Arabs | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/rockefeller-center-gets-85foot-tree.html | ROCKEFELLER CENTER GETS 85-FOOT TREE | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/a-fatal-mistake-cited.html | A 'Fatal Mistake' Cited | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ruth-robinson-engaged-to-john-hill-mcgrath.html | Ruth Robinson Engaged To John Hill McGrath | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/sports-of-the-times-the-good-old-days.html | Sports of The Times; The Good Old Days | True | By Arthur Daley | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ila-resolution-on-village-cited-felt-says-word-on-backing-was-taken.html | I.L.A. RESOLUTION ON 'VILLAGE' CITED; Felt Says Word on Backing Was Taken in Good Faith | True | By Martin Arnold | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/many-pay-tribute-to-james-a-hagerty.html | MANY PAY TRIBUTE TO JAMES A. HAGERTY | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/controller-elevated-by-general-mills-inc.html | Controller Elevated By General Mills, Inc. | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/3-more-in-schools-admit-gift-taking-construction-officials-plead.html | 3 MORE IN SCHOOLS ADMIT GIFT TAKING; Construction Officials Plead Guilty With Explanation | True | By Leonard Buder | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/exercise-urged-in-space.html | Exercise Urged in Space | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/fames-not-funny-to-bob-newhart-he-describes-woes-of-being-widely.html | FAME'S NOT FUNNY TO BOB NEWHART; He Describes Woes of Being Widely Known Comedian | | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/no-2-at-state-department-george-wildman-ball.html | No. 2 at State Department; George Wildman Ball | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/soviet-decries-angolan-plan.html | Soviet Decries Angolan Plan | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/riddle-airlines-names-aide.html | Riddle Airlines Names Aide | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/pay-rates-cited.html | Pay Rates Cited | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/chrysler-fight-slated-holders-seek-sec-approval-to-challenge.html | CHRYSLER FIGHT SLATED; Holders Seek S.E.C. Approval to Challenge Management | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/teacher-strikes-are-illegal.html | Teacher Strikes Are Illegal | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/yule-customs-are-reflected-in-polish-art.html | Yule Customs Are Reflected In Polish Art | True | By Rita Reif | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/mrs-hunnewell-has-son.html | Mrs. Hunnewell Has Son | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/alabama-leading-poll-by-7-points-writers-give-tide-slim-edge-over.html | ALABAMA LEADING POLL BY 7 POINTS; Writers Give Tide Slim Edge Over 2d-Place Ohio State | | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/mothers-make-a-stand-at-old-upstate-bridge.html | Mothers Make a Stand At Old Upstate Bridge | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/hall-rates-navy-even-with-army-4-cadet-reserves-injured-blackgrove.html | HALL RATES NAVY EVEN WITH ARMY; 4 Cadet Reserves Injured - Blackgrove Able to Start | True | By Lincoln A. Werden | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/british-attacks-in-oman-charged.html | British Attacks in Oman Charged | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/alice-macomber-dies-world-traveler-lecturer-and-author-was-87.html | ALICE MACOMBER DIES; World Traveler, Lecturer and Author Was 87 | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gordon-is-beaten-by-jackie-kelly-loser-cut-in-st-nicks-bout-morales.html | GORDON IS BEATEN BY JACKIE KELLY; Loser Cut in St. Nicks Bout -- Morales Tops Dublin | True | By Frank M. Blunk | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ruandaurundi-freedom-seen.html | Ruanda-Urundi Freedom Seen | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/radiocontrolled-drugs-are-found-to-alter-mood.html | Radio-Controlled Drugs Are Found to Alter Mood | True | By Robert K. Plumb Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/machinists-study-trade-problems-chief-asks-curb-on-business.html | MACHINISTS STUDY TRADE PROBLEMS; Chief Asks Curb on Business Expansion Abroad | True | By Richard E. Mooney Special To The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/guiana-court-unseats-official.html | Guiana Court Unseats Official | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/balaguer-foes-call-strike-in-campaign-to-oust-him-dominican.html | Balaguer Foes Call Strike In Campaign to Oust Him; Dominican Opposition Gives President Ultimatum to Resign in Favor of a Provisional Government FOES OF BALAGUER CALL WIDE STRIKE | True | By Juan de Onis Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/berlin-entry-bid-to-reds-reported-us-said-to-back-move-by-city.html | BERLIN ENTRY BID TO REDS REPORTED; U.S. Said to Back Move by City Regime in West | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/average-us-bill-rates-soar-to-highest-levels-in-12-months.html | Average U.S. Bill Rates Soar To Highest Levels in 12 Months | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/march-nuptials-for-phyllis-blum-and-julian-earl-secretary-to.html | March Nuptials For Phyllis Blum And Julian Earl; Secretary to Princess Grace of Monaco and Banker Engaged | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/sidelights-du-pont-sighting-record-sales.html | Sidelights; Du Pont Sighting Record Sales | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/un-offered-a-program-by-us-for-sharing-space-exploration-us-space.html | U.N. Offered a Program by U.S. For Sharing Space Exploration; U.S. SPACE PLAN ASKS JOINT EFFORT | True | By Robert Conley Special To The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/msgr-matthew-deahy.html | MSGR. MATTHEW DEAHY | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/custom-orders-gain-popularity.html | Custom Orders Gain Popularity | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/east-carolina-hires-coach.html | East Carolina Hires Coach | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/the-lehman-contribution.html | The Lehman Contribution | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bowles-is-named-foreign-adviser-to-the-president-he-will-become-a.html | BOWLES IS NAMED FOREIGN ADVISER TO THE PRESIDENT; He Will Become a Special Representative in Latin, Africa and Asia Areas CONFERS WITH KENNEDY Ex-Under Secretary to Have Ambassador's Rank for His 'Greater Responsibility' BOWLES IS NAMED FOREIGN ADVISER | True | By Tom Wicker Special To The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/mrs-harry-l-walker.html | MRS. HARRY L. WALKER | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/grain-contracts-turn-downward-widespread-but-small-dips-mark-most.html | GRAIN CONTRACTS TURN DOWNWARD; Widespread but Small Dips Mark Most Changes | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/pepper-now-coarser.html | Pepper Now Coarser | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/udall-says-statues-in-capital-lack-art.html | UDALL SAYS STATUES IN CAPITAL LACK ART | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/french-cite-nathan-ohrbach.html | French Cite Nathan Ohrbach | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/usadzhubei-test-due-soon.html | U.S.-Adzhubei Test Due Soon | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/3-dead-in-jet-crash-air-force-bomber-explodes-near-plattsburgh-base.html | 3 DEAD IN JET CRASH; Air Force Bomber Explodes Near Plattsburgh Base | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/2-city-parties-list-election-deficits-report-ending-campaigns.html | 2 CITY PARTIES LIST ELECTION DEFICITS; Report Ending Campaigns $300,000 Each in Red | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/garner-ruling-upheld-appeals-court-concurs-with-decision-on.html | GARNER RULING UPHELD; Appeals Court Concurs With Decision on 'Maverick' Star | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/parenthood-unit-lists-5th-benefit-here-on-friday-dinner-dance-will.html | Parenthood Unit Lists 5th Benefit Here on Friday; Dinner Dance Will Aid Manhattan-Bronx Federation Chapter | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/john-coleman-70-columnist-dead-author-and-exinvestment-broker-had.html | JOHN COLEMAN, 70, COLUMNIST, DEAD; Author and Ex-Investment Broker Had Served Yale | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/single-women-often-happier-author-insists.html | Single Women Often Happier, Author Insists | True | By Martin Tolchin | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/british-to-retain-troops.html | British to Retain Troops | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/strauss-bids-nato-become-federation.html | STRAUSS BIDS NATO BECOME FEDERATION | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/skaff-to-pilot-denver.html | Skaff to Pilot Denver | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/charnley-victor-again-briton-stops-morgan-in-3d-for-2d-triumph-in.html | CHARNLEY VICTOR AGAIN; Briton Stops Morgan in 3d for 2d Triumph in Week | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/briton-deplores-leak-of-common-market-talk-heath-defends-steps.html | Briton Deplores Leak of Common Market Talk; Heath Defends Steps Taken to Inform Commonwealth Labor M.P.'s Attack Refusal to Give Text to Canada | True | By Thomas P. Ronan Special To The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/anticastro-unit-to-screen-cubans-new-body-formed-to-advise-us-on.html | ANTI-CASTRO UNIT TO SCREEN CUBANS; New Body Formed to Advise U.S. on Refugees Status | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/dayton-store-chain-files-monopoly-suit.html | DAYTON STORE CHAIN FILES MONOPOLY SUIT | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/big-tanker-nearly-ready.html | Big Tanker Nearly Ready | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/four-americans-on-plane.html | Four Americans on Plane | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/lawrie-to-head-golf-team.html | Lawrie to Head Golf Team | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/134-enter-southpaw-golf.html | 134 Enter Southpaw Golf | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gifts-of-steak-to-city-officials-cost-bidder-a-museum-contract.html | Gifts of Steak to City Officials Cost Bidder a Museum Contract | True | By John Sibley | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/violence-erupts-3d-day-in-algeria-7-more-killed-and-30-hurt-armored.html | VIOLENCE ERUPTS 3D DAY IN ALGERIA; 7 More Killed and 30 Hurt -- Armored Cars in Oran | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/senate-expected-to-approve-a-resumption-of-relations-senator-dodd.html | Senate Expected to Approve a Resumption of Relations; Senator Dodd Meets Premier During Leopoldville Visit | True | By David Halberstam Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/fashion-show-today.html | Fashion Show Today | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/san-francisco-hit-by-phone-walkout.html | SAN FRANCISCO HIT BY PHONE WALKOUT | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/giants-closing-in-on-the-big-money-7000-for-each-player-is.html | GIANTS CLOSING IN ON THE BIG MONEY; $7,000 for Each Player Is Incentive in Title Race | True | By Howard M. Tuckner | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/housing-rules-criticized-sluggish-demand-for-cooperatives-linked-to.html | Housing Rules Criticized.; Sluggish Demand for Cooperatives Linked to Income Test | True | STANLEY M. ISAACS | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bluebelle-survivor-tells-story-again.html | BLUEBELLE SURVIVOR TELLS STORY AGAIN | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/tennessee-corp-raises-its-sales-but-earnings-for-9-months-are-off-a.html | TENNESSEE CORP. RAISES ITS SALES; But Earnings for 9 Months Are Off at $1.88 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/department-store-sold.html | Department Store Sold | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/a-humane-immigration-service.html | A Humane Immigration Service | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/mitchell-of-newburgh-censured.html | Mitchell of Newburgh Censured | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/doctors-reject-resident-fee-bid-reverse-stand-on-allowing-choice-to.html | DOCTORS REJECT RESIDENT FEE BID; Reverse Stand on Allowing Choice to Insured Patients | True | By Emanuel Perlmutter | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/commodities-gain-index-rose-to-83-on-friday-from-829-wednesday.html | COMMODITIES GAIN; Index Rose to 83 on Friday From 82.9 Wednesday | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/judy-garland-cancels-show.html | Judy Garland Cancels Show | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/mrs-murray-bartlett.html | MRS MURRAY BARTLETT | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/mich-state-honors-saimes.html | Mich. State Honors Saimes | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/nike-zeus-target-is-success-in-test.html | NIKE ZEUS TARGET IS SUCCESS IN TEST | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/giant-belgian-company-to-shift-focus-to-europe-from-africa-belgian.html | Giant Belgian Company to Shift Focus to Europe From Africa; BELGIAN CONCERN TO PICK NEW CHIEF | True | By Harry Gilroy Special To the New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/carting-parley-is-set-joint-talks-due-today-as-city-seeks-to-avert.html | CARTING PARLEY IS SET; Joint Talks Due Today as City Seeks to Avert Strike | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/constellation-to-get-villagers-painting-of-1797-namesake.html | Constellation to Get Village's Painting Of 1797 Namesake | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/westchester-supervisors-move-to-raise-their-pay-by-62400.html | Westchester Supervisors Move To Raise Their Pay by $62,400 | True | By Merrill Folsom Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/saud-to-get-health-study.html | Saud to Get Health Study | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/new-signal-aids-distressed-ships-it-clears-radiophone-line-for.html | NEW SIGNAL AIDS DISTRESSED SHIPS; It Clears Radio-Phone Line for Disaster Messages | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/central-report-4810574-profit-cost-slashes-send-october-earnings.html | CENTRAL REPORT $4,810,574 PROFIT; Cost Slashes Send October Earnings Far Above '60's | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/finnish-politician-shuns-plea-to-quit.html | FINNISH POLITICIAN SHUNS PLEA TO QUIT | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/capt-william-j-murphy.html | CAPT. WILLIAM J. MURPHY | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/us-stress-on-hemisphere-aid-seen-in-rise-of-loans-to-latins-us-aid.html | U.S. Stress on Hemisphere Aid Seen in Rise of Loans to Latins; U.S. AID TO LATINS SHOWING A CLIMB | True | By Edward T. O'Toole | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/south-africa-curbs-backed-by-knesset.html | SOUTH AFRICA CURBS BACKED BY KNESSET | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/papal-secretary-of-state-here-with-praise-for-us-catholics.html | Papal Secretary of State Here With Praise for U.S. Catholics | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/treaty-with-congo-gives-un-complete-freedom-of-movement-new-congo.html | Treaty With Congo Gives U.N. Complete Freedom of Movement; NEW CONGO TREATY FREES U.N. MOVES | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/george-h-freydberg.html | GEORGE H. FREYDBERG | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/says-they-used-diplomatic-pouch-to-remove-funds-more-arrests.html | Says They Used Diplomatic Pouch to Remove Funds; More Arrests Reported-At Least Nine are Held | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/lodge-announces-study-goals.html | Lodge Announces Study Goals | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/harold-o-thomas.html | HAROLD O. THOMAS | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/joseph-p-mortimer.html | JOSEPH P. MORTIMER | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/memorial-urged-for-hammarskjold-200acre-stand-of-redwoods-in.html | MEMORIAL URGED FOR HAMMARSKJOLD; 200-Acre Stand of Redwoods in California Considered | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/governor-downcast.html | Governor Downcast | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/chief-for-mexican-aid-sworn.html | Chief for Mexican Aid Sworn | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/english-cricketers-hold-margin-of-171.html | ENGLISH CRICKETERS HOLD MARGIN OF 171 | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/american-motors-corp-sets-up-overseas-unit.html | American Motors Corp. Sets Up Overseas Unit | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/chicago-egg-prices-fall.html | Chicago Egg Prices Fall | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/general-battery-buys-shoup-stock-concern-pays-12-a-share-for-200000.html | GENERAL BATTERY BUYS SHOUP STOCK; Concern Pays $12 a Share for 200,000 Acquired | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/machines-maker-raises-dividend-american-machine-lifts-its-annual.html | MACHINES MAKER RAISES DIVIDEND; American Machine Lifts Its Annual Rate to $1.75 | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/nkrumah-opens-us-trade-show-chanas-chief-says-he-has-no-apology-on.html | NKRUMAH OPENS U.S. TRADE SHOW; Chana's Chief Says He Has 'No Apology' on Red Ties | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/levitt-aide-promoted.html | Levitt Aide Promoted | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/soviet-statement-on-the-resumption-of-nuclear-testban-talks.html | Soviet Statement on the Resumption of Nuclear Test-Ban Talks | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/st-louis-to-get-office-building-first-major-structure-in-30-years.html | ST. LOUIS TO GET OFFICE BUILDING; First Major Structure in 30 Years to Rise Downtown | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/sugimori-outpoints-rebolado.html | Sugimori Outpoints Rebolado | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gambler-admits-basketball-bribe.html | GAMBLER ADMITS BASKETBALL BRIBE | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/divisions-of-government-provision-in-the-constitution-for.html | Divisions of Government; Provision in the Constitution for Separation of Powers Stressed | True | JOUETT S HOUSE | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/norwalk-teachers-told-not-to-discuss-atom-war-in-class.html | Norwalk Teachers Told Not to Discuss Atom War in Class | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/city-in-mississippi-bows-on-bus-signs-mayor-says-mccomb-will-obey.html | CITY IN MISSISSIPPI BOWS ON BUS SIGNS; Mayor Says McComb Will Obey Court on Race Curb | True | By Claude Sittonspecial To the New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/jersey-reports-are-made.html | Jersey Reports Are Made | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/britain-bids-bonn-buy-arms.html | Britain Bids Bonn Buy Arms | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/spassky-chess-victor-beats-polugayevsky-in-eighth-round-of-soviet.html | SPASSKY CHESS VICTOR; Beats Polugayevsky in Eighth Round of Soviet Tourney | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/care-bill-defeat-urged-on-doctors-ama-head-declares-left-backs-plan.html | CARE BILL DEFEAT URGED ON DOCTORS; A.M.A. Head Declares 'Left' Backs Plan for Aged | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/tropical-racing-to-resume.html | Tropical Racing to Resume | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/cleveland-tax-fugitive-found-seeking-citizenship-in-israel.html | Cleveland Tax Fugitive Found Seeking Citizenship in Israel | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/chemical-equipment-men-optimistic-as-show-opens-chemical-show-gets.html | Chemical Equipment Men Optimistic as Show Opens; CHEMICAL SHOW GETS UNDER WAY | True | By John J. Abele | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/canada-scores-restrictions.html | Canada Scores Restrictions | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/prosecutor-sworn-in-here.html | Prosecutor Sworn In Here | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/son-to-william-laveracks.html | Son to William Laveracks | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/british-cool-on-bid-to-paris.html | British Cool on Bid to Paris | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/racing-warned-on-gamblers-new-rules-asked-by-tra-official-drayton.html | Racing Warned on Gamblers; NEW RULES ASKED BY T.R.A. OFFICIAL Drayton Wants States to Bar Consorting Between Race Figures and Gamblers | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/talks-with-kennedy-useful-nehru-says.html | TALKS WITH KENNEDY USEFUL, NEHRU SAYS | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/plea-for-pedestrians.html | Plea for Pedestrians | True | NAN BIRMINGHAM | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/usirish-parley-on-air-pact-opens-american-lines-seek-right-to-fly.html | U.S.-IRISH PARLEY ON AIR PACT OPENS; American Lines Seek Right to Fly Into Dublin | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/france-denounces-charge.html | France Denounces Charge | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/rangers-to-appear-on-princeton-rink.html | RANGERS TO APPEAR ON PRINCETON RINK | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/regalbuto-rides-to-double.html | Regalbuto Rides to Double | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bethlehem-expansion-subsidiary-submits-plan-for-wider-operations-in.html | BETHLEHEM EXPANSION; Subsidiary Submits Plan for Wider Operations in Chile | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/topics.html | Topics | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/critic-at-large-operators-of-the-living-theatre-call-strike-against.html | Critic at Large; Operators of the Living Theatre Call Strike Against Nuclear Testing for Jan. 29 | True | By Brooks Atkinson | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/el-al-is-hustling-and-finds-it-pays.html | EL AL IS 'HUSTLING' AND FINDS IT PAYS | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/india-voices-hope-on-congo.html | India Voices Hope on Congo | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/two-slayings-admitted-suspect-accused-of-killing-pair-in-elmira.html | TWO SLAYINGS ADMITTED; Suspect Accused of Killing Pair in Elmira Quarry | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/autolite-side-comments.html | Autolite Side Comments | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/2-brothers-slain-in-yorkville-cafe.html | 2 BROTHERS SLAIN IN YORKVILLE CAFE | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/tijuana-writer-slain-mexican-columnist-criticized-state-financial.html | TIJUANA WRITER SLAIN; Mexican Columnist Criticized State Financial Matters | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/oas-sets-cuban-inquiry.html | O.A.S. Sets Cuban Inquiry | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/four-municipal-college-basketball-teams-rated-evenly-ccny-five.html | Four Municipal College Basketball Teams Rated Evenly; C.C.N.Y. Five Strong on Experience, but Short on Height Queens, Hunter and Brooklyn Facing Rebuilding Jobs | True | By Michael Strauss | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/maharajas-heir-will-wed-us-girl.html | Maharaja's Heir Will Wed U.S. Girl | True | By Nan Robertson | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/holiday-traffic-toll-449.html | Holiday Traffic Toll 449 | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/manhunt-pressed-as-police-find-bayonet-in-home-where-5-died.html | Manhunt Pressed as Police Find Bayonet in Home Where 5 Died | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/saigon-awaits-cambodian-bid-to-look-for-communist-bases.html | Saigon Awaits Cambodian Bid To Look for Communist Bases | True | By Robert Trumbull Special To The New | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/syracuse-back-chosen-davis-on-weekly-alleast-eleven-for-fourth-time.html | SYRACUSE BACK CHOSEN; Davis on Weekly All-East Eleven for Fourth Time | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/charles-e-moore-dies-lawyer-in-white-plains-from-1907-to-1951-was.html | CHARLES E. MOORE DIES; Lawyer in White Plains From 1907 to 1951 Was 79 | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/judge-summons-hogan-assistant-prosecutor-may-be-ruled-in-contempt.html | JUDGE SUMMONS HOGAN ASSISTANT; Prosecutor May Be Ruled in Contempt for Dispute | True | By Jack Roth | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/yalerockefeller.html | Yale–Rockefeller | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bronx-boy-15-found-slain.html | Bronx Boy, 15, Found Slain | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/consolo-hamlin-cimoli-selected-mets-choose-2-pitchers-in-record.html | CONSOLO, HAMLIN, CIMOLI SELECTED; Mets Choose 2 Pitchers in Record Draft -- White Sox Get Cunningham in Deal | True | By John Drebinger Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/son-of-college-head-a-suicide.html | Son of College Head a Suicide | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bankers-take-up-transport-policy-investment-men-urge-us-to-revise.html | BANKERS TAKE UP TRANSPORT POLICY; Investment Men Urge U.S. to Revise Stand -- Woes of Aviation Stressed TAX PROPOSALS SCORED Convention Hears Attack on Withholding Interest and Dividend Levies BANKERS TAKE UP TRANSPORT POLICY | True | By Paul Heffernan Special To The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/criticism-by-brandt.html | Criticism by Brandt | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/power-industrial-financing.html | Power Industrial Financing | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/rockefeller-heading-for-home-clue-in-search-for-son-fades-governor.html | Rockefeller Heading for Home; Clue in Search for Son Fades; GOVERNOR QUITS SEARGH FOR SON | True | By United Press International. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/mrs-george-warren.html | MRS. GEORGE WARREN | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ben-gazzara-weds-janice-rule.html | Ben Gazzara Weds Janice Rule | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/soviet-draft-of-test-ban.html | Soviet Draft Of Test Ban | True | | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/nickerson-says-no-to-a-10000-raise-executivedect-in-nassau-asserts.html | NICKERSON SAYS NO TO A $10,000 RAISE; Executive-Elect in Nassau Asserts He Was Chosen for Job at $2,500 G.O.P. SEES OTHER CUTS Budget, Which Goes to Vote Next Week, Would Bring Record Tax Rate | True | By Roy R. Silver Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-28 | 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/philippines-and-rumania-will-split-council-term.html | Philippines and Rumania Will Split Council Term | True | Special to The New York Times. | 1989-06-30 | RE0000427666 | RE0000427666 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/new-process-disclosed-atlantic-refining-co-reports-way-to-reuse.html | NEW PROCESS DISCLOSED; Atlantic Refining Co. Reports Way to Reuse Catalysts | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/interview-selling-rapidly.html | Interview Selling Rapidly | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/space-contract-awarded.html | Space Contract Awarded | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/gain-for-us-seen-publication-is-viewed-by-president-as-step-for.html | GAIN FOR U.S. SEEN; Publication Is Viewed by President as Step for Better Relations Kennedy Calls Izvestia Interview Advance in U.S.-Soviet Relations | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mayor-sets-rules-in-tammany-race-says-new-leader-will-be-beholden.html | MAYOR SETS RULES IN TAMMANY RACE; Says New Leader Will Be 'Beholden to All' in Party | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/one-teacher-to-a-school.html | One Teacher to a School | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/davis-of-syracuse-is-winner-of-heisman-memorial-trophy-ferguson-of.html | Davis of Syracuse Is Winner Of Heisman Memorial Trophy; Ferguson of Ohio State Is Second, Saxton of Texas Next in Football Poll | True | By William J. Briordy | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/third-lecture-on-law-due.html | Third Lecture on Law Due | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/paris-says-cairo-perils-diplomats-asserts-arrests-challenge-status.html | PARIS SAYS CAIRO PERILS DIPLOMATS; Asserts Arrests Challenge Status Everywhere | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/citys-schools-bar-student-riot-film.html | CITY'S SCHOOLS BAR STUDENT RIOT FILM | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/canada-and-argentina-said-to-agree-on-cuba.html | Canada and Argentina Said to Agree on Cuba | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/detroit-bowlers-protest.html | Detroit Bowlers Protest | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/giltedge-issues-climb-in-london-advances-range-to-6s-3d-industrials.html | GILT-EDGE ISSUES CLIMB IN LONDON; Advances Range to 6s 3d – Industrials, Oils Also Up | True | Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/john-von-der-lieth-head-of-laboratory.html | JOHN VON DER LIETH, HEAD OF LABORATORY | True | Special to The New York Time. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/shelters-protest-declared-popular.html | SHELTERS PROTEST DECLARED POPULAR | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/nepal-to-seek-soviet-loan.html | Nepal to Seek Soviet Loan | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/army-to-build-up-regular-forces-by-two-divisions-increase-to-16.html | ARMY TO BUILD UP REGULAR FORCES BY TWO DIVISIONS; Increase to 16 Will Bring Its Strength to 960,000 - Kennedy Goal 1,008,000 BUDGET STILL A HURDLE A Rise in Manpower Might Permit an Earlier Release of National Guardsmen ARMY IS PLANNING TO ADD 2 DIVISIONS | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/naacp-assails-the-movie-industry-naacp-warns-movie-industry.html | N.A.A.C.P. Assails The Movie Industry; N.A.A.C.P. WARNS MOVIE INDUSTRY | True | By Murray Schumach Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/2-italian-parties-gain-socialists-trail-communists-and-christian.html | 2 ITALIAN PARTIES GAIN; Socialists Trail Communists and Christian Democrats | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/stirling-moss-ends-vacation.html | Stirling Moss Ends Vacation | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/hardin-is-confident.html | Hardin Is Confident | True | By Allison Danzig Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/french-arms-minister-here.html | French Arms Minister Here | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/siberian-power-flows-khrushchev-turns-on-first-generator-at-bratsk.html | SIBERIAN POWER FLOWS; Khrushchev Turns On First Generator at Bratsk | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/transcript-of-the-interview-granted-by-kennedy-to-soviet-government.html | Transcript of the Interview Granted by Kennedy to Soviet Government Newspaper; Kennedy's Interview Discounts Soviet Fears of West German Military Build-Up | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/army-to-send-unit-into-berlin-today.html | ARMY TO SEND UNIT INTO BERLIN TODAY | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/italian-tribunal-rules-wifes-adultery-worse.html | Italian Tribunal Rules Wife's Adultery Worse | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/hope-cooke-gets-ring-us-girl-formally-engaged-to-maharaj-in-sikkim.html | HOPE COOKE GETS RING; U.S. Girl Formally Engaged to Maharaj in Sikkim | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/structural-materials-add-styling-to-the-home-exhibit-is-designed-to.html | Structural Materials Add Styling to the Home; Exhibit Is Designed to Prod Builders | True | By Rita Reif | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/13-die-in-mexican-blast-54-reported-hurt-by-explosion-in-community.html | 13 DIE IN MEXICAN BLAST; 54 Reported Hurt by Explosion in Community Center | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/darlene-hard-wins-62-63.html | Darlene Hard Wins, 6-2, 6-3 | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/longdistance-dialing.html | Long-Distance Dialing | True | G.E. KLEINEDLER, Western Electric Co., Inc | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/single-commander-urged-at-pentagon-single-operational-command-urged.html | Single Commander Urged at Pentagon; Single Operational Command Urged in Report to McNamara | True | By Hanson W. Baldwin | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/route-78-alignment-into-newark-area-adopted-by-jersey.html | Route 78 Alignment Into Newark Area Adopted by Jersey | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/a-luncheon-fete-given-by-friends-of-philharmonic-11th-annual-event.html | A Luncheon Fete Given by Friends Of Philharmonic; 11th Annual Event Held at Waldorf as Part of Fund-Raising Drive | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/algerian-air-collision-kills-8.html | Algerian Air Collision Kills 8 | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/james-h-bruen-75-exinvestment-aide.html | JAMES H. BRUEN, 75, EX-INVESTMENT AIDE | True | Special to The New York Time. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-ends-debate-on-cuban-charge-no-action-is-taken-on-us-role-in.html | U.N. ENDS DEBATE ON CUBAN CHARGE; No Action Is Taken on U.S. Role in Dominican Crisis | True | By Richard Eder Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/illinois-county-raises-2000000-cook-forest-preserve-sells-bonds-at.html | ILLINOIS COUNTY RAISES $2,000,000; Cook Forest Preserve Sells Bonds at 2.7746% Cost | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/the-journey-home.html | The Journey Home | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/split-develops-over-new-plane-airlines-and-military-divided-on-plan.html | SPLIT DEVELOPS OVER NEW PLANE; Airlines and Military Divided on Plan for Freighter | True | By Edward Hudson | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/times-names-editor-of-western-edition.html | TIMES NAMES EDITOR OF WESTERN EDITION | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/yale-eleven-elects-higdon.html | Yale Eleven Elects Higdon | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mets-purchase-frank-thomas-from-braves-for-reported-125000-white.html | Mets Purchase Frank Thomas From Braves for Reported $125,000; WHITE SOX TRADE SIEVERS TO PHILS Chicago Gets Burhardt and Charlie Smith -- Mets Owe Braves Unnamed Player | True | By John Drebinger Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/beam-has-last-talk-with-peiping-envoy.html | BEAM HAS LAST TALK WITH PEIPING ENVOY | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mao-praises-albanians.html | Mao Praises Albanians | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/two-motels-in-south-bought-by-weissberg.html | Two Motels in South Bought by Weissberg | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/soviet-mousetrap.html | Soviet Mousetrap | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/post-for-brooks-hays-he-will-be-assigned-to-role-on-the-white-house.html | POST FOR BROOKS HAYS; He Will Be Assigned to Role on the White House Staff | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/foreign-affairs-a-procrustean-bed-for-us-industry.html | Foreign Affairs; A Procrustean Bed for U.S. Industry | True | By C.l. Sulzberger | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/rates-are-raised-by-pacific-finance.html | RATES ARE RAISED BY PACIFIC FINANCE | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/dutch-again-urges-new-guinea-talks-renew-bid-to-negotiate-with.html | DUTCH AGAIN URGES NEW GUINEA TALKS; Renew Bid to Negotiate with Indonesia on Territory | True | By Thomas J. Hamilton Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/israeli-pianist-performs-at-carnegie-hall.html | Israeli Pianist Performs at Carnegie Hall | True | By Harold C. Schonberg | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/maritime-commission-approves-isbrandtsenexport-lines-deal.html | Maritime Commission Approves Isbrandtsen-Export Lines Deal | True | By Edward A. Morrow | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/two-attempts-fail-bank-bandit-seized.html | TWO ATTEMPTS FAIL, BANK BANDIT SEIZED | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/usfrench-unit-selects-premiere-of-film-for-party-benefit-will-be.html | U.S.-French Unit Selects Premiere Of Film for Party; Benefit Will Be Dec. 18 at New Movie at Henry Miller's | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/general-dynamics-corp-reports-resignation-of-2-high-officers.html | General Dynamics Corp. Reports Resignation of 2 High Officers | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/ulbricht-charges-beria-harmed-aim-says-executed-police-chief.html | ULBRICHT CHARGES BERIA HARMED AIM; Says Executed Police Chief Obstructed German Reds | True | By David Binder Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/top-man-at-nyu-james-mcnaughton-hester.html | Top Man at N.Y.U.; James McNaughton Hester | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/greeces-shipping-shows-brisk-rise-fleet-jumps-to-sixth-place-from.html | GREECE'S SHIPPING SHOWS BRISK RISE; Fleet Jumps to Sixth Place From 10th in One Year | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/1100-calls-about-lack-of-heat-made-to-city-as-mercury-dips.html | 1,100 Calls About Lack of Heat Made to City as Mercury Dips | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/s1c-bars-inquiry-into-carlino-fees-says-matter-should-go-to.html | S.I.C. BARS INQUIRY INTO CARLINO FEES; Says Matter Should Go to Assembly Ethics Panel | True | By Charles Grutzner | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/ghana-regime-builds-tensions-with-mass-arrests-and-curbs.html | Ghana Regime Builds Tensions With Mass Arrests and Curbs | True | By Henry Tanner Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/new-restaurant-has-vending-machines-as-staff.html | New Restaurant Has Vending Machines as Staff | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/armynavy-trains-set-9-specials-in-new-york-area-to-take-fans-to.html | ARMY-NAVY TRAINS SET; 9 Specials in New York Area to Take Fans to Philadelphia | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/state-department-document-tells-of-romantic-lure-us-woman-was.html | State Department Document Tells of Romantic Lure; U.S. Woman Was Employed by Armed Forces in Bonn | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/briton-backs-ball-plan.html | Briton Backs Ball Plan | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/morocco-sets-contact-king-names-aide-to-supervise-transfer-of.html | MOROCCO SETS CONTACT; King Names Aide to Supervise Transfer of Algerians | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/peiping-confirms-rift-in-red-camp-says-foes-aim-to-exploit.html | PEIPING CONFIRMS RIFT IN RED CAMP; Says Foes Aim to Exploit Soviet-Albania Dispute | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/edward-j-stover.html | EDWARD J. STOVER | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/reptile-for-evening.html | Reptile for Evening | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/parley-on-kenya-feb-14-london-meeting-set-to-weigh-constitutional.html | PARLEY ON KENYA FEB. 14; London Meeting Set to Weigh Constitutional Changes | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/commuters-delayed-as-mishaps-slow-railroads-and-irt.html | Commuters Delayed As Mishaps Slow Railroads and IRT | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/bonn-holds-more-men-35000-in-armed-forces-will-serve-3-extra-months.html | BONN HOLDS MORE MEN; 35,000 in Armed Forces Will Serve 3 Extra Months | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/tibetans-flee-to-nepal.html | Tibetans Flee to Nepal | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/us-consul-is-accused-bolivian-judge-orders-arrest-after-an-american.html | U.S. CONSUL IS ACCUSED; Bolivian Judge Orders Arrest After an American Escapes | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/penn-elects-hardaker.html | Penn Elects Hardaker | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/council-gets-bill-to-raise-its-pay-approval-of-increase-from-7000.html | COUNCIL GETS BILL TO RAISE ITS PAY; Approval of Increase From $7,000 to $10,000 Sent | By Charles G. Bennett | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| | | | COUNCIL GETS BILL TO RAISE ITS PAY | | | | | | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/richard-l-baltimore-sr-dies-exassistant-u-s-attorney.html | Richard L. Baltimore Sr. Dies; Ex-Assistant U. S. Attorney | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/buenos-aires-gets-62-canada-cup-golf.html | BUENOS AIRES GETS '62 CANADA CUP GOLF | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/coltin-knocks-out-turner.html | Coltin Knocks Out Turner | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/john-mbride-84-of-ticket-agency-retired-chairman-of-family-concern.html | JOHN M'BRIDE, 84, OF TICKET AGENCY; Retired Chairman of Family Concern Here Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/marylebone-held-to-draw-in-cricket.html | MARYLEBONE HELD TO DRAW IN CRICKET | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/old-dress-can-adopt-yule-look.html | Old Dress Can Adopt Yule Look | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/sports-of-the-times-exit-for-dapper-dan.html | Sports of The Times; Exit for Dapper Dan | True | By Arthur Daley | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/prendergast-faces-upstate-rebellion.html | PRENDERGAST FACES UPSTATE REBELLION | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/francis-b-stewart.html | FRANCIS B. STEWART | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/kimberlyclark-raises-earnings-secondquarter-income-at-93c-a-share-a.html | KIMBERLY-CLARK RAISES EARNINGS; Second-Quarter Income at 93c a Share, Against 91c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/stockholders-of-philco-approve-sale-of-company-to-ford-motor-philco.html | Stockholders of Philco Approve Sale of Company to Ford Motor; PHILCO HOLDERS BACK FORD DEAL | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/rusk-cites-4-ways-for-us-to-seek-peace-with-soviet-rusk-sees-4-ways.html | Rusk Cites 4 Ways For U.S. to Seek Peace With Soviet; RUSK SEES 4 WAYS TO TRY FOR PEACE | True | By Peter Kihss | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/commodities-up-index-rose-to-831-monday-from-83-on-friday.html | COMMODITIES UP; Index Rose to 83.1 Monday From 83 on Friday | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/ohio-state-rejects-bid-to-rose-bowl-auburn-turns-down-gotham.html | Ohio State Rejects Bid to Rose Bowl; Auburn Turns Down Gotham; BUCKEYE COUNCIL VOTES DOWN TRIP Post-Season Games Out for Ohio State -- Gotham Due to Name Team Today | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/woman-lawyer-dies-collapses-in-bronx-court-as-jury-is-being.html | WOMAN LAWYER DIES; Collapses in Bronx Court as Jury Is Being Impaneled | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/dominican-strike-to-oust-balaguer-ties-up-country-military-supports.html | DOMINICAN STRIKE TO OUST BALAGUER TIES UP COUNTRY; Military Supports President as Opposition Demands He Quit in Favor of Junta DOMINICAN STRIKE TIES UP COUNTRY | True | By Juan de Onis Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/salan-said-to-slip-through-dragnet.html | SALAN SAID TO SLIP THROUGH DRAGNET | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/public-welfare-defended-achievements-of-social-services-despite.html | Public Welfare Defended; Achievements of Social Services, Despite Handicaps, Stressed | True | HUNTINGTON GILCHREST, Chairman | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/shipping-events-us-aide-is-named-maritime-commission-picks-metz-as.html | SHIPPING EVENTS; U.S. AIDE IS NAMED; Maritime Commission Picks Metz as Executive Director | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/katanga-troops-seize-and-beat-2-un-aides-at-party-for-dodd-un.html | Katanga Troops Seize and Beat 2 U.N. Aides at Party for Dodd; U.N. Officials Attacked in Katanga KATANGESE BEAT 2 TOP U.N. AIDES | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/george-a-schmidt-led-meat-concern.html | GEORGE A. SCHMIDT, LED MEAT CONCERN | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/assembly-seeks-a-new-arms-body-asks-soviet-and-us-to-set-up-a.html | ASSEMBLY SEEKS A NEW ARMS BODY; Asks Soviet and U.S. to Set Up a Negotiating Agency | True | By Sam Pope Brewer Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/coffee-house-bill-goes-to-council-seven-members-sponsoring-plan-for.html | COFFEE HOUSE BILL GOES TO COUNCIL; Seven Members Sponsoring Plan for Separate Control Under Licensing Unit | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/garage-rejected-for-bryant-park-proposal-for-parking-area-is.html | GARAGE REJECTED FOR BRYANT PARK; Proposal for Parking Area Is Sharply Criticized by Planning Commission VETO COULD BE OFFSET But Overriding by Estimate Board Is Uncertain -- City Office Unit Turned Down | True | By Paul Crowell | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/royals-trounce-knicks-131117-late-attack-wins-at-garden-celtics.html | ROYALS TROUNCE KNICKS, 131-117; Late Attack Wins at Garden - Celtics Down Pistons | True | By Robert L. Teague | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-elects-law-unit-commission-expanded-to-give-africans-membership.html | U.N. ELECTS LAW UNIT; Commission Expanded to Give Africans Membership | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/thant-supports-test-parley.html | Thant Supports Test Parley | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/egg-prices-fall-again.html | Egg Prices Fall Again | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/kenneth-r-cobb-dies-head-of-16mile-virginia-blue-ridge-railway-was.html | KENNETH R. COBB DIES; Head of 16-Mile Virginia Blue Ridge Railway Was 52 | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/advertising-distinctive-agency.html | Advertising Distinctive Agency | True | By Peter Bart | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/pravda-censors-gomulka.html | Pravda Censors Gomulka | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/praise-for-customs-officers.html | Praise for Customs Officers | True | HERMAN ESGAR | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/reaction-mixed-in-silver-trade-moves-by-president-please-producers.html | REACTION MIXED IN SILVER TRADE; Moves by President Please Producers, Shock Users | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/britain-backs-summit-macmillan-says-he-would-ask-talks-at-proper.html | BRITAIN BACKS SUMMIT; Macmillan Says He Would Ask Talks at Proper Time | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/wood-field-and-stream-use-of-electronics-by-outdoorsmen-has.html | Wood, Field and Stream; Use of Electronics by Outdoorsmen Has Produced Some Amusing Results | True | By Oscar Godbout | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/torres-stops-montano-in-4th.html | Torres Stops Montano in 4th | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/goldwater-strongly-opposes-plan-to-reduce-tariff-barriers-he.html | Goldwater Strongly Opposes Plan to Reduce Tariff Barriers; He Rejects Proposal to Give President Wide Authority -- Speaks in Minnesota | True | By Donald Janson Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/strauss-doubts-un-resolution-on-berlin-would-affect-soviet.html | Strauss Doubts U.N. Resolution On Berlin Would Affect Soviet | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/corn-futures-dip-to-seasons-lows-3-soybean-options-also-fall-to-new.html | CORN FUTURES DIP TO SEASON'S LOWS; 3 Soybean Options Also Fall to New Low Ground | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/1935-film-hailed-by-miss-dietrich-stars-devil-is-a-woman-is-her.html | 1935 FILM HAILED BY MISS DIETRICH; Star's 'Devil Is a Woman' Is Her 'Favorite' Movie | True | By Eugene Archer | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/miss-judith-brown-is-prospective-bride.html | Miss Judith Brown Is Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mcneeley-drills-but-doesnt-spar-patterson-opponent-excels-in-2.html | McNeeley Drills but Doesn't Spar; Patterson Opponent Excels in 2 Rounds of Questioning | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/contract-bridge-two-pairs-tied-for-lead-in-nationals-as-last-of.html | Contract Bridge; Two Pairs Tied for Lead in Nationals as Last of Three Sessions Is Played | True | By Albert H. Morehead Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/airport-in-washington-to-get-mobile-lounges.html | Airport in Washington To Get Mobile Lounges | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/chimpanzee-astronaut-chosen-for-orbit-today.html | Chimpanzee Astronaut Chosen for Orbit Today | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/king-dartmouth-ivy-back-of-week-named-2d-time-in-row-he-also-wins-two-61.html | KING, DARTMOUTH, IVY BACK OF WEEK; Named 2d Time in Row, He Also Wins Two '61 Titles | True | By Deane McGowen | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/rockefeller-due-in-city-tonight-flying-back-convinced-only-miracle.html | ROCKEFELLER DUE IN CITY TONIGHT; Flying Back Convinced Only 'Miracle' Can Save Son | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/india-reinforcing-her-china-border-nehru-asserts-use-of-arms-is.html | INDIA REINFORCING HER CHINA BORDER; Nehru Asserts Use of Arms Is Possible in Dispute | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mrs-peter-gladstonei.html | MRS. PETER GLADSTONEI | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/israel-urges-test-ban-knesset-bids-nations-set-up-effective-nuclear.html | ISRAEL URGES TEST BAN; Knesset Bids Nations Set Up Effective Nuclear Controls | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/gates-gets-air-award-exsecretary-is-honored-by-naval-aviation.html | GATES GETS AIR AWARD; Ex-Secretary Is Honored by Naval Aviation Society | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/bonds-renewed-demand-from-institutions-lifts-corporate-securities.html | Bonds: Renewed Demand From Institutions Lifts Corporate Securities; TREASURY ISSUES GENERALLY SLIDE But Bills of the U.S. Benefit From a Continued Easing in the Money Market | True | By Albert L. Kraus | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/food-the-white-turnip-tasty-vegetable-comes-into-its-own-in-stew.html | Food: The White Turnip; Tasty Vegetable Comes Into Its Own In Stew Geared to the Cold Weather | True | By Nan Ickeringill | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/clinton-meets-brooklyn-tech-today-for-psal-football-crown-governors.html | Clinton Meets Brooklyn Tech Today for P.S.A.L. Football Crown; GOVERNORS SEEK REVENGE FOR '60 Clinton, 21-0 Loser in Last Year's Title Game, Out to Halt Tech Streak | True | By William J. Miller | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/soviet-fives-due-here-russians-expected-to-play-4-or-5-games-next.html | SOVIET FIVES DUE HERE; Russians Expected to Play 4 or 5 Games Nest Spring | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/ensign-is-found-dead-divers-find-body-of-ardsley-man-in-west-coast.html | ENSIGN IS FOUND DEAD; Divers Find Body of Ardsley Man in West Coast Port | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/paul-shyre-plans-an-oneill-series-director-to-base-repertory-on.html | PAUL SHYRE PLANS AN ONEILL SERIES; Director to Base Repertory on Playwright's Plan | True | By Louis Calta | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/vice-presidency-filled-by-american-insurance.html | Vice Presidency Filled By American Insurance | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/zenith-votes-an-extra-dividend-and-raises-quarterly-payment.html | Zenith Votes an Extra Dividend And Raises Quarterly Payment | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/fanny-wolff.html | FANNY WOLFF | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/joseph-schuster-cellist-heard-in-recital.html | Joseph Schuster, 'Cellist, Heard in Recital | True | RAYMOND ERICSON. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/paperboard-output-climbs-to-new-high.html | PAPERBOARD OUTPUT CLIMBS TO NEW HIGH | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/catholic-bishops-warn-movie-men-foresee-mandatory-action-on-films.html | CATHOLIC BISHOPS WARN MOVIE MEN; Foresee Mandatory Action on Films' Fitness | True | By John D. Morris Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/bishop-zakrzewski.html | BISHOP ZAKRZEWSKI | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/miss-thompson-is-future-bride-of-r-f-cubbins-student-at-vassar-is.html | Miss Thompson Is Future Bride Of R. F. Cubbins; Student at Vassar Is Engaged to Alumnus of St. Lawrence U. | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/gilsten-queried-on-primary-activity.html | Gilsten Queried on Primary Activity | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/ohio-state-rated-first-by-coaches-alabama-drops-to-second-in.html | OHIO STATE RATED FIRST BY COACHES; Alabama Drops to Second in Next-to-Last Balloting | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/multiple-vaccine-foreseen-by-salk-he-tells-ama-of-his-hope-to.html | MULTIPLE VACCINE FORESEEN BY SALK; He Tells A.M.A. of His Hope to Combat Diseases | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/trade-increase-set-sovietfinnish-commerce-to-rise-25-in-1962.html | TRADE INCREASE SET; Soviet-Finnish Commerce to Rise 25% in 1962 | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/anniversary-marked-50-years-of-air-conditioning-celebrated-by.html | ANNIVERSARY MARKED; 50 Years of Air Conditioning Celebrated by Engineers | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mrs-david-b-sugarman.html | MRS. DAVID B. SUGARMAN | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/7store-building-bought-in-queens-acquired-for-cash-over-a-275000.html | 7-STORE BUILDING BOUGHT IN QUEENS; Acquired for Cash Over A $275,000 First Mortgage | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/east-germans-edit-report.html | East Germans Edit Report | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/edith-stearns-rites-service-today-for-founder-of-peterborough.html | EDITH STEARNS' RITES; Service Today for Founder of Peterborough Players | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/college-head-asks-subsidies-by-pros.html | COLLEGE HEAD ASKS SUBSIDIES BY PROS | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/autry-fined-on-drink-charge.html | Autry Fined on Drink Charge | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/catholic-congress-opened-in-dallas.html | CATHOLIC CONGRESS OPENED IN DALLAS | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/scholarship-is-announced.html | Scholarship Is Announced | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/prices-of-cotton-generally-slide-only-old-december-and-far-may.html | PRICES OF COTTON GENERALLY SLIDE; Only Old December and Far May Futures Are Higher | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/tv-review-filmed-show-surveys-us-aid-to-belgrade.html | TV Review; Filmed Show Surveys U.S. Aid to Belgrade | True | JOHN P. SHANLEY. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/lester-piano-plans-to-end-production.html | LESTER PIANO PLANS TO END PRODUCTION | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/boiling-selects-manager.html | Boiling Selects Manager | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/excerpts-from-un-report-on-angola.html | Excerpts From U.N. Report on Angola | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/3-promoted-by-american-express.html | 3 Promoted by American Express | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/the-kennedy-adzhubei-dialogue.html | The Kennedy-Adzhubei Dialogue | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/cocoa-contracts-rise-3037-points-bullish-brazilian-forecast-a.html | COCOA CONTRACTS RISE 30-37 POINTS; Bullish Brazilian Forecast a Contributing Factor | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/new-offices-for-apl-headquarters-of-ship-concern-moving-in-san.html | NEW OFFICES FOR A.P.L.; Headquarters of Ship Concern Moving in San Francisco | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/syria-names-poet-us-envoy.html | Syria Names Poet U.S. Envoy | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/american-seat-65000.html | American Seat $65,000 | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/new-messkit-for-army-dinnerware-with-stripe.html | New Messkit for Army: Dinnerware With Stripe | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/long-island-deal-made-for-stores-brazilians-to-buy-center-at.html | LONG ISLAND DEAL MADE FOR STORES; Brazilians to Buy Center at Uniondale -- Plants Taken | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/brokerage-concern-elects.html | Brokerage Concern Elects | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mr-childs-scores-in-westbury-pace-evergreen-jean-2-lengths-back-in.html | MR. CHILDS SCORES IN WESTBURY PACE; Evergreen Jean 2 Lengths Back in Class A Final | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/us-bars-carping-by-aides-in-laos-300-advisers-told-not-to-criticize.html | U.S. BARS CARPING BY AIDES IN LAOS; 300 Advisers Told Not to Criticize Policy in Public | True | By Jacques Nevard Special To The New York Times | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/governor-defends-sons-work.html | Governor Defends Son's Work | True | By Homer Bigart Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/bus-trial-juror-held-in-alabama-perjury-charge-says-he-did-not.html | BUS TRIAL JUROR HELD IN ALABAMA; Perjury Charge Says He Did Not Respond on Klan Tie | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/icc-aide-to-marry.html | I.C.C. Aide to Marry | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/four-egyptians-arrested.html | Four Egyptians Arrested | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/ball-urges-gatt-aid-needy-lands-asks-more-serious-effort-to-help.html | BALL URGES GATT AID NEEDY LANDS; Asks More Serious Effort' to Help Export Industries | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/seoul-poses-boycott-may-shun-discussion-at-un-if-korean-reds-attend.html | SEOUL POSES BOYCOTT; May Shun Discussion at U.N. if Korean Reds Attend | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mining-institute-honors-national-lead-officer.html | Mining Institute Honors National Lead Officer | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/pal-ball-is-held-at-sheratoneast.html | P.A.L. Ball Is Held At Sheraton-East | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/rev-myron-v-miller.html | REV. MYRON .V. MILLER | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/bias-protest-weighed-9-negro-chargers-study-plea-to-avoid-game.html | BIAS PROTEST WEIGHED; 9 Negro Chargers Study Plea to Avoid Game in Houston | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/hockey-still-king-at-st-lawrence-spirits-in-university-and-town.html | Hockey Still King at St. Lawrence; Spirits in University and Town Rise and Fall With Varsity Larries Shaping Up as Contenders for Eastern Honors | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/new-haven-pared-loss-last-month-10month-operating-deficit-rose.html | NEW HAVEN PARED LOSS LAST MONTH; 10-Month Operating Deficit Rose Substantially From Year-Earlier Level RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/child-to-the-r-g-merrills.html | Child to the R. G. Merrills | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/allen-dulles-gets-security-medal.html | Allen Dulles Gets Security Medal | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/zionist-attacks-chaos-in-jewry-tells-parley-us-jews-lack-a.html | ZIONIST ATTACKS 'CHAOS' IN JEWRY; Tells Parley U.S. Jews Lack a Representative Body | True | By Irving Spiegel | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/the-algerian-crisis.html | The Algerian Crisis | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/market-declines-in-mixed-session-average-falls-193-points-to-39984.html | MARKET DECLINES IN MIXED SESSION; Average Falls 1.93 Points, to 399.84 -- Volume Cut to 4,360,000 Shares 570 ISSUES OFF, 544 UP Recent Favorites Ease on Profit-Taking -- Zenith Most Active Stock MARKET DECLINES IN MIXED SESSION | True | By Richard Rutter | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/actress-sues-nbc-sylvia-sidney-asks-350000-for-demotion-in-status.html | ACTRESS SUES N.B.C.; Sylvia Sidney Asks $350,000 for 'Demotion' in Status | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/gladiator-bowlers-win-1612.html | Gladiator Bowlers Win, 16-12 | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/earnings-raised-by-screen-gems-holders-told-fiscal-year-prospects.html | EARNINGS RAISED BY SCREEN GEMS; Holders Told Fiscal Year Prospects Appear Bright | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/hospital-receives-29000.html | Hospital Receives $29,000 | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/cambodians-report-halting-vietnamese.html | CAMBODIANS REPORT HALTING VIETNAMESE | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/washington-how-to-break-the-rules-without-getting-caught.html | Washington; How to Break the Rules Without Getting Caught | True | By James Reston | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/47-banks-here-plan-interest-rate-rise.html | 47 BANKS HERE PLAN INTEREST RATE RISE | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/state-department-accused.html | State Department Accused | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/war-of-words-at-ft-lewis.html | War of Words at Ft. Lewis | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/hospital-fire-laid-to-oxygen-patient.html | HOSPITAL FIRE LAID TO OXYGEN PATIENT | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/norden-joins-british-concern.html | Norden Joins British Concern | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/nlrb-acts-to-end-unlawful-picketing.html | N.L.R.B. ACTS TO END UNLAWFUL PICKETING | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/cassel-sings-scarpia-at-met.html | Cassel Sings Scarpia at Met | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/aluminum-to-expand-11000000-argentine-venture-slated-by-canadian.html | ALUMINUM TO EXPAND; $11,000,000 Argentine Venture Slated by Canadian Concern | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/apartheid-policy-condemned-in-un-but-assembly-rejects-any-south.html | APARTHEID POLICY CONDEMNED IN U.N.; But Assembly Rejects Any South African Sanctions | True | By Kennett Love Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/new-mayor-for-rochester.html | New Mayor for Rochester | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/executive-is-advanced-by-seaboard-railroad.html | Executive Is Advanced By Seaboard Railroad | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/copper-miners-strike-in-chile.html | Copper Miners Strike in Chile | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/yorkville-club-opens-2day-bazaar-today.html | Yorkville Club Opens 2-Day Bazaar Today | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/thurmond-decries-speech-by-kennedy.html | THURMOND DECRIES SPEECH BY KENNEDY | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/us-steel-fills-two-high-posts.html | U.S. Steel Fills Two High Posts | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/domestic-price-of-lead-raised-a-quarter-cent-to-1025c-a-lb.html | Domestic Price of Lead Raised A Quarter Cent to 10.25c a lb. | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/to-ease-textiles-burden-presidents-program-to-assist-industry-is.html | To Ease Textile's Burden; President's Program to Assist Industry Is Supported | True | ROBERT T. STEVENS | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/margarets-son-is-named-david.html | Margaret's Son Is Named David | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/regularity-run-sunday-upstate-auto-event-to-start-and-finish.html | Regularity Run Sunday; Upstate Auto Event to Start and Finish on Route 211 Outside Middletown | True | By Frank M. Blunk | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/kennedys-statement-that-soviet-will-never-again-be-invaded-is.html | Kennedy's Statement That Soviet Will Never Again Be Invaded Is Viewed as Having Appeal for Public | True | By Seymour Topping Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/merger-planned-by-us-plywood-board-of-cascades-votes-to-accept.html | MERGER PLANNED BY U.S. PLYWOOD; Board of Cascades Votes to Accept Exchange Bid | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/st-francis-five-needs-beanpole-terriers-to-use-pressure-defense-liu.html | ST. FRANCIS FIVE NEEDS 'BEANPOLE'; Terriers to Use Pressure Defense -- L.I.U. Strong | True | By Michael Strauss | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/city-says-cadman-will-be-all-coop-fees-for-brooklyn-project-will.html | CITY SAYS CADMAN WILL BE ALL CO-OP; Fees for Brooklyn Project Will Exceed Those for Mid-Income Housing EARLIER IDEA ALTERED It Would Have Permitted Some Luxury Units in Apartments at Plaza | True | By Martin Arnold | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-refugee-aid-backed-assembly-group-supports-3-resolutions-on.html | U.N. REFUGEE AID BACKED; Assembly Group Supports 3 Resolutions on Relief | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/dean-37-is-named-nyu-president-hester-youngest-head-of-school.html | DEAN, 37, IS NAMED N.Y.U. PRESIDENT; Hester, Youngest Head of School, Succeeds Newsom DEAN, 37, IS NAMED N.Y.U. PRESIDENT | True | By Fred M. Hechinger | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-is-told-crisis-in-angola-grows-inquiry-committee-urges-drastic.html | U.N. IS TOLD CRISIS IN ANGOLA GROWS; Inquiry Committee Urges Drastic Reforms to Halt West African Conflict U.N. IS TOLD CRISIS IN ANGOLA GROWS | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/two-to-observe-trujillo-trial.html | Two to Observe Trujillo Trial | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/sidnew-b-shear.html | SIDNEW B. SHEAR | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/car-injuries-increase-weeks-total-shows-rise-of-5-ten-persons-are.html | CAR INJURIES INCREASE; Week's Total Shows Rise of 5 -- Ten Persons Are Killed | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/belgium-favors-ties-to-congo.html | Belgium Favors Ties to Congo | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/notre-dame-asks-hearing-on-kick-disputes-neyland-decision-officials.html | NOTRE DAME ASKS HEARING ON KICK; Disputes Neyland Decision 'Officials Made Mistake' | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mayors-bus-plan-wins-approval-estimate-board-backs-city-aid-for.html | MAYOR'S BUS PLAN WINS APPROVAL; Estimate Board Backs City Aid for Private Lines | True | By Ralph Katz | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/steel-union-asks-end-to-tax-advantages-for-us-industrys-overseas.html | Steel Union Asks End to Tax Advantages for U.S. Industry's Overseas Subsidiaries | True | By Felix Belair Jr. Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/ymwha-in-deal-associated-group-buys-site-for-e-14th-st-center.html | Y.M.-Y.W.H.A. IN DEAL; Associated Group Buys Site for E. 14th St. Center | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/sec-chief-bars-bias-in-inquiry-says-markets-study-will-not-be.html | S.E.C. CHIEF BARS BIAS IN INQUIRY; Says Markets Study Will Not Be 'Anti-Wall St.' Publicity Venture BUT ACTION IS PLEDGED Investment Bankers Told Agency Will Fight Any Abuses Uncovered S.E.C. CHIEF BARS BIAS IN INQUIRY | True | By Paul Heffernan Special To The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/30-million-bonds-sold-by-utility-pennsylvania-power-places-issue-at.html | 30 MILLION BONDS SOLD BY UTILITY; Pennsylvania Power Places Issue at 100.571 as 4 5/8s | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-seeks-decade-of-development-suggests-more-technical-aid-for.html | U.N. SEEKS DECADE OF DEVELOPMENT; Suggests More Technical Aid for Poorer Countries | True | By Lloyd Garrison Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/britain-licenses-new-air-services-private-lines-to-fly-some-routes.html | BRITAIN LICENSES NEW AIR SERVICES; Private Lines to Fly Some Routes Used by B.E.A. | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/italian-reds-defying-togliatti-score-party-for-errors-on-stalinism.html | Italian Reds, Defying Togliatti, Score Party for Errors on Stalinism | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/conference-board-elects.html | Conference Board Elects | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/hall-is-confident.html | Hall Is Confident | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/cubans-in-us-seek-toys-for-refugees.html | CUBANS IN U.S. SEEK TOYS FOR REFUGEES | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/13-x15-test-pilots-get-harmon-trophy.html | 13 X-15 TEST PILOTS GET HARMON TROPHY | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/pentagon-aide-is-named.html | Pentagon Aide Is Named | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/byrnes-and-wife-are-honored.html | Byrnes and Wife Are Honored | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mrs-spitalny-has-child.html | Mrs. Spitalny Has Child | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/tricist-to-serve-as-tv-producer-mr-lerner-accepts-5-year-arrangement.html | TRICIST TO SERVE AS TV PRODUCER; Mr. Lerner Accepts 5-Year Arrangement With N.B.C. By RICHARD F. SHEPARD | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/120-million-roads-to-fair-to-be-ready-90-days-in-advance.html | $120 million Roads To Fair to Be Ready 90 Days in Advance | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/putnam-growth-posts-asset-rise-oct-31-share-value-978-against-650-a.html | PUTNAM GROWTH POSTS ASSET RISE; Oct. 31 Share Value $9.78, Against $6.50 a Year Ago | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/2-british-newsmen-expelled-by-ghana.html | 2 BRITISH NEWSMEN EXPELLED BY GHANA | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/new-hope-for-meeting.html | New Hope for Meeting | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/jersey-students-work-amid-bucolic-surroundings-college-converts.html | Jersey Students Work Amid Bucolic Surroundings; College Converts Barn to a Fine Arts Center Fairleigh Dickinson Alters Other Estate Buildings Tree Shed Now a Gallery, Sheep Sheds a Theatre | True | By Milton Honig Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/nationals-triumph-over-lakers-121111.html | NATIONALS TRIUMPH OVER LAKERS, 121-111 | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/kaiser-estate-issued-former-wife-asks-2500000-repudiates-settlement.html | KAISER ESTATE ISSUED; Former Wife Asks $2,500,000 — Repudiates Settlement | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/britishbonn-talks-on-payments-start.html | BRITISH-BONN TALKS ON PAYMENTS START | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/rites-held-for-bridges-vice-president-johnson-flies-to-concord-for.html | RITES HELD FOR BRIDGES; Vice President Johnson Flies to Concord for Service | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/thomson-expansion-canadian-publisher-moves-into-magazine-field.html | THOMSON EXPANSION; Canadian Publisher Moves Into Magazine Field | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/nfl-playoff-dates-set-3way-deadlock-possible-in-east-playoffs-set.html | N.F.L. Play-Off Dates Set; 3-WAY DEADLOCK POSSIBLE IN EAST Play-Offs Set Up in Case of Tie — Title Game Could Be Put Off Until Jan. 7 | True | By Gordon S. White Jr. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/kawecki-adds-3-to-board.html | Kawecki Adds 3 to Board | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/2-round-hill-groups-plan-sale-tomorrow.html | 2 Round Hill Groups Plan Sale Tomorrow | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/soviet-gas-field-transforms-ancient-bukhara-new-moscow-style.html | Soviet Gas Field Transforms Ancient Bukhara; New Moscow Style Buildings Supplant Mud Houses Industrial Society Replaces Old Moslem Culture | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/oman-fighting-denied-spokesman-says-no-british-military-actions-on.html | OMAN FIGHTING DENIED; Spokesman Says No British Military Action's On | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-lifts-school-allowance.html | U.N. Lifts School Allowance | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/levitt-is-reported-ready-to-seek-party-peace-with-mayor.html | Levitt Is Reported Ready to Seek Party Peace With Mayor | True | By Clayton Knowles | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/fashion-leader-favors-a-lengthened-hemline.html | Fashion Leader Favors A Lengthened Hemline | True | By Carrie Donovan | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/negro-test-is-due-in-mississippi-city-busrail-racial-signs-going.html | NEGRO TEST IS DUE IN MISSISSIPPI CITY; Bus-Rail Racial Signs Going Down Today in McComb | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/ousted-executive-sues-piston-club.html | OUSTED EXECUTIVE SUES PISTON CLUB | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/soviet-test-plan-rejected-by-us-dean-in-geneva-calls-ban-without.html | SOVIET TEST PLAN REJECTED BY U.S.; Dean, in Geneva, Calls Ban Without Control System Totally Unacceptable' SOVIET TEST PLAN REJECTED BY U.S. | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/us-group-scores-eastman-orchestra-wins-applause-in-madrid.html | U.S. GROUP SCORES; Eastman Orchestra Wins Applause in Madrid | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/apparel-chain-is-sold.html | Apparel Chain Is Sold | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/behind-the-tariff-wall.html | Behind the Tariff Wall | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/writers-hail-jurgensen.html | Writers Hail Jurgensen | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/silver-sale-by-treasury-ended-president-seeks-support-repeal.html | Silver Sale by Treasury Ended; President Seeks Support Repeal; KENNEDY CUTS OFF U.S. SILVER SALES | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/carry-back-is-named-top-3yearold-of-year.html | Carry Back Is Named Top 3-Year-Old of Year | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/new-date-set-for-rail-report.html | New Date Set for Rail Report | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/new-health-service-division.html | New Health Service Division | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/make-sail-in-final-race-of-career-is-third-to-pepper-patch-at.html | Make Sail, in Final Race of Career, Is Third to Pepper Patch at Aqueduct; HANDICAP VICTOR RIDDEN BY BAEZA Pepper Patch Defeats Make Sail, 13-to-10 Choice -- Barnesville Miss 2d | True | By Louis Effrat | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/graffbaker-wijdenes.html | Graff-Baker -- Wijdenes | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/the-interviews-highlights.html | The Interview's Highlights | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/price-index-rises-01-to-a-record-change-is-called-small-for-october.html | PRICE INDEX RISES 0.1% TO A RECORD; Change Is Called Small for October -- Mark Set Here | True | By Peter Braestrup Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/whitney-wins-point-in-fight-on-garage.html | WHITNEY WINS POINT IN FIGHT ON GARAGE | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/east-german-aide-defects.html | East German Aide Defects | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/2-plead-guilty-in-soviet.html | 2 Plead Guilty in Soviet | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/brother-oryan-73-professor-at-iona.html | BROTHER O'RYAN, 73, PROFESSOR AT IONA | True | Special to Tne New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/protheroesmith-dead-sir-hugh-was-89churchill-is-last-omdurman.html | PROTHEROE-SMITH DEAD; Sir Hugh Was 89--Churchill Is Last Omduman Survivor | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/brandeis-honors-uviller.html | Brandeis Honors Uviller | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/artists-equity-denies-backing-village-project-despite-listing.html | Artists Equity Denies Backing 'Village' Project Despite Listing | True | By Edith Evans Asbury | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/icc-chief-renews-call-for-rail-subsidies.html | I.C.C. Chief Renews Call for Rail Subsidies | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/wilma-rudolph-married.html | Wilma Rudolph Married | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/campaigns-in-city-cost-22-million-total-may-be-25-million-when-all.html | CAMPAIGNS IN CITY COST 2.2 MILLION; Total May Be 2.5 Million When All Reports Are In | True | By Leo Egan | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/us-seizes-6-here-in-gambling-raid-invokes-law-on-transport-of.html | U.S. SEIZES 6 HERE IN GAMBLING RAID; Invokes Law on Transport of Gaming Devices | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/december-wedding-for-miss-theborn.html | December Wedding For Miss Theborn | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mrs-alexander-chopin.html | MRS. ALEXANDER CHOPIN | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/man-on-relief-held-as-6059-chisele.html | MAN ON RELIEF HELD AS $6,059 CHISELE | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/juan-martiniz-dancer-65-dies-choreographer-was-expert-on-spanish.html | JUAN MARTINIZ, DANCER, 65, DIES; Choreographer Was Expert on Spanish Ballet | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/pilot-dies-in-crash-but-2d-flier-escapes-injury-as-air-force-jets.html | PILOT DIES IN CRASH; But 2d Flier Escapes Injury as Air Force Jets Collide | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/alice-g-stevens-a-professor-50-teacher-of-french-literature-at-mt.html | ALICE G. STEVENS, A PROFESSOR, 50; Teacher of French Literature at Mt. Holyoke Dies | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/kennedy-to-speak-at-oas-meeting-talk-today-will-emphasize-interest.html | KENNEDY TO SPEAK AT O.A.S. MEETING; Talk Today Will Emphasize Interest in Latin Gains | True | By Tad Srulc Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/james-milligan-33-canadian-baritone.html | JAMES MILLIGAN, 33, CANADIAN BARITONE | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/nicholas-mattimiro.html | NICHOLAS MATTIMIRO | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/izvestia-article-interview-by-adzhubei-is-printed-in-full-by.html | IZVESTIA ARTICLE; Interview by Adzhubei Is Printed in Full by Government Paper President Tells Izvestia Editor That Reds' World Aims Are a Danger to Peace HE SAYS KREMLIN FOMENTS UNREST Interview Printed in Full by Moscow -- Kennedy Points a Way to Berlin Accord | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/time-for-tax-selling-an-examination-of-the-customary-stock-market.html | Time for Tax Selling An Examination of the Customary Stock Market Activity at Year-End AN EXAMINATION OF TAX SELLING' | True | By Robert Metz | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/sidelights-canadian-dollar-turns-weaker.html | Sidelights; Canadian Dollar Turns Weaker | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/jenifer-ballard-is-wed-to-walter-d-ramberg.html | Jenifer Ballard Is Wed To Walter D. Ramberg | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/perfect-meringues-possible-by-following-simple-rules.html | Perfect Meringues Possible by Following Simple Rules | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/sale-of-wntatv-halted-by-owner-deal-with-educational-group-falls.html | SALE OF WNTA-TV HALTED BY OWNER; Deal With Educational Group Falls Through Over Split on Method of Payment SALE OF WNTA-TV HALTED BY OWNER | True | By Jack Gould | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/3d-strike-of-fall-cripples-france-500000-rail-electricity-and-gas.html | 3D STRIKE OF FALL CRIPPLES FRANCE; 500,000 Rail, Electricity and Gas Workers Walk Out | True | By Henry Giniger Special To the New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/the-shifts-at-state.html | The Shifts at State | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/rate-of-jobless-in-state-is-down-49-per-cent-unemployed-is-lowest.html | RATE OF JOBLESS IN STATE IS DOWN; 4.9 Per Cent Unemployed Is Lowest Since 1960 | True | By Emanuel Perlmutter | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/bowles-pleased-with-new-duties-tells-machinists-he-will-be-working.html | BOWLES PLEASED WITH NEW DUTIES; Tells Machinists He Will Be Working in 'Crucial' Area | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/bullets-fly-in-vienna-parliament-attack-is-linked-to-alto-adige.html | BULLETS FLY IN VIENNA; Parliament Attack Is Linked to Alto Adige Terrorists | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/kennedy-invites-mayor-to-armynavy-game.html | Kennedy Invites Mayor To Army-Navy Game | True | Special to The New York Times. | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mohawk-stop-is-suspended.html | Mohawk Stop Is Suspended | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/30000-grant-to-college.html | $30,000 Grant to College | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-29 | 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/queen-at-african-farm-show.html | Queen at African Farm Show | True | | 1989-06-30 | RE0000427658 | RE0000427658 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/navy-eyes-rose-bowl.html | Navy Eyes Rose Bowl | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/haydn-work-rediscovered.html | Haydn Work Rediscovered | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/in-the-nation-clubs-are-big-news-on-the-new-frontier.html | In The Nation; Clubs Are Big News on the New Frontier | True | By Arthur Krock | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/peel-gets-life-term-pleads-no-defense-to-charge-of-conspiracy-in.html | PEEL GETS LIFE TERM; Pleads No Defense to Charge of Conspiracy in Murder | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/haitian-festival-to-open-dec-1.html | Haitian Festival to Open Dec. 1 | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/atlas-tested-over-pacific.html | Atlas Tested Over Pacific | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/frederick-gregory-671-british-bota-n-i-p-r-ofes-s-o-r.html | FREDERICK GREGORY, 671; British Bo-ta n i- P r ofes s o r' | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/hofstra-picks-zoia-caproni.html | Hofstra Picks Zoia, Caproni | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/astronaut-insignia-air-force-sets-qualifications-grissom-to-be.html | ASTRONAUT INSIGNIA; Air Force Sets Qualifications -- Grissom to Be Honored | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/jersey-woman-dies-in-fire.html | Jersey Woman Dies in Fire | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/northeast-control-sought-by-hughes-hughes-offering-aid-to-northeast.html | Northeast Control Sought By Hughes; HUGHES OFFERING AID TO NORTHEAST | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/rockefeller-back-praises-son-and-those-who-joined-search.html | Rockefeller Back, Praises Son And Those Who Joined Search; Rockefeller Back, Praises Son And Those Who Joined Search | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/sol-m-wolff.html | SOL M. WOLFF | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/doctor-says-tv-viewing-benefits-a-childs-eyes.html | Doctor Says TV Viewing Benefits a Child's Eyes | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/baylor-accepts-bid-to-play-unbeaten-utah-state-in-gotham-bowl-bears.html | Baylor Accepts Bid to Play Unbeaten Utah State in Gotham Bowl; BEARS UNANIMOUS IN VOTING FOR TRIP Baylor Accepts Bid to Play at Polo Grounds on Dec. 9 in First Gotham Bowl | True | By William J. Briordy | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/frondizi-ends-visit-argentine-in-ottawa-sought-economic-development.html | FRONDIZI ENDS VISIT; Argentine, in Ottawa, Sought Economic Development Aid | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/white-house-call-heartens-hughes-he-consults-kennedy-aides-on-us.html | WHITE HOUSE CALL HEARTENS HUGHES; He Consults Kennedy Aides on U.S. Post for Meyner | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/directors-of-mutual-of-new-york.html | Directors of Mutual of New York | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/samaritan-home-board-plans-theatre-benefit-for-tuesday.html | Samaritan Home Board Plans Theatre Benefit For Tuesday | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/advertising-neofabians-seen-on-frontier.html | Advertising Neo-Fabians Seen on 'Frontier' | True | By Peter Bart | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/sale-of-guns-denied-israel-gets-assurance-from-belgians-on-reports.html | SALE OF GUNS DENIED; Israel Gets Assurance From Belgians on Reports | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/changing-india.html | Changing India | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/avondale-of-louisiana-to-build-6-large-cargo-ships-for-2-lines.html | Avondale of Louisiana to Build 6 Large Cargo Ships for 2 Lines | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/us-steel-corp-names-health-services-chief.html | U.S. Steel Corp. Names Health Services Chief | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/downtown-school-plans-fair-for-this-weekend.html | Downtown School Plans Fair for This Week-End | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/joan-barney-married-i-to-ri_char___dd-johnston.html | Joan Barney Married i To Ri_char___dd Johnston | True | [ Special to The New York Time. | | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/common-market-scored-by-mps-speakers-from-all-factions-say-british.html | COMMON MARKET SCORED BY M.P.'S; Speakers From All Factions Say British Government Has Gone Too Far COMMON MARKET SCORED BY M.P.'S | True | By Drew Middletonspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/randolph-catliil-exfoodaide-dies-chairman-of-best-foods-73-i-also.html | RANDOLPH CATLIII EX-FOODAIDE, DIES; Chairman of Best Foods, 73, I Also Led McCrory Stores | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/full-us-company-goes-to-berlin-without-incident.html | Full U.S. Company Goes to Berlin 'Without Incident' | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/11thhour-costs-of-election-high-2-parties-report-outlays-to-their.html | 11TH-HOUR COSTS OF ELECTION HIGH; 2 Parties Report Outlays to Their District Captains | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/us-court-rejects-union-bags-offer-to-acquire-doeskin.html | U.S. Court Rejects Union Bag's Offer To Acquire Doeskin | True | By Edward Ranzal | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/bandits-take-8470-payroll.html | Bandits Take $8,470 Payroll | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/bond-man-to-retire-but-not-loaf-us-fiscal-agent-to-join-trading.html | Bond Man to Retire but Not Loaf; U.S. Fiscal Agent to Join Trading Firm at Side of Son | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/kennedy-adds-to-trip-will-appear-at-miami-parley-of-young-democrats.html | KENNEDY ADDS TO TRIP; Will Appear at Miami Parley of Young Democrats | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/fivestory-house-in-east-side-deal-buyer-plans-a-triplex-unit-sale.html | FIVE-STORY HOUSE IN EAST SIDE DEAL; Buyer Plans a Triplex Unit -- Sale on E. 35th St. | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/britons-study-ways-to-raise-exporting.html | BRITONS STUDY WAYS TO RAISE EXPORTING | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/castro-pledges-death-to-rebels-any-new-invaders-captured-will-be.html | CASTRO PLEDGES DEATH TO REBELS; Any New Invaders Captured Will Be Shot, He Says | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/duchesse-de-talleyrand-is-dead-oungest-daughter-of-jay-gould.html | Duchesse de Talleyrand Is Dead; ,?oungest Daughter of Jay Gould | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/association-of-fairs-elects.html | Association of Fairs Elects | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/scientist-calls-talks-doomed.html | Scientist Calls Talks Doomed | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/2-agencies-urge-west-side-plan-speedy-approval-asked-for-renewal-of.html | 2 AGENCIES URGE WEST SIDE PLAN; Speedy Approval Asked for Renewal of Market Area | True | By Charles G. Bennett | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/louis-birnbaum.html | LOUIS BIRNBAUM | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/john-schaffer-53-a-retired-bank-aide.html | !JOHN S. SCHAFFER, 53, A RETIRED BANK AIDE! | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/us-orbits-chimpanzee-and-recovers-him-trip-is-held-to-2-circuits.html | U.S. Orbits Chimpanzee and Recovers Him; Trip Is Held to 2 Circuits; Human Astronaut Chosen U.S. Sends Chimpanzee Into Orbit and Recovers Him TRIP IS CUT SHORT AFTER 2 CIRCUITS Malfunctions Are Blamed -- Marine Flier Picked to Make Similar Flight | True | By Richard Witkinspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/utilities-elect-chief-american-electric-units-name-former-sec.html | UTILITIES ELECT CHIEF; American Electric Units Name Former S.E.C. Chairman | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/dispersal-asked-for-us-agencies-house-panel-opens-study-of-capitals.html | DISPERSAL ASKED FOR U.S. AGENCIES; House Panel Opens Study of Capital's 'Strangling' | True | By C.p. Trussell Special To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/united-hospital-fund-gains.html | United Hospital Fund Gains | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/a-rembrandt-bought-stuttgart-gets-a-little-known-selfportrait-for.html | A REMBRANDT BOUGHT; Stuttgart Gets a Little Known Self-Portrait for $900,000 | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/hartford-publisher-retires.html | Hartford Publisher Retires | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/miss-ruth-l-stewart.html | MISS RUTH L. STEWART | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/american-electronics-chief.html | American Electronics Chief | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/poles-may-try-writer-secret-hearing-reported-set-in-case-of.html | POLES MAY TRY WRITER; Secret Hearing Reported Set in Case of Insulting Letters | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/fire-in-subway-station-smoke-in-times-square-blaze-fills-tower.html | FIRE IN SUBWAY STATION; Smoke in Times Square Blaze Fills Tower Basement | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/what-every-navy-coach-knows-beating-army-is-all-that-counts.html | What Every Navy Coach Knows: Beating Army Is All That Counts | True | By Allison Danzig Special To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/paris-rift-persists-despite-strike-end.html | PARIS RIFT PERSISTS DESPITE STRIKE END | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/brazil-acts-on-curbs-deputies-vote-bill-to-restrict-foreign-banks.html | BRAZIL ACTS ON CURBS; Deputies Vote Bill to Restrict Foreign Banks and Investors | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/cerro-sees-gains-from-silver-step-but-dip-in-profit-sighted-for-61.html | CERRO SEES GAINS FROM SILVER STEP; But Dip in Profit Sighted for '61 -- Share Rise Voted | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/charles-manning-a-city-prosecutor.html | CHARLES MANNING, A CITY PROSECUTOR | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/hiyo-silver.html | Hi-Yo, Silver | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/asset-mark-set-by-boston-fund-oct-31-share-value-2033-up-22-from-60.html | ASSET MARK SET BY BOSTON FUND; Oct. 31 Share Value $20.33, Up 22% From '60 Level | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/stephen-j-lorenz.html | STEPHEN J. LORENZ | | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/mrs-barbara-carlson-to-remarry-in-summer.html | Mrs. Barbara Carlson To Remarry in Summer | | SPecial to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/minutemen-units-formed-in-south.html | MINUTEMEN UNITS FORMED IN SOUTH | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/louisville-nashville.html | LOUISVILLE & NASHVILLE | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/kennedy-is-hopeful.html | Kennedy Is Hopeful | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/prices-of-grains-move-narrowly-most-corn-futures-decline-again-to.html | PRICES OF GRAINS MOVE NARROWLY; Most Corn Futures Decline Again to Season Lows | | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/car-towaway-plan-revived-by-mayor-mayor-reviving-auto-towaway.html | Car Towaway Plan Revived by Mayor; MAYOR REVIVING AUTO TOWAWAY | True | By Joseph C. Ingraham | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/bus-route-upstate-shifted.html | Bus Route Upstate Shifted | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/alfred-billotte-dies-western-electrics-eastern-installation.html | ALFRED. BILLOTTE DIES; Western Electric's Eastern Installation Manager, 60 ; | True | Special to The New York Times. I | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/javits-to-seek-exchanges.html | Javits to Seek Exchanges | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/6-named-to-head-church-council-new-yorker-among-those-picked-by-world.html | 6 NAMED TO HEAD CHURCH COUNCIL; New Yorker Among Those Picked by World Group | True | By George Dugancspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/industrial-loans-fall-119000000-member-banks-borrowings-also-down.html | INDUSTRIAL LOANS FALL $119,000,000; Member Banks' Borrowings Also Down for Week | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/johnson-cautions-on-total-victory.html | JOHNSON CAUTIONS ON 'TOTAL VICTORY' | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/nyu-gets-ford-grant.html | N.Y.U. Gets Ford Grant | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/railroad-lacks-cash-aide-says-lehigh-valley-can-pay-only-part-of.html | RAILROAD LACKS CASH; Aide Says Lehigh Valley Can Pay Only Part of Jersey Tax | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/nationals-down-royals-136122-gambee-gets-30-points-and-kerr-27-in.html | NATIONALS DOWN ROYALS, 136-122; Gambee Gets 30 Points and Kerr 27 in Triumph | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/london-cabbies-strike-1000-protest-jail-terms-for-2-in-dispute-on.html | LONDON CABBIES STRIKE; 1,000 Protest Jail Terms for 2 in Dispute on Small Taxis | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/hawks-beat-bruins-7-4.html | Hawks Beat Bruins, 7 -- 4 | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/liston-westphal-fit-boxers-examined-for-fight-in-philadelphia.html | LISTON, WESTPHAL FIT; Boxers Examined for Fight in Philadelphia Monday | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/cornell-elects-turel-captain.html | Cornell Elects Turel Captain | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/sba-aide-notes-a-lag-in-program-sees-unit-approvals-slowed-to-widen.html | S.B.A. AIDE NOTES A LAG IN PROGRAM; Sees Unit Approvals Slowed to Widen Distribution | True | By Paul Heffernan Special To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/philip-morris-elects-lawyer-to-the-board.html | Philip Morris Elects Lawyer to the Board | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/fancier-by-avocation-horse-trainer-finds-dog-shows-relaxing.html | Fancier by Avocation; Horse Trainer Finds Dog Shows Relaxing | True | By John Rendel | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/pennsy-declares-25cent-dividend-largest-road-in-us-keeps-114year.html | PENNSY DECLARES 25-CENT DIVIDEND; Largest Road in U.S. Keeps 114-Year Record Intact -- October Profits Up | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/assurances-given.html | Assurances Given | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/knight-has-hepatitis-excalifornia-governor-must-stay-in-bed-2.html | KNIGHT HAS HEPATITIS; Ex-California Governor Must Stay in Bed 2 Months | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/tribesmen-thank-kennedys.html | Tribesmen Thank Kennedys | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/adenauer-makes-pledge-on-berlin-us-views-on-allied-stand-endorsed.html | ADENAUER MAKES PLEDGE ON BERLIN; U.S. Views on Allied Stand Endorsed in Bonn | True | By Sydney Grusonspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/party-for-queens-church.html | Party for Queens Church | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/fete-at-kean-to-help-denver-medical-center.html | Fete at 'Kean' to Help Denver Medical Center | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/power-production-above-1960-level.html | POWER PRODUCTION ABOVE 1960 LEVEL | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/jersey-glass-plant-planned.html | Jersey Glass Plant Planned | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/airmans-guide-named-top-61-handicap-filly.html | Airmans Guide Named Top '61 Handicap Filly | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/surgeon-group-attacked.html | Surgeon Group Attacked | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/exchange-seat-210000.html | Exchange Seat $210,000 | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/race-bias-in-ila-denied-by-leader-bradley-issues-long-report-to.html | RACE BIAS IN I.L.A. DENIED BY LEADER; Bradley Issues Long Report to Rebut Randolph | True | By John P. Callahan | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/personality-profile-of-evangelist-shown-varied-rounds-of-the.html | Personality Profile of Evangelist Shown; Varied Rounds of the Minister on Film | True | By Jack Gould | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/rayburns-will-filed.html | Rayburn's Will Filed. | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/help-of-public-cuts-attacks-on-police-8-men-get-awards.html | Help of Public Cuts Attacks On Police; 8 Men Get Awards | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/preminger-loses-film-court-fight-advise-and-consent-barred-from.html | PREMINGER LOSES FILM COURT FIGHT; 'Advise and Consent' Barred From Opening Before June | True | By Eugene Archer | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/wide-shifts-seen-in-state-districts-democrats-warn-of-gop-senate.html | WIDE SHIFTS SEEN IN STATE DISTRICTS; Democrats Warn of G.O.P. Senate and Assembly Grab | True | By Warren Weaver Jr.special To The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/stocks-edge-off-in-heavy-trading-index-slips-143-points-market.html | STOCKS EDGE OFF IN HEAVY TRADING; Index Slips 1.43 Points - Market Fails to Develop Any Definite Trend SILVER PRODUCERS GAIN Other Metal Shares Climb in Apparent Sympathy - Oil List Also Strong STOCKS EDGE OFF IN HEAVY TRADING | True | By Richard Rutter | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/transcript-of-the-presidents-news-conference-on-world-and-domestic.html | Transcript of the President's News Conference on World and Domestic Affairs | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/british-map-ship-study-group-will-guide-research-on.html | BRITISH MAP SHIP STUDY; Group Will Guide Research on Nuclear-Propelled Vessels | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/cassius-clay-halts-besmanoff-in-7th.html | CASSIUS CLAY HALTS BESMANOFF IN 7TH | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/cambridge-166-rugby-victor.html | Cambridge 16-6 Rugby Victor | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/dividend-reduced-by-wheeling-steel-companies-take-dividend-action.html | Dividend Reduced By Wheeling Steel; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/presidency-is-filled-by-wh-hall-printing.html | Presidency Is Filled By W.H. Hall Printing | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/gagarin-receives-wild-welcome-at-start-of-indian-goodwill-tour.html | Gagarin Receives Wild Welcome At Start of Indian Goodwill Tour | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/plane-trips-with-young-can-be-easy.html | Plane Trips With Young Can Be Easy | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/american-motors-names-aide.html | American Motors Names Aide | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/weaver-to-manage-elmira.html | Weaver to Manage Elmira | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/miss-craivford-will-be-married-to-g-t-davis-jr-i-o-new-hampshire.html | Miss Craivford Will Be Married To G. T. Davis Jr.; [.I. of New Hampshire Graduates Engaged -- ' Spring Nuptials | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/evi-liivak-violinist-plays-in-town-hall.html | EVI LIIVAK, VIOLINIST, PLAYS IN TOWN HALL | True | ALAN RICH. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/us-soviet-women-back-berlin-talks.html | U.S., SOVIET WOMEN BACK BERLIN TALKS | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/mississippi-sells-11855000-bonds-two-issues-awarded-to-first.html | MISSISSIPPI SELLS $11,855,000 BONDS; Two Issues Awarded to First National City Bank Group | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/farm-income-dip-seen-new-jersey-pattern-reversal-predicted-for.html | FARM INCOME DIP SEEN; New Jersey Pattern Reversal Predicted for Coming Year | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/miss-harshaw-fills-in-at-met.html | Miss Harshaw Fills In at Met | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/northeast-areas-hit-by-snowstorm.html | NORTHEAST AREAS HIT BY SNOWSTORM | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/wig-wardrobe-is-a-timesaver.html | Wig Wardrobe Is a Timesaver | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/isidore-a-rubenstein.html | ISIDORE A. RUBENSTEIN | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/peiping-aide-voices-support-of-albania.html | PEIPING AIDE VOICES SUPPORT OF ALBANIA | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/acquisition-set-by-taylor-wine-purchase-of-great-western-producers.html | ACQUISITION SET BY TAYLOR WINE; Purchase of Great Western Producers Unit Slated | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/french-cairo-aides-face-coup-charge.html | FRENCH CAIRO AIDES FACE COUP CHARGE | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/theatre-play-by-krasna-sunday-in-new-york-opens-at-the-cort.html | Theatre: Play by Krasna; Sunday in New York' Opens at the Cort | True | By Howard Taubman | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/post-looms-as-top-li-five-size-experience-enhance-chances-key.html | Post Looms as Top L.I. Five; SIZE, EXPERIENCE ENHANCE CHANCES Key Players at Post Back -- Graduation Hurts Hofstra -- Adelphi Is Strong | True | By Michael Strauss Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/silver-rises-in-london-market-price-is-the-highest-in-over-forty.html | SILVER RISES IN LONDON; Market Price Is the Highest in Over Forty Years | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/for-churchstate-separation.html | For Church-State Separation | True | JAMES J. OWENS | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/bus-strike-looms-wagner-draws-up-emergency-plans-talks-ordered-for.html | BUS STRIKE LOOMS; WAGNER DRAWS UP EMERGENCY PLANS; Talks Ordered for Today as T.W.U. Prepares for Walkout at Midnight SEVEN LINES INVOLVED Rules on Parking and Taxis Would Be Eased -- Shift in School Hours Asked Strike Is Due on 7 Bus Lines As Talks Remain in Deadlock | True | By Ralph Katz | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/article-4-no-title.html | Article 4 — No Title | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/europeans-praise-interview.html | Europeans Praise Interview | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/3-buildings-to-rise-in-lincoln-sq.html | 3 BUILDINGS TO RISE IN LINCOLN SQ. AREA | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/coat-and-suit-board-elects.html | Coat and Suit Board Elects | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/newsmen-in-new-guinea-buy-women-by-mistake.html | Newsmen in New Guinea Buy Women by Mistake | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/un-aide-held-hostage.html | U.N. Aide Held Hostage | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/burlington.html | BURLINGTON | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/event-to-raise-funds-for-cancer-research.html | Event to Raise Funds For Cancer Research | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/bazaar-and-fete-planned-on-dec-8-by-wives-group-frenchamerican-unit.html | Bazaar and Fete Planned on Dec. 8 By Wives Group; French-American Unit Lists Benefit Here for Gallic Charities | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/mrs-irene-du-pont.html | MRS. IRENE DU PONT | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/to-improve-union-turnpike.html | To Improve Union Turnpike | True | GEORGE P. WYLLY | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/no-bus-strike.html | No Bus Strike | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/justice-department-approves-florida-bank-holding-proposal-us-backs.html | Justice Department Approves Florida Bank Holding Proposal; U.S. BACKS PLAN OF FLORIDA BANKS | True | By Edward T. O'Toole | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/zorin-walks-out-on-johnson-talk-2-other-envoys-quit-award-dinner.html | ZORIN WALKS OUT ON JOHNSON TALK; 2 Other Envoys Quit Award Dinner, Charging 'Insult' ZORIN WALKS OUT ON JOHNSON TALK | True | By Foster Hailey | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/franklin-c-cappon-i-prinoro-coch-l.html | FRANKLIN C. CAPPON, I PRiNoro ocoH, *I | True | Special to The New York Times. / | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/kennedy-hopeful-on-early-release-of-reserve-units-discloses-army-in.html | KENNEDY HOPEFUL ON EARLY RELEASE OF RESERVE UNITS; Discloses Army Inspector Is Checking Camp Where Discontent Is Reported SACRIFICES EMPHASIZED Pentagon Indicates August Is the Current Target Date for Demobilizing Troops Kennedy Predicts Early Release Of Reservists Called in Build-Up | True | By Jack Raymondspecial To The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/leaders-turning-to-costikyan-as-compromise-tammany-chief-harrington.html | Leaders Turning to Costikyan As Compromise Tammany Chief; Harrington Urges an Open Election -- Delay Sought in Revising of Rules | | By Clayton Knowles | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/reynolds-metals-promotes-4.html | Reynolds Metals Promotes 4 | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/george-a-sawln.html | GEORGE A. SAWIN | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/li-boy-14-found-dead-lad-missing-since-saturday-discovered-in-sewer.html | L.I. BOY, 14, FOUND DEAD; Lad Missing Since Saturday Discovered in Sewer | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/silver-shares-up-on-london-board-cape-golds-also-advance-most-other.html | SILVER SHARES UP ON LONDON BOARD; Cape Golds Also Advance -- Most Other Groups Rise | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/audubon-honors-foe-of-spraying.html | Audubon Honors Foe of Spraying | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/cantabrigians-elect-bronzote.html | Cantabrigians Elect Bronzote | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/british-comment-on-proposal.html | British Comment on Proposal | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/finalized.html | Finalized? | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/car-hurts-35-french-soldiers.html | Car Hurts 35 French Soldiers | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/new-jet-for-kennedy-boeing-turbofan-is-ordered-delivery-date-not.html | NEW JET FOR KENNEDY; Boeing Turbofan Is Ordered -- Delivery Date Not Set | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/un-mission-honored-american-jewish-congress-also-cites-stevenson.html | U.N. MISSION HONORED; American Jewish Congress Also Cites Stevenson | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/35-saved-from-peruvian-ship.html | 35 Saved From Peruvian Ship | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/screen-a-crime-story-man-trap-in-debut-at-neighborhood-houses.html | Screen: A Crime Story; ' Man-Trap' in Debut at Neighborhood Houses | | HOWARD THOMPSON. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/new-york-loses-146-fresno-led-by-downing-and-king-scores-in-bowling.html | NEW YORK LOSES, 14-6; Fresno, Led by Downing and King, Scores in Bowling | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/seaway-remains-open-st-lawrence-closing-delayed-to-clear-outbound.html | SEAWAY REMAINS OPEN; St. Lawrence Closing Delayed to Clear Outbound Ships | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/three-take-turns-in-sonata-by-bach.html | THREE TAKE TURNS IN SONATA BY BACH | True | RAYMOND ERICSON. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/central-labor-unit-in-ohio-is-suspended.html | CENTRAL LABOR UNIT IN OHIO IS SUSPENDED | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/bonds-government-issues-register-little-change-early-advances-pared.html | Bonds: Government Issues Register Little Change; EARLY ADVANCES PARED BY RUMOR Erroneous Estimate of Gold Loss Brings Declines - Corporates Show Dips | True | By Robert Metz | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/son-to-the-chapman-clarks.html | Son to the Chapman Clarks | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/commodities-up-index-rose-to-835-tuesday-climb-is-fifth-in-row.html | COMMODITIES UP; Index Rose to 83.5 Tuesday -- Climb Is Fifth in Row | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/change-in-vietnam-urged-creation-of-true-republic-sought-with-free.html | Change in Vietnam Urged; Creation of True Republic Sought, With Free Elections, Reforms | True | TRAN-VAN-TUNG | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/luigi-silva-cellist-and-music-teacher.html | LUIGI SILVA, 'CELLIST AND MUSIC TEACHER | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/census-on-5year-cycle-asked-by-mayor-as-an-aid-to-planning.html | Census on 5-Year Cycle Asked By Mayor as an Aid to Planning | True | By Edith Evans Asbury | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/contract-bridge-national-mens-and-womens-master-titles-both.html | Contract Bridge; National Men's and Women's Master Titles Both Captured by New York Teams | True | By Albert H. Moreheadspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/ncaa-accused-of-power-grab-aau-head-cites-threat-to-us-amateur.html | N.C.A.A. ACCUSED OF 'POWER GRAB'; A.A.U. Head Cites Threat to U.S. Amateur Athletics | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/bulla-ties-for-lead-pro-and-haggerty-post-74s-in-10000-lefthander.html | BULLA TIES FOR LEAD; Pro and Haggerty Post 74s in $10,000 Left-Hander Golf | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/st-marks-place-specializes-in-polishstyle-gastronomy-sausage-shops.html | St. Mark's Place Specializes in Polish-Style Gastronomy; Sausage Shops Abound With Endless Varieties | True | By Craig Claiborne | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/oregon-store-bought-new-yorker-leases-back-the-unit-to-supermarket.html | OREGON STORE BOUGHT; New Yorker Leases Back the Unit to Supermarket Chain | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/japan-and-kenya-receive-loans-from-world-bank.html | Japan and Kenya Receive Loans From World Bank | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/washington-u-adds-cub-team.html | Washington U. Adds Cub Team | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/berlin-key-issue-president-states-he-declares-a-mutually.html | BERLIN KEY ISSUE, PRESIDENT STATES; He Declares a 'Mutually Satisfactory' East-West Accord There Vital PRESIDENT TERMS BERLIN KEY ISSUE | True | By Tom Wickerspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/lake-ontario-cement-companies-issue-earnings-figures.html | LAKE ONTARIO CEMENT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/growth-depicted-for-jersey-area-9-northern-counties-told-capital.html | GROWTH DEPICTED FOR JERSEY AREA; 9 Northern Counties Told Capital Outlay Will Double During Next 25 Years POPULATION GAINS CITED Cost to Public and Private Groups Put at $18,500 for Each New House | True | By Milton Honigspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/us-employes-to-give-blood.html | U.S. Employes to Give Blood | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/radio-men-balk-at-house-inquiry-engineers-invoke-the-fifth-at.html | RADIO MEN BALK AT HOUSE INQUIRY; Engineers Invoke the Fifth at Hearing on Communism | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/rangers-in-front-31-providence-reds-defeated-in-princeton.html | RANGERS IN FRONT, 3-1; Providence Reds Defeated in Princeton Exhibition Game | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/communist-stand-assailed.html | Communist Stand Assailed | True | WALTER A. SHELDON | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/benefit-at-fairfield-church.html | Benefit at Fairfield Church | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/taxpayers-fight-nassaus-budget-proposed-record-outlay-of-96791234.html | TAXPAYERS FIGHT NASSAU'S BUDGET; Proposed Record Outlay of $96,791,234 Attacked at County Board Hearings RAISES ALSO UNDER FIRE Nickerson Again Opposes Increases for Officials, Including Himself | True | By Roy R. Silverspecial to the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/army-fans-insist-on-cadet-victory-cadets-officers-feel-a-loss-to.html | ARMY FANS INSIST ON CADET VICTORY; Cadets, Officers Feel a Loss to Navy Would Be Disaster | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/futures-in-cocoa-continue-to-soar-prices-rise-42-to-62-points-in.html | FUTURES IN COCOA CONTINUE TO SOAR; Prices Rise 42 to 62 Points in Active Trading Here | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/harriman-is-ahead-of-adams-on-jobs.html | HARRIMAN IS AHEAD OF ADAMS ON JOBS | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/westchester-notified.html | Westchester Notified | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/governor-meyners-legacy.html | Governor Meyner's Legacy | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/landlord-of-slum-sought-by-police.html | LANDLORD OF SLUM SOUGHT BY POLICE | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/davis-allamerican-ferguson-and-romig-also-on-coaches-team-again.html | DAVIS ALL-AMERICAN; Ferguson and Romig Also on Coaches' Team Again | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/5-negroes-beaten-by-mississippi-mob-riders-attacked-in-mccomb-crowd.html | 5 NEGROES BEATEN BY MISSISSIPPI MOB; Riders Attacked in McComb -- Crowd Shouts 'Kill 'Em! 5 NEGROES BEATEN BY MISSISSIPPI MOB | True | By Claude Sittonspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/continuity-of-presidency-congressman-urges-review-of-laws-on.html | Continuity of Presidency; Congressman Urges Review of Laws on Succession, Disability | True | PETER FRELINGHUYSEN Jr., Congressman, Fifth District, New Jersey. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/dahomey-surcharge-lifted.html | Dahomey Surcharge Lifted | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/communist-officers-refuse-to-register.html | COMMUNIST OFFICERS REFUSE TO REGISTER | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/tass-version-criticized.html | Tass Version Criticized | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/president-strikes-blow-for-finalize-as-english.html | President Strikes Blow For 'Finalize' as English | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/britain-rejects-charge-delegate-at-un-denies-oman-aggression.html | BRITAIN REJECTS CHARGE; Delegate at U.N. Denies Oman Aggression -- Accuses Arabs | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/ibm-world-trade-corp-picks-vice-president.html | IBM World Trade Corp. Picks Vice President | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/pennsylvania-aide-named.html | Pennsylvania Aide Named | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/archibald-t-pechey.html | ARCHIBALD T. PECHEY | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/chile-opposes-talk-on-cuba.html | Chile Opposes Talk on Cuba | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/6-die-in-canadian-blaze.html | 6 Die in Canadian Blaze | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/martin-h-kennely-dead-at-74-mayor-of-chicago-19471955-democrat-lost.html | Martin H. Kennel,ly Dead at 74; Mayor of Chicago, 1947-1955; Democrat Lost in Primary to Daley -- Headed Warehouse and Trucking Business | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/two-sentenced-in-kiev-german-gets-15-years-as-us-spy-his-wife-7.html | TWO SENTENCED IN KIEV; German Gets 15 Years as U.S. Spy, His Wife 7 Years | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/goldberg-assails-welfare-critics-presses-4point-remedy.html | Goldberg Assails Welfare Critics, Presses 4-Point Remedy | True | By Emma Harrisonspecial to the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/titan-goes-5000-miles-missile-tests-advanced-type-of-guidance.html | TITAN 'GOES' 5,000 MILES; Missile Tests Advanced Type of Guidance System | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/mrs-benjamin-bernardi.html | MRS. BENJAMIN BERNARDI | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/crude-oil-output-up-a-bit-for-week-average-rises-4000-barrels-a-day.html | CRUDE OIL OUTPUT UP A BIT FOR WEEK; Average Rises 4,000 Barrels a Day to 7,209,910 | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/heads-of-bus-line-accused-in-suit-insurgents-in-5th-ave-coach.html | HEADS OF BUS LINE ACCUSED IN SUIT; Insurgents in 5th Ave. Coach Argument Act in Court | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/alabamas-eleven-leads-in-defense.html | ALABAMA'S ELEVEN LEADS IN DEFENSE | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/khrushchev-back-in-moscow.html | Khrushchev Back in Moscow | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/orbiting-chimpanzee-quoted-by-president.html | Orbiting Chimpanzee Quoted by President | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/dr-judith-mundlak-bride.html | Dr. Judith Mundlak Bride | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/tshombe-suggests-mediation.html | Tshombe Suggests Mediation | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/mayor-condemns-p-sc-on-rate-rise-says-board-is-fattening-con-ed.html | MAYOR CONDEMNS P.S.C. ON RATE RISE; Says Board Is 'Fattening' Con Ed Profits -- Wants Agency Reorganized MAYOR CONDEMNS P.S.C. ON RATE RISE | True | By David Anderson | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/price-of-silver-climbs-sharply-supplier-here-reports-rise-of-more.html | PRICE OF SILVER CLIMBS SHARPLY; Supplier Here Reports Rise of More Than 9c in Wake of Kennedy's Order 40-YEAR HIGH IN LONDON Commodity Exchange Will Resume Futures Trade if Tax Is Dropped PRICE OF SILVER CLIMBS SHARPLY | True | By Albert L. Kraus | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/untogetherness-in-laos.html | Untogetherness in Laos | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/willie-shoemaker-weds.html | Willie Shoemaker Weds | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/antinegro-acts-are-laid-to-gm-presidents-panel-on-equal-jobs-gets.html | ANTI-NEGRO ACTS ARE LAID TO G.M.; President's Panel on Equal Jobs Gets Complaints | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/clarksons-sextet-is-young-balanced-and-deep-gibbons-at-goal-and-11.html | Clarkson's Sextet Is Young, Balanced and Deep; Gibbons at Goal and 11 Other Holdovers Head Team Ceglarski Terms Squad His Strongest in Four Years | True | By Joseph M. Sheehan Special To The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/interview-cheers-russian-citizens-many-respond-favorably-to-kennedy.html | INTERVIEW CHEERS RUSSIAN CITIZENS; Many Respond Favorably to Kennedy Statements | True | By Harrison E. Salisbury special To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/short-radio-strike-in-brazil.html | Short Radio Strike in Brazil | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/400000-to-hamilton-chair-is-endowed-in-honor-of-late-henry-p.html | $400,000 TO HAMILTON; Chair Is Endowed in Honor of Late Henry P. Bristol | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/commercial-rubbish-drivers-schedule-walkout-for-midnight.html | Commercial Rubbish Drivers Schedule Walkout for Midnight | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/conduct-charge-backed.html | Conduct' Charge Backed | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/clash-at-kongolo-reported.html | Clash at Kongolo Reported | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/tantalum-prices-raised.html | Tantalum Prices Raised | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/tanforan-double-pays-2083.html | Tanforan Double Pays $2,083 | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/suit-seeks-to-block-tompkins-sq-plan.html | SUIT SEEKS TO BLOCK TOMPKINS SQ. PLAN | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/mitchell-scores-critics.html | Mitchell Scores Critics | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/president-to-ask-for-tariff-power-at-next-session-tentatively.html | PRESIDENT TO ASK FOR TARIFF POWER AT NEXT SESSION; Tentatively Decides to Act in January -- Plans to Aid Those Who Are Hurt PRESIDENT TO ASK FOR TARIFF POWER | True | By Richard E. Mooneyspecial to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/giants-drill-on-instant-pursuit-of-speedy-packer-backs-defense.html | Giants Drill on 'Instant Pursuit' of Speedy Packer Backs; DEFENSE GEARED TO STOP HORNUNG Giants Expect 3 Packers in Service to Play Sunday -Stroud Tests Knee | True | By Robert L. Teague | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/kennedy-weighs-venezuela-visit-colombia-stop-also-listed.html | KENNEDY WEIGHS VENEZUELA VISIT; Colombia Stop Also Listed Tentatively for December KENNEDY WEIGHS VENEZUELA TRIP | True | By Tad Szulcspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/pan-am-building-leases-5-floors-ad-agency-to-occupy-space-other.html | PAN AM BUILDING LEASES 5 FLOORS; Ad Agency to Occupy Space -- Other Rental Deals | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/demand-is-strong-for-belgian-issue-bonds-traded-at-premium-in.html | DEMAND IS STRONG FOR BELGIAN ISSUE; Bonds Traded at Premium In Advance of Sale Today | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/katanga-propaganda-scored.html | Katanga Propaganda Scored | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/rescuers-asked-to-pay-bill.html | Rescuers Asked to Pay Bill | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/new-arms-group-under-discussion-us-and-soviet-start-talks-on-bodys.html | NEW ARMS GROUP UNDER DISCUSSION; U.S. and Soviet Start Talks on Body's Membership | True | By Sam Pope Brewerspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/we-the-people-1961.html | 'We the People -- 1961' | True | JOHN P. SHANLEY | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/group-shelters-to-be-requested-president-will-bid-congress-broaden.html | GROUP SHELTERS TO BE REQUESTED; President Will Bid Congress Broaden Civil Defense | True | By Peter Braestrupspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/rare-primitive-art-on-exhibition.html | Rare Primitive Art on Exhibition | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/designing-public-housing-architects-declared-restricted-by.html | Designing Public Housing; Architects Declared Restricted by Authority Regulations | True | ARCHITECT | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/inotls-attno-senator-among-mourners.html | :INOTLS ATTNO; ISenator Among Mourners | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/dance-tomorrow-to-aid-school-for-mentally-ill.html | Dance Tomorrow to Aid School for Mentally Ill | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/fight-rule-angers-damato-manager-objects-to-ontarios-ban-on-outside.html | Fight Rule Angers D'Amato; Manager Objects to Ontario's Ban on Outside Judge Calls It a Violation of Contract Signed by Patterson | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/state-to-revamp-grievance-policy-aide-tells-hearing-plan-will-spell.html | STATE TO REVAMP GRIEVANCE POLICY; Aide Tells Hearing Plan Will Spell Out Employe Rights | True | By Morris Kaplan | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/wuhf-dedicated-by-mayor-wagner-experimental-station-may-be-turned.html | WUHF DEDICATED BY MAYOR WAGNER; Experimental Station May Be Turned Over to the City | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/goa-buildup-reported-india-says-portuguese-send-more-troops-to.html | GOA BUILD-UP REPORTED; India Says Portuguese Send More Troops to Enclave | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/kouwenhovenpringle.html | KouwenhovenPringle | True | Special to .The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/teacher-balloting-set-three-city-unions-qualify-for-collective.html | TEACHER BALLOTING SET; Three City Unions Qualify for Collective Bargaining Poll | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/wagman-pleads-guilty-to-fixes-admits-37-bribes-to-rig-basketball.html | WAGMAN PLEADS GUILTY TO FIXES; Admits 37 Bribes to Rig Basketball Games | True | By Jack Roth | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/2-lla-officials-sentenced-to-jail.html | 2 I.L.A. OFFICIALS SENTENCED TO JAIL | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/joseph-w-borden.html | JOSEPH W. BORDEN | True | Sfecial to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/red-party-offices-closed-in-caracas-three-policemen-killed-as.html | RED PARTY OFFICES CLOSED IN CARACAS; Three Policemen Killed as Leftists Stir Disorders | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/colts-lead-league-for-team-defense.html | COLTS LEAD LEAGUE FOR TEAM DEFENSE | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/carol-knox-to-be-wed.html | Carol Knox to Be Wed | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/willson-to-adapt-movie-for-stage-miracle-on-34th-street-is-planned.html | WILLSON TO ADAPT MOVIE FOR STAGE;' Miracle on 34th Street' Is Planned as Musical in 1963 | True | By Milton Esterow | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/kennedy-sympathetic-tells-woman-reporter-press-club-should-show.html | KENNEDY SYMPATHETIC; Tells Woman Reporter Press Club Should Show Equality | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/negro-physician-to-study-bias.html | Negro Physician to Study Bias | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/un-adds-budget-overseers.html | U.N. Adds Budget Overseers | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/britain-to-repay-part-of-big-loan-monetary-fund-borrowing-to-be-cut.html | BRITAIN TO REPAY PART OF BIG LOAN; Monetary Fund Borrowing to Be Cut 140 Million | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/d-a-r-plans-card-party.html | D. A. R. Plans Card Party | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/judges-are-urged-by-meyner-to-back-city-court-reform.html | Judges Are Urged By Meyner to Back City Court Reform | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/charles-c-curtain.html | CHARLES C. CURTAIN | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/bulgarian-chief-rabbi-held.html | Bulgarian Chief Rabbi Held | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/le-populaire-to-end-as-daily.html | Le Populaire to End as Daily | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/littlest-circus-at-phoenix.html | Littlest Circus' at Phoenix | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/ski-dek-scores-a-hit-talent-and-color-abundant-on-moving-slope-in.html | Ski Dek Scores a Hit; Talent and Color Abundant on Moving Slope in Winter Sports Show Here | True | By Frank M. Blunk | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/soviet-test-offer-is-assailed-again-us-and-britain-attack-new.html | SOVIET TEST OFFER IS ASSAILED AGAIN; U.S. and Britain Attack New Moratorium Bid at Geneva | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/gurkha-is-killed-and-officer-is-missing-as-violence-continues-in.html | Gurkha Is Killed and Officer Is Missing as Violence Continues in Province | True | By David Halberstamspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/army-split-aids-syria-candidates-military-asserts-neutrality-in.html | ARMY SPLIT AIDS SYRIA CANDIDATES; Military Asserts Neutrality in Tomorrow's Election | True | By Dana Adams Schmidtspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/nine-moslems-are-slain-by-mobs-in-day-long-disorders-in-oran-police.html | Nine Moslems Are Slain by Mobs In Day-Long Disorders in Oran; Police Unable to Halt Clashes in Many Instances After a European Killed | True | By Paul Hofmannspecial to the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/luthuli-travel-curbed-nobel-prize-winner-cannot-visit-us-on-way-to.html | LUTHULI TRAVEL CURBED; Nobel Prize Winner Cannot Visit U.S. on Way to Oslo | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/film-revivals-planned-flowers-of-st-francis-and-shena-will-open.html | FILM REVIVALS PLANNED; 'Flowers of 'St. Francis' and 'Shena' Will Open Today | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/december-cotton-drops-120-a-bale-other-near-months-also-dip-far.html | DECEMBER COTTON DROPS $1.20 A BALE; Other Near Months Also Dip -- Far Crop Is Steady | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/tech-keeps-title-with-132-victory-brooklyn-eleven-sets-back-clinton.html | TECH KEEPS TITLE WITH 13-2 VICTORY; Brooklyn Eleven Sets Back Clinton in P.S.A.L. Game | True | By Deane McGowen | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/-the-grand-ole-opry-is-heard-in-a-program-of-country-music.html | ' The Grand Ole Opry' Is Heard In a Program of Country Music | True | ROBERT SHELTON. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/tenney-to-speak-at-seminar.html | Tenney to Speak at Seminar | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/gi-hazing-study-asked-paterson-privates-death-cited-by-jersey.html | G.I. HAZING STUDY ASKED; Paterson Private's Death Cited by Jersey Representative | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/californian-combs-state-for-home-design-talent.html | Californian Combs State For Home Design Talent | True | By Rita Reif | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/us-to-ease-travel-curbs-soon-on-some-reds-assigned-to-un-us-to-ease.html | U.S. to Ease Travel Curbs Soon On Some Reds Assigned to U.N.; U.S. TO EASE CURBS ON REDS TRAVEL | True | By Max Frankelspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/former-hotel-man-joins-weissberg-corporation.html | Former Hotel Man Joins Weissberg Corporation | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/aid-to-yugoslavia.html | Aid to Yugoslavia | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/future-high-flier-john-herschel-glenn-jr.html | Future High Flier; John Herschel Glenn Jr. | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/jan-tomasow-47-dies-i-violinist-also-was-teacher-and-concertmaster.html | JAN TOMASOW, 47, DIES; I Violinist Also Was Teacher and Concertmaster | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/sports-of-the-times-championship-preview.html | Sports of The Times; Championship Preview? | True | By Arthur Daley | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/niviennekoch-an-author-critici-wife-of-john-f-day-is-dead-taught.html | NIVIENNEKOCH,?,[ AN AUTHOR, CRITIC; Wife of John F. Day is Dead -- Taught Poetry at N.Y.U | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/scholato-captain-at-delaware.html | Scholato Captain at Delaware | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/violence-mounting-in-dominican-strike-dominican-strike-brings.html | Violence Mounting In Dominican Strike; DOMINICAN STRIKE BRINGS VIOLENCE | True | By Juan de Onisspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/wva-pulp-shows-a-rise-in-profits-earnings-for-quarter-60c-a-share.html | W.VA. PULP SHOWS A RISE IN PROFITS; Earnings for Quarter 60c a Share, Against 41c | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/dorticos-proclaims-law.html | Dorticos Proclaims Law | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/miami-elects-woman.html | Miami Elects Woman | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/un-studies-plan-for-a-bond-issue-thant-suggests-200million-sale-to.html | U.N. STUDIES PLAN FOR A BOND ISSUE; Thant Suggests 200-Million Sale to Pay Forces' Debts | True | By Thomas J. Hamiltonspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/cardinal-quoted-on-school-aid.html | Cardinal Quoted on School Aid | True | EDMOND CAHN | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/letting-george-do-it.html | Letting George Do It | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/philip-abramson.html | PHILIP .ABRAMSON | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/legislator-hits-city-pier-plans-hatfield-asks-delay-to-allow-for.html | LEGISLATOR HITS CITY PIER PLANS; Hatfield Asks Delay to Allow for Coordinated Approach | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/maple-leafs-tie-canadiens-2-to-2-teams-stay-deadlocked-for-first.html | MAPLE LEAFS TIE CANADIENS, 2 TO 2; Teams Stay Deadlocked for First on 2 Toronto Rallies | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/figaro-greeted-by-1600-upstate-city-opera-company-troupe-goes-to.html | FIGARO' GREETED BY 1,600 UPSTATE; City Opera Company Troupe Goes to Middletown | True | By McCandlish Phillipsspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/ama-gets-praise-over-racial-gains.html | A.M.A. GETS PRAISE OVER RACIAL GAINS | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/president-modifies-1949-views-on-us-role-in-fall-of-china-still.html | President Modifies 1949 Views On U.S. Role in Fall of China; Still Thinks That This Nation Could Have Done More to Prevent It, but Would Put Less Stress Today on Personalities | True | By Alvin Shusterspecial to the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/type-of-arthritis-is-linked-to-virus-rheumatoid-disease-growth-a.html | TYPE OF ARTHRITIS IS LINKED TO VIRUS; Rheumatoid Disease Growth a Long One, A.M.A. Is Told | True | By Robert K. Plumbspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/johann-leshefsky.html | JOHANN LESHEFSKY | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/7-pacers-entered-in-nassau-tonight-25000-race-is-feature-on-final.html | 7 PACERS ENTERED IN NASSAU TONIGHT; $25,000 Race Is Feature on Final Card at Westbury | True | Special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/honor-by-hebrew-u-its-friends-present-scopus-award-to-jm-mazer.html | HONOR BY HEBREW U.; Its Friends Present Scopus Award to J.M. Mazer | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/banker-indicted-in-50000-theft-upstate-official-accused-of-20-years.html | BANKER INDICTED IN $50,000 THEFT; Upstate Official Accused of 20 Years of Embezzling | True | By Edward Ranzal | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/minors-vote-today-on-bonus-change-giants-dodgers-lead-opposition.html | Minors Vote Today on Bonus Change; GIANTS, DODGERS LEAD OPPOSITION Close Bonus Ballot Seen -- Birmingham Quits League Because of Racial Rule | True | By John Drebinger Special To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/new-trade-plan-shaped-by-gatt-approval-likely-today-for-attack-on-3.html | NEW TRADE PLAN SHAPED BY GATT; Approval Likely Today for Attack on 3 Problems | True | By Edwin L. Dale Jr.special to The New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/reuther-charged-with-treachery-labor-tactics-assailed-by-building.html | REUTHER CHARGED WITH 'TREACHERY'; Labor Tactics Assailed by Building Trades Leader | True | By Stanley Leveyspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/rotz-wins-on-figaro-bob-in-remsen-for-his-4th-victory-of-day-at.html | Rotz Wins on Figaro Bob in Remsen for His 4th Victory of Day at Aqueduct; OSTRIKER'S COLT FIRST BY LENGTH Figaro Bob Beats Daddy R. in $29,600 Remsen and Pays $40.90 for $2 | True | By Louis Effrat | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/air-search-ended.html | Air Search Ended | True | By Homer Bigartspecial To the New York Times. | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/mcone-takes-oath-as-cia-director.html | M'CONE TAKES OATH AS C.I.A.'S DIRECTOR | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/new-motel-due-here-10000000-structure-to-rise-at-42327-w-56th-st.html | NEW MOTEL DUE HERE; $10,000,000 Structure to Rise at 423-27 W. 56th St. | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/sidelights-central-railroad-in-a-quandary.html | Sidelights; Central Railroad in a Quandary | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/metropolitan-life-elevates-officers.html | METROPOLITAN LIFE ELEVATES OFFICERS | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-11-30 | 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/lambert-cup-goes-to-lehigh-eleven-7-of-8-vote-engineers-east-first.html | LAMBERT CUP GOES TO LEHIGH ELEVEN; 7 of 8 Vote Engineers East First Small-College Team | True | | 1989-06-30 | RE0000427667 | RE0000427667 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/carys-speech-cheers-wall-st-sec-chairmans-views-coincide-with-those.html | CARY'S SPEECH CHEERS WALL ST.; S.E.C. Chairman's Views Coincide With Those of the Stock Exchange | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/city-speeds-riverside-drive-plan-for-a-midincome-cooperative.html | City Speeds Riverside Drive Plan For a Mid-Income Cooperative | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/mrs-william-muschel.html | MRS. WILLIAM MUSCHEL | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/canadian-bank-rate-rose.html | Canadian Bank Rate Rose | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/linen-suppliers-fined-319000-in-trade-monopoly-in-this-area.html | Linen Suppliers Fined $319,000 In Trade Monopoly in This Area | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/curb-linked-to-reds-thurmond-hints-soviet-acted-to-silence-us.html | CURB LINKED TO REDS; Thurmond Hints Soviet Acted to Silence U.S. Officers | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/art-collages-by-jay-milder-are-at-stone-gallery-newspaper-clippings.html | Art: Collages by Jay Milder Are at Stone Gallery; Newspaper Clippings Used on Canvases Four Other Shows Are on Display Here | True | By Brian O'Doherty | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/princeton-tuition-up-graduate-school-fee-to-rise-200-making-it-1450.html | PRINCETON TUITION UP; Graduate School Fee to Rise $200, Making It $1,450 | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/advertising-tide-and-duz-accounts-shifted.html | Advertising: Tide and Duz Accounts Shifted | True | By Peter Bart | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/silver-falls-in-london-us-gold-stock-steady-in-week.html | SILVER FALLS IN LONDON; U.S. GOLD STOCK STEADY IN WEEK | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/who-heads-gop-chairman-in-dark-miller-asserts-eisenhower-and-nixon.html | WHO HEADS G.O.P.? CHAIRMAN IN DARK; Miller Asserts Eisenhower and Nixon Have Declined | True | By David Anderson | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bob-hope-to-tour-for-uso.html | Bob Hope to Tour for U.S.O. | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/price-of-zinc-rises-by-half-cent-today.html | Price of Zinc Rises By Half Cent Today | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/giants-analyze-packer-offense-in-dummy-drill-with-reserves.html | Giants Analyze Packer Offense In Dummy Drill With Reserves | True | By Robert L. Teague | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/ma-hanna-shares-offered-to-public.html | M.A. HANNA SHARES OFFERED TO PUBLIC | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/peiping-affirms-policy-in-communists-dispute.html | Peiping Affirms Policy In Communists' Dispute | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/london-taxi-strike-fails.html | London Taxi Strike Fails | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/white-house-party-will-be-held-dec-13.html | WHITE HOUSE PARTY WILL BE HELD DEC. 13 | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/un-aide-warns-tshombe.html | U.N. Aide Warns Tshombe | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/usias-course-in-english-will-be-on-tv-round-the-world.html | U.S.I.A.'s Course in English Will Be on TV Round the World | True | By Richard F. Shepard | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/white-house-sifts-bureaus-dispersal.html | WHITE HOUSE SIFTS BUREAUS' DISPERSAL | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/sloan-fund-official-named.html | Sloan Fund Official Named | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dangelo-dismisses-inspector-in-bribe.html | D'ANGELO DISMISSES INSPECTOR IN BRIBE | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/11-airlines-agree-on-noshow-fee-plan-sets-penalty-up-to-50-for-failing-to-use.html | 11 AIRLINES AGREE ON 'NO-SHOW' FEE; Plan Sets Penalty Up to $50 for Failing to Use Ticket | True | By Joseph Carter | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/un-renews-aid-appeal.html | U.N. Renews Aid Appeal | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/grace-conroy-wed-to-donald-mulvihill.html | Grace Conroy Wed To Donald Mulvihill | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/utility-plans-issues-new-york-telephone-co-to-offer-stocks-and.html | UTILITY PLANS ISSUES; New York Telephone Co. to Offer Stocks and Bonds | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/actions-speak-as-west-meets-east-on-stage-troupe-here-learns.html | Actions 'Speak' as West Meets East on Stage; Troupe Here Learns Chinese Method for Classical Play | True | By Milton Esterow | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/corps-battle-cry-is-gore-the-goat-cadets-shave-heads-drape-statues.html | CORPS BATTLE CRY IS 'GORE THE GOAT'; Cadets Shave Heads, Drape Statues as Pitchmen Plead for Victory Tomorrow | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/big-oil-producer-to-pay-5-in-stock-california-standards-last.html | BIG OIL PRODUCER TO PAY 5% IN STOCK; California Standard's Last Comparable Disbursement Was Made in 1955 | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/krupp-asks-sale-delay-cites-lack-of-acceptable-bid-on-coal-and.html | KRUPP ASKS SALE DELAY; Cites Lack of Acceptable Bid on Coal and Steel Assets | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/girl-faints-thwarts-holdup.html | Girl Faints, Thwarts Hold-Up | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bookprice-war-reaches-a-peak-search-for-bargains-in-gifts-adds-to.html | BOOK-PRICE WAR REACHES A PEAK; Search for Bargains in Gifts Adds to Bitterness of the Fight Over Discounts SOME MERCHANTS GRIM Brentano's Says It May Not Endure 5 Years if Trend Is Not Reversed BOOK-PRICE WAR REACHES A PEAK | True | By Gay Talese | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/manila-to-seek-us-aid.html | Manila to Seek U.S. Aid | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/montgomery-force-revived.html | Montgomery Force Revived | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/another-finn-to-run-socialists-nominate-paasio-editor-for.html | ANOTHER FINN TO RUN; Socialists Nominate Paasio, Editor, for Presidency | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/nike-zeus-is-tested-all-three-motors-are-fired-and-perform-as.html | NIKE ZEUS IS TESTED; All Three Motors Are Fired and Perform as Expected | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/battle-growing-on-river-treaty-british-columbia-and-ottawa.html | BATTLE GROWING ON RIVER TREATY; British Columbia and Ottawa Deadlocked on U.S. Pact | True | By Raymond Daniell Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/french-war-film-to-be-here-in-62-tomorrow-is-my-turn-won-venice.html | FRENCH WAR FILM TO BE HERE IN '62; 'Tomorrow Is My Turn' Won Venice Prize Last Year | True | By Eugene Archer | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/generals-see-kennedy-top-commanders-of-army-call-at-the-white-house.html | GENERALS SEE KENNEDY; Top Commanders of Army Call at the White House | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/chicago-egg-prices-gain.html | Chicago Egg Prices Gain | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/candy-cane-sale-is-set.html | Candy Cane Sale Is Set | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/market-decline-as-trading-fall-late-rally-reduces-e-losses-average.html | MARKET DECLINE AS TRADING FALL; Late Rally Reduces E Losses -- Average Shows Drop of 3.33 Points VOLUME IS AT 4,230,000 646 Issues Off and 425 -- Oil and Motor Stock Score Some Gains MARKET DECLINES AS VOLUME FALLS | True | By Richard Rutter | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/notts-county-wins-31.html | Notts County Wins, 3-1 | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/auto-output-this-week-to-be-best-in-2-years.html | Auto Output This Week To Be Best in 2 Years | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/talk-on-germany-set-western-experts-will-confer-in-paris-early-next.html | TALK ON GERMANY SET; Western Experts Will Confer in Paris Early Next Month | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/renewal-proposed-in-downtown-area.html | RENEWAL PROPOSED IN DOWNTOWN AREA | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/what-next-in-the-congo.html | What Next in the Congo? | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/un-asks-treaty-against-spread-of-atomic-arms-unanimous-committee.html | U.N. ASKS TREATY AGAINST SPREAD OF ATOMIC ARMS; Unanimous Committee Vote Insures Assembly Backing for Ireland's Proposal U.S. BALKS ON A 'CLUB' Terms Swedish Plan to Curb Storing of Weapons Peril to 'Peaceful States' U.N. ASKS TREATY ON NUCLEAR ARMS | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/italians-music-wins-cambissa-awarded-2000-in-belgian-chamber.html | ITALIAN'S MUSIC WINS; Cambissa Awarded $2,000 in Belgian Chamber Contest | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tungsten-experts-honored.html | Tungsten Experts Honored | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/jersey-quintets-will-seek-crown-seton-hall-and-st-peters-among-five.html | JERSEY QUINTETS WILL SEEK CROWN; Seton Hall and St. Peter's Among Five in League | True | By Michael Strauss | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/guild-lists-falstaff-agma-production-dec-10-at-the-hunter-playhouse.html | GUILD LISTS 'FALSTAFF'; A.G.M.A. Production Dec. 10 at the Hunter Playhouse | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/heater-one-cause-of-accidental-death.html | Heater One Cause Of Accidental Death | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/professor-testifies-in-suit-in-alabama.html | PROFESSOR TESTIFIES IN SUIT IN ALABAMA | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hospital-aides-planning-concert.html | Hospital Aides Planning Concert | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/nehru-calm-on-congo.html | Nehru Calm on Congo | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bonds-bills-lead-climb-in-treasury-list-long-maturities-also-show.html | Bonds: Bills Lead Climb in Treasury List; LONG MATURITIES ALSO SHOW GAINS Government Market Active as Money Holds Plentiful -- Municipals Are Quiet | True | By Robert Metz | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bread-for-soft-crumbs.html | Bread for Soft Crumbs | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/ample-snow-for-skiing-reported-for-weekend.html | Ample Snow for Skiing Reported for Week-End | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/new-york-racing-season-ends-with-billion-bet-second-year-in-row.html | New York Racing Season Ends With Billion Bet Second Year in Row; AQUEDUCT FINALE ATTRACTS 31,004 Attendance at Thoroughbred Tracks Is 5,731,686, With Betting of $544,251,460 | True | By Louis Effrat | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/state-of-emergency-reported.html | State of Emergency Reported | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/police-aspirant-loses-court-rejects-contention-he-was-barred-over.html | POLICE ASPIRANT LOSES; Court Rejects Contention He Was Barred Over Relatives | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/rpi-hockey-talent-spread-thin-squad-tall-on-skill-small-in-numbers.html | R.P.I. Hockey Talent Spread Thin; Squad Tall on Skill, Small in Numbers -- Defense Strong | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/thomas-mcginley-jr-to-wed-miss-moncrieff.html | Thomas McGinley Jr. To Wed Miss Moncrieff | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/merger-is-announced-by-2-clothing-unions.html | Merger Is Announced By 2 Clothing Unions | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gulf-oil-marketing-aide-elected-vice-president.html | Gulf Oil Marketing Aide Elected Vice President | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dr-e-e-pfeiffer-soil-scientist62.html | DR. E. E. PFEIFFER, SOIL SCIENTIST,62 | True | SPecial to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/lock-on-scale-stops-dial-for-weight-check.html | Lock on Scale Stops Dial for Weight Check | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/khrushchev-says-education-poses-no-peril-to-communism.html | Khrushchev Says Education Poses No Peril to Communism | True | By Theodore Shabad Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/mrs-amy-dale-bride-of-robert-t-gatchell.html | Mrs. Amy Dale Bride Of Robert T. Gatchell | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/wings-defeat-bruins-3-1.html | Wings Defeat Bruins, 3 - 1 | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/may-dept-stores-lifts-its-profits-earnings-in-3d-quarter-59c-a.html | MAY DEPT. STORES LIFTS ITS PROFITS; Earnings in 3d Quarter 59c a Share, Against 57c | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/the-theatre-daughter-of-silence-morris-wests-drama-drawn-from-novel.html | The Theatre: 'Daughter of Silence'; Morris West's Drama Drawn From Novel | True | By Howard Taubman | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/travel-bars-eased-on-red-reporters.html | TRAVEL BARS EASED ON RED REPORTERS | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/held-for-3-hours-by-mutinous-troops-urquhart-says-he-was-warned-he.html | Held for 3 Hours by Mutinous Troops, Urquhart Says He Was Warned He Would Die Before Morning | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/communist-party-cuts-leaders-to-3-on-registration-deadline.html | Communist Party Cuts Leaders to 3 on Registration Deadline | True | By Peter Kihss | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/loss-of-40-million-seen-for-airlines.html | LOSS OF 40 MILLION SEEN FOR AIRLINES | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/german-record-recalled-no-evidence-seen-of-capacity-to-be-trusted.html | German Record Recalled; No Evidence Seen of Capacity to Be Trusted With Power | True | JOHN HOLT | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/helping-santo-domingo.html | Helping Santo Domingo | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-stocks-of-gold-unchanged-in-week.html | U.S. Stocks of Gold Unchanged in Week | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/candidate-for-new-l.i.-seat.html | Candidate for New L.I. Seat | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/pilot-calls-champion-a-little-bit-mean-as-bout-nears.html | Pilot Calls Champion 'a Little Bit Mean' as Bout Nears | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/amateur-antiques-buyer-is-urged-to-use-caution.html | Amateur Antiques Buyer Is Urged to Use Caution | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tension-over-goa-mounts.html | Tension Over Goa Mounts | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/stool-holds-luggage.html | Stool Holds Luggage | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/miss-cothran-gives-town-hall-recital.html | MISS COTHRAN GIVES TOWN HALL RECITAL | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/chock-full-onuts-to-build-in-newark.html | CHOCK FULL O'NUTS TO BUILD IN NEWARK | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dr-coleman-wife-die-the-same-day.html | DR. COLEMAN, WIFE DIE THE SAME DAY | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/northeast-airlines-asks-higher-fares.html | NORTHEAST AIRLINES ASKS HIGHER FARES | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/unamericanism-in-mccomb.html | Un-Americanism in McComb | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/heston-to-testify-on-imports.html | Heston to Testify on Imports | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/library-appoints-official.html | Library Appoints Official | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/louis-parnes.html | LOUIS PARNES | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/grahampaige-corp-shows-equity-rise.html | GRAHAM-PAIGE CORP. SHOWS EQUITY RISE | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/contract-bridge-three-masters-teams-are-tied-for-lead-in-national.html | Contract Bridge; Three Masters' Teams Are Tied for Lead in National Tournament's Chief Contest | True | By Albert H. Morehead Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/goldberg-nears-met-decision.html | Goldberg Nears Met Decision | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/chester-a-smith.html | CHESTER A. SMITH | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hartford-publisher-appointed.html | Hartford Publisher Appointed | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/west-leaders-leaving-geneva.html | West Leaders Leaving Geneva | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/trujillos-body-in-paris.html | Trujillo's Body in Paris | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bowles-starts-vacation-cruise.html | Bowles Starts Vacation Cruise | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/woman-found-dead-in-ransacked-home.html | WOMAN FOUND DEAD IN RANSACKED HOME | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/article-3-no-title.html | Article 3 — No Title | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/silence-on-freedom.html | Silence on Freedom | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/swab-for-ornaments.html | Swab for Ornaments | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/central-americans-join-on-cuba-issue.html | CENTRAL AMERICANS JOIN ON CUBA ISSUE | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/mayor-to-fight-for-milkdating-he-wants-albany-to-restore-power.html | MAYOR TO FIGHT FOR MILK-DATING; He Wants Albany to Restore Power Taken From City | True | By Paul Crowell | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/carnegie-hall-names-4-2-managers-and-2-aides-are-announced-by.html | CARNEGIE HALL NAMES 4; 2 Managers and 2 Aides Are Announced by Chairman | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/3-hurt-in-derailment.html | 3 Hurt in Derailment | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/12-concerns-sign-antibias-vows-more-defense-contractors-act-in.html | 12 CONCERNS SIGN ANTI-BIAS VOWS; More Defense Contractors Act in White House Rite | True | By Peter Braestrup Special To The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/oconnor-defends-fund-campaigns-national-foundation-head-says-united.html | O'CONNOR DEFENDS FUND CAMPAIGNS; National Foundation Head Says United Fund Drives Could Hinder Research | True | By McCandlish Phillips | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-looks-ahead-to-man-in-orbit-starts-preparing-as-flight-of.html | U.S. LOOKS AHEAD TO MAN IN ORBIT; Starts Preparing as Flight of Chimpanzee Is Assayed | True | By Richard Witkin Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/knicks-syracuse-to-meet-tonight-donnis-butcher-will-make-debut-with.html | KNICKS, SYRACUSE TO MEET TONIGHT; Donnis Butcher Will Make Debut With New York | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hanukkah-opens-tomorrow-night-8-candles-in-8-days-to-mark-jewish.html | HANUKKAH OPENS TOMORROW NIGHT; 8 Candles in 8 Days to Mark Jewish Freedom Festival | True | By Irving Spiegel | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dominicans-fail-to-reach-accord-on-a-new-regime-opposition-party.html | DOMINICANS FAIL TO REACH ACCORD ON A NEW REGIME; Opposition Party Rejects Conditions of Military -- Violence Continues DOMINICANS FAIL TO REACH ACCORD | True | By Juan de Onis Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/air-freight-sets-mark.html | Air Freight Sets Mark | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/rockefeller-at-home-spends-day-with-his-family-at-pocantico-hills.html | ROCKEFELLER AT HOME; Spends Day With His Family at Pocantico Hills Estate | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/strausduparquet-adds-officer-and-director.html | Straus-Duparquet Adds Officer and Director | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/syrian-blasts-laid-to-nasser-backers.html | SYRIAN BLASTS LAID TO NASSER BACKERS | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/udall-cites-alternatives.html | Udall Cites Alternatives | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/shipping-events-dual-rate-scored-lakes-port-group-to-fight-new-us.html | SHIPPING EVENTS; DUAL RATE SCORED; Lakes Port Group to Fight New U.S. Legislation | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/secretary-of-the-year-rates-her-boss-tops.html | Secretary of the Year Rates Her Boss Tops | True | By Marylin Bender | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/churchill-turns-87-house-of-commons-in-rousing-tribute.html | Churchill Turns 87; House of Commons In Rousing Tribute | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/romney-weighing-race-in-michigan-considers-bid-to-win-gop.html | ROMNEY WEIGHING RACE IN MICHIGAN; Considers Bid to Win G.O.P. Nomination for Governor | True | By Damon Stetson Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/sikh-faces-penance-for-breaking-fast.html | SIKH FACES PENANCE FOR BREAKING FAST | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/fpc-gas-pricing-by-areas-upheld-appeals-tribunal-in-phillips-case.html | F.P.C. GAS PRICING BY AREAS UPHELD; Appeals Tribunal, in Phillips Case Ruling, Backs New Formula of Agency REVIEW MAY BE SOUGHT Decision Expected to Clear the Way for General Use of Latest System | True | By Anthony Lewisspecial To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/truck-kills-li-woman.html | Truck Kills L.I. Woman | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/judith-miller-fiancee-of-keith-a-beavan.html | Judith Miller Fiancee Of Keith A. Beavan | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/beam-ends-4-year-tour-as-us-envoy-to-poland.html | Beam Ends 4-Year Tour As U.S. Envoy to Poland | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/south-urged-to-add-118-billion-a-year-for-college-growth-south.html | South Urged to Add 11.8 Billion a Year For College Growth; South Urged to Add 1.8 Billion A Year for College Expansion | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/critic-at-large-book-smuggled-out-of-russia-reveals-writers-dilemma.html | Critic at Large; Book Smuggled Out of Russia Reveals Writers' Dilemma on Anti-Stalinism | True | By Brooks Atkinson | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/survival-crackers-can-sustain-adults.html | Survival Crackers Can Sustain Adults | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dillon-cautions-latins-on-funds-says-alliance-plan-is-not-just-a.html | DILLON CAUTIONS LATINS ON FUNDS; Says Alliance Plan Is Not Just a 'Loan Program' | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/cocktail-benefit-planned.html | Cocktail Benefit Planned | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/richard-d-anderson.html | RICHARD D. ANDERSON | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/directors-changed-in-food-for-peace.html | DIRECTORS CHANGED IN FOOD FOR PEACE | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/british-circulation-up-notes-in-use-rose-20057000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 20,057,000 in Week to 2,343,704,000 | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/a-button-is-a-button-even-if-not-of-bone.html | A Button Is a Button Even If Not of Bone | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/france-heartens-us-in-arms-talk-minister-receptive-to-plans-for.html | FRANCE HEARTENS U.S. IN ARMS TALK; Minister Receptive to Plans for Sharing Cost Burden | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/rabbi-harry-z-stone.html | RABBI HARRY Z. STONE | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/skin-divers-fight-boston-pier-fire.html | SKIN DIVERS FIGHT BOSTON PIER FIRE | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/meter-time-extended-parking-effective-to-10-pm-to-ease-yule.html | METER TIME EXTENDED; Parking Effective to 10 P.M. to Ease Yule Shopping | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/davies-condemns-foes-of-renewal-promises-fight-on-lunatic-fringe.html | DAVIES CONDEMNS FOES OF RENEWAL; Promises Fight on 'Lunatic Fringe' Opposing Projects | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/play-here-listed-by-miss-webster-she-will-arrive-from-london-to.html | PLAY HERE LISTED BY MISS WEBSTER; She Will Arrive From London to Direct 'Aspern Papers' | True | By Louis Calta | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/mint-superintendent-named.html | Mint Superintendent Named | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/late-surge-lifts-prices-of-grains-heavy-demand-at-the-close-raises.html | LATE SURGE LIFTS PRICES OF GRAINS; Heavy Demand at the Close Raises Most Contracts | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/elegy-brings-6200-first-edition-of-grays-poem-is-sold-at-auction.html | 'ELEGY' BRINGS $6,200; First Edition of Gray's Poem Is Sold at Auction Here | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/japan-protests.html | Japan Protests | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/turkey-lifts-martial-law.html | Turkey Lifts Martial Law | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/algeria-embroils-french-assembly-charge-of-rebelred-link-almost.html | ALGERIA EMBROILS FRENCH ASSEMBLY; Charge of Rebel-Red Link Almost Brings Blows | True | By Henry Giniger Special To the New York Times. | 1989-06-30 | | | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-senators-critical.html | U.S. Senators Critical | True | By Edward C. Burks Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/nuclear-test-report-us-says-blast-in-tunnel-leaked-some-fallout.html | NUCLEAR TEST REPORT; U.S. Says Blast in Tunnel Leaked Some Fall-Out | True | | 1989-06-30 | | | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/fete-for-composer-virgil-thomson-65-to-hear-birthday-concert-dec-18.html | FETE FOR COMPOSER; Virgil Thomson, 65, to Hear Birthday Concert Dec. 18 | True | | 1989-06-30 | | | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/majors-are-sure-to-adopt-change-highpriced-youths-will-be-exposed.html | MAJORS ARE SURE TO ADOPT CHANGE; High-Priced Youths Will Be Exposed to Waiver Claims Under New Bonus Rule | True | By John Drebinger Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/electronic-heart-is-seen-as-a-medical-possibility.html | Electronic Heart Is Seen As a Medical Possibility | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/powell-backs-albert-says-labor-favors-bolling-as-house-democratic.html | POWELL BACKS ALBERT; Says Labor Favors Bolling as House Democratic Chief | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/india-expected-to-press-portugal-to-yield-some-land-near-goa-atrocity.html | India Expected to Press Portugal To Yield Some Land Near Goa; Atrocity Reports and Tension Mounting -- Nehru Says He Plans 'Adequate Steps' | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/officer-is-promoted-by-gristede-bros-inc.html | Officer Is Promoted By Gristede Bros., Inc. | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/farmers-costs-showed-no-shift-as-prices-fell-in-latest-month-farm.html | Farmers' Costs Showed No Shift As Prices Fell in Latest Month; FARM PRICES OFF BY 1% FOR MONTH | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/donations-of-blood-slated.html | Donations of Blood Slated | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/aau-approves-27-world-marks-8-records-set-in-track-and-field-19-in.html | A.A.U. APPROVES 27 WORLD MARKS; 8 Records Set in Track and Field, 19 in Swimming | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/families-hopeful-on-cuba-captives-see-a-chance-for-release-of.html | FAMILIES HOPEFUL ON CUBA CAPTIVES; See a Chance for Release of Invasion Prisoners Relatives of 1,183 prisoners taken in the April invasion of Cuba said here yesterday that they were hoping to obtain the release of the prisoners by Christmas in exchange for farm tractors. | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/nyu-alumnae-to-benefit.html | N.Y.U. Alumnae to Benefit | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/urbanrural-crime-continues-to-rise.html | URBAN-RURAL CRIME CONTINUES TO RISE | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/lumber-production-rose-96-in-week.html | LUMBER PRODUCTION ROSE 9.6% IN WEEK | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/kelso-again-named-american-champion.html | KELSO AGAIN NAMED AMERICAN CHAMPION | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bond-prepayments-in-november-more-than-doubled-60-volume.html | Bond Prepayments in November More Than Doubled '60 Volume | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/reserves-rights-to-jobs-stressed-pentagon-moves-to-block.html | RESERVES RIGHTS TO JOBS STRESSED; Pentagon Moves to Block Discrimination -- Attacks Price and Rent Cheats RESERVES RIGHTS TO JOBS STRESSED | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/music-revueltas-and-riegger-works-composers-showcase-honors-two.html | Music: Revueltas and Riegger Works; Composers' Showcase Honors Two Masters Hawthorne, Limantour Are Conductors | True | By Ross Parmenter | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/comma-legalizes-slavery.html | Comma Legalizes Slavery | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/venezuela-rounds-up-reds.html | Venezuela Rounds Up Reds | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/sale-of-channel-13-opposed-support-voiced-for-keeping-station-in.html | Sale of Channel 13 Opposed; Support Voiced for Keeping Station in New Jersey | True | LEO P. CARLIN, Mayor, City of Newark. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/thomas-f-mgovern.html | THOMAS F. M'GOVERN | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/flutist-and-pianist-perform-masterpieces.html | Flutist and Pianist Perform Masterpieces | True | ALAN RICH | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/business-loans-rise-14-million-weeks-gain-compares-with-94-million.html | BUSINESS LOANS RISE 14 MILLION; Week's Gain Compares With 94 Million a Year Ago | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/money-seen-unaffected.html | Money Seen Unaffected | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gagarin-hailed-in-india-on-second-day-of-visit.html | Gagarin Hailed in India On Second Day of Visit | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/200-hopes-are-up-but-values-down-at-li-art-clinic.html | 200 Hopes Are Up But Values Down At L.I. Art Clinic | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/powell-cool-on-bill-says-he-will-act-on-school-aid-at-kennedy.html | POWELL COOL ON BILL; Says He Will Act on School Aid at Kennedy Request | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/oil-concern-sued-for-237500000-jersey-standard-humble-are-cited-in.html | OIL CONCERN SUED FOR $237,500,000; Jersey Standard, Humble Are Cited in Court Action | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/worst-rail-year-since-35-seen-mergers-urged-to-aid-industry.html | Worst Rail Year Since '35 Seen; Mergers Urged to Aid Industry | True | Special to The New York Times | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dean-to-rejoin-parley-later.html | Dean to Rejoin Parley Later | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/sports-of-the-times-kick-for-a-sailor.html | Sports of The Times; Kick for a Sailor | True | By Arthur Daley | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/a-bus-strike-averted.html | A Bus Strike Averted | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/rule-on-evidence-changed-in-state-court-of-appeals-policy-may-upset.html | RULE ON EVIDENCE CHANGED IN STATE; Court of Appeals Policy May Upset Criminal Cases | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/artists-say-city-broke-loft-pact-charge-made-as-owner-is-fined-for.html | ARTISTS SAY CITY BROKE LOFT PACT; Charge Made as Owner Is Fined for Fire Violations | True | By Sam Kaplan | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/buckley-defeat-foreseen.html | Buckley Defeat Foreseen | True | DAVID WESTERMAN. President, F. D. R. Independent Democratic Club, Northwest Bronx | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/cotton-declines-on-a-broad-front-prices-off-2095c-a-bale-october-is.html | COTTON DECLINES ON A BROAD FRONT; Prices Off 20-95c a Bale -- October Is Steady | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/e-a-poe-lawyer-exfootball-star-former-maryland-aide-and-princeton.html | E. A. POE, LAWYER, EX-FOOTBALL STAR; Former Maryland Aide and Princeton Player Dies at 90 | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-contract-delayed-fire-at-air-force-base-holds-up-65000000-award.html | U.S. CONTRACT DELAYED; Fire at Air Force Base Holds Up $65,000,000 Award | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-bars-joining-reds-in-aid-plan-key-kennedy-adviser-says-russia.html | U.S. BARS JOINING REDS IN AID PLAN; Key Kennedy Adviser Says Russia Must First Halt 'Wars of Liberation' U.S. Won't Join Reds in Aid Plan Unless 'Liberation Wars' Cease | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/soviet-vetoes-seat-in-un-for-kuwait-soviet-veto-bars-kuwait-un-seat.html | Soviet Vetoes Seat In U.N. for Kuwait; SOVIET VETO BARS KUWAIT U.N. SEAT | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/colonys-name-changed.html | Colony's Name Changed | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/play-on-the-hallmark-hall-of-fame-show.html | Play on 'The Hallmark Hall of Fame' Show | True | By Jack Gould | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/5-algiers-cafes-bombed.html | 5 Algiers Cafes Bombed | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/issues-in-london-turn-downward-most-share-groups-decline-along-with.html | ISSUES IN LONDON TURN DOWNWARD; Most Share Groups Decline, Along With Gilt Edges | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tried-twice-in-chicago.html | Tried Twice in Chicago | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/we-are-185000000-hodges-leads-cheers.html | We Are 185,000,000; Hodges Leads Cheers | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/faith-put-in-un-not-in-shelters-woman-gives-1000-instead-of.html | FAITH PUT IN U.N., NOT IN SHELTERS; Woman Gives $1,000 Instead of Building a Refuge WOMAN GIVES U.N. PRICE OF SHELTER | True | By Robert Conley Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tension-remains-in-mississippi-city-mccomb-awaits-new-group-of.html | TENSION REMAINS IN MISSISSIPPI CITY; McComb Awaits New Group of Riders -- Police Ready | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gail-c-cluff-engaged-to-john-william-mee.html | Gail C. Cluff Engaged To John William Mee | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/lifting-of-sanctions-expected.html | Lifting of Sanctions Expected | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gene-l-tunney-becomes-fiance-of-ann-muldoon-yale-graduate-to-wed.html | Gene L. Tunney Becomes Fiance Of Ann Muldoon; Yale Graduate to Wed Alumna of Greenwich Academy in January | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gaitskell-shifts-aides-members-of-shadow-cabinet-moved-to-new-posts.html | GAITSKELL SHIFTS AIDES; Members of Shadow Cabinet Moved to New Posts | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/west-coast-banker-takes-reins-of-the-iba-curtis-h-binghams-career.html | West Coast Banker Takes Reins of the I.B.A.; Curtis H. Bingham's Career in Field Spans 40 Years Investment Man Is Noted as an Energetic Executive | True | By Paul Heffernanspecial To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/chicago-obtains-four-men-in-deal-fischer-zanni-and-farley-among.html | CHICAGO OBTAINS FOUR MEN IN DEAL; Fischer, Zanni and Farley Among Giants Shipped to White Sox for Pitchers | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/wood-field-and-stream-now-is-the-time-for-all-good-anglers-to-play-a.html | Wood, Field and Stream; Now Is the Time for All Good Anglers to Play a Few Machiavellian Angles | True | By Oscar Godbout | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/reuther-assails-haggerty.html | Reuther Assails Haggerty | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tiara-sold-for-86800-royal-french-gems-auctioned-at-record-london.html | TIARA SOLD FOR $86,800; Royal French Gems Auctioned at Record London Prices | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/volume-in-copper-is-heaviest-of-61-futures-rise-14-to-21-points.html | VOLUME IN COPPER IS HEAVIEST OF '61; Futures Rise 14 to 21 Points -- Cocoa Prices Climb | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/its-the-thought-not-the-price-that-counts.html | It's the Thought, Not the Price, That Counts | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/feldmanrosenthal.html | Feldman--Rosenthal | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/peanut-butter-rule-us-acts-on-adulteration-90-standard-set.html | PEANUT BUTTER RULE; U.S. Acts on Adulteration -- 90% Standard Set | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/leafs-again-tie-canadiens-1-to-1-second-draw-in-two-nights-leaves.html | LEAFS AGAIN TIE CANADIENS, 1 TO 1; Second Draw in Two Nights Leaves Deadlock for Lead | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/new-manila-envoy-exaide-at-us-is-reported-asked-to-replace-romulo.html | NEW MANILA ENVOY; Ex-Aide at U.S. Is Reported Asked to Replace Romulo | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/exharvard-economist-named-presidential-deputy-for-security-kaysen.html | Ex-Harvard Economist Named Presidential Deputy for Security; Kaysen, 40, Moves Up to Job Vacated by Rostow -- Has Had Many Assignments | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/big-board-suspension.html | Big Board Suspension | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/albanians-acclaim-stalin.html | Albanians Acclaim Stalin | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/cardinal-analyzes-protestant-issue.html | CARDINAL ANALYZES PROTESTANT ISSUE | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/unionist-starts-jail-term.html | Unionist Starts Jail Term | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/jennings-out-as-coach-of-nebraskas-eleven.html | Jennings Out as Coach Of Nebraska's Eleven | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/complete-65-dinner-to-include-title-bout.html | Complete $65 Dinner To Include Title Bout | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/new-pact-averts-a-garbage-strike-private-carters-and-union-settle-a.html | NEW PACT AVERTS A GARBAGE STRIKE; Private Carters and Union Settle After Deadline | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/state-plans-experiment.html | State Plans Experiment | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/check-turnover-climbs-bank-clearings-soared-83-in-week-from-1960.html | CHECK TURNOVER CLIMBS; Bank Clearings Soared 8.3% in Week From 1960 Level | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/no-trial-in-year-youth-18-freed-held-on-auto-theft-charge-in-jail.html | NO TRIAL IN YEAR, YOUTH, 18, FREED; Held on Auto Theft Charge in Jail in Brooklyn | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/panel-of-architects-to-advise-school-board-on-construction.html | Panel of Architects to Advise School Board on Construction | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/contract-loss-hit-by-south-carolina.html | CONTRACT LOSS HIT BY SOUTH CAROLINA | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/southbound-air-cargo-up.html | Southbound Air Cargo Up | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/shopper-aided-in-getting-bearings.html | Shopper Aided in Getting Bearings | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gen-walker-aide-defends-program.html | GEN. WALKER AIDE DEFENDS PROGRAM | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/galvao-in-brazilian-haven.html | Galvao in Brazilian Haven | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/goldberg-rejects-wageprice-curbs-tells-labor-parley-that-no.html | GOLDBERG REJECTS WAGE-PRICE CURBS; Tells Labor Parley That No Controls Are Planned | True | By Stanley Levey Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/big-board-stocks-rose-in-november-combined-average-up-309-points.html | BIG BOARD STOCKS ROSE IN NOVEMBER; Combined Average Up 3.09 Points -- Volume Climbed | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/cbs-crime-report.html | C.B.S. Crime Report | True | R.F.S. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/theatreportrait-display-set.html | Theatre-Portrait Display Set | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/fred-levinthal-is-dead-at-67-cited-for-service-to-veterans.html | Fred Levinthal Is Dead at 67; Cited for Service to Veterans | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/police-press-parking-drive.html | Police Press Parking Drive | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/khrushchev-sends-a-greeting-to-pope-khrushchev-sends-greeting-to.html | Khrushchev Sends A Greeting to Pope; KHRUSHCHEV SENDS GREETING TO POPE | True | By Arnaldo Cortesi Special To The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/china-test-in-un-today-west-sees-russian-defeat-assembly-faces-a.html | China Test in U.N. Today; West Sees Russian Defeat; Assembly Faces a Procedural Decision on Required Majority -- U.S. Drafts Proposal Backing Nationalists CHINA ISSUE IS UP IN THE U.N. TODAY | True | By Thomas J. Hamilton Special To The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/onceaday-mail-at-christmas-planned-without-cut-in-speed.html | Once-a-Day Mail at Christmas Planned Without Cut in Speed | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/coast-concerts-begin-musicians-in-san-francisco-play-without-a.html | COAST CONCERTS BEGIN; Musicians in San Francisco Play Without a Contract | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/volvo-shows-new-models.html | Volvo Shows New Models | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/jarrett-h-buys.html | JARRETT H. BUYS | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/presbyterian-mission-fete.html | Presbyterian Mission Fete | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/track-group-proposed.html | Track Group Proposed | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/steer-brings-14-a-pound.html | Steer Brings $14 a Pound | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/island-off-italy-exports-wealth-of-local-crafts.html | Island Off Italy Exports Wealth Of Local Crafts | True | By Noelle Mercanton | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/new-ways-cited-to-stop-smoking-by-teenagers.html | New Ways Cited to Stop Smoking by Teen-Agers | True | By Phyllis Ehrlich | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/net-reserves-rose-61000000-last-week-at-member-banks.html | Net Reserves Rose $61,000,000 Last Week at Member Banks | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/ribicoff-may-ask-for-work-relief-considers-request-for-us-funds-for.html | RIBICOFF MAY ASK FOR WORK RELIEF; Considers Request for U.S. Funds for State Projects | True | By Emma Harrison Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hughes-to-name-tax-study-panel-bipartisan-committee-will-survey.html | HUGHES TO NAME TAX STUDY PANEL; Bipartisan Committee Will Survey Entire Structure of Levies in Jersey. DUMONT MAY BE PICKED Governor-Elect Seeks Joint Meeting With Rockefeller and Meyner Soon | True | By George Cable Wright Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/french-aides-face-spy-trial-in-cairo.html | FRENCH AIDES FACE SPY TRIAL IN CAIRO | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/vietnam-to-import-rice-purchase-planned-to-maintain-price-and-halt.html | VIETNAM TO IMPORT RICE; Purchase Planned to Maintain Price and Halt Speculation | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/joseph-ashcroft-dies-owner-of-18-wheel-factories-began-as-a.html | JOSEPH ASHCROFT DIES; Owner of 18 Wheel Factories Began as a Woodworker | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/plea-on-housing-bias-catholics-are-urged-to-ask-kennedy-to-order.html | PLEA ON HOUSING BIAS; Catholics Are Urged to Ask Kennedy to Order Ban | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/vice-president-elected-by-vermilyabrown.html | Vice President Elected By Vermilya-Brown | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dictionary-editor-backs-kennedy-over-finalize.html | Dictionary Editor Backs Kennedy Over 'Finalize' | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bus-strike-is-off-wagner-obtains-30day-extension-contract-now-will.html | BUS STRIKE IS OFF; WAGNER OBTAINS 30-DAY EXTENSION; Contract Now Will Expire on Same Date as T.W.U. Pact With the City TERMS ARE RETROACTIVE Any Settlement Will Start From Today -- Walkout by Garbage Men Averted BUS STRIKE IS OFF AT LEAST 30 DAYS | True | By Ralph Katz | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/panel-on-statues-urged.html | Panel on Statues Urged | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/student-council-on-li-issues-trousers-edict.html | Student Council on L.I. Issues Trousers Edict | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/treaty-believed-dead.html | Treaty Believed Dead | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hughes-gets-respite-cab-defers-deadline-for-sale-of-atlas-holdings.html | HUGHES GETS RESPITE; C.A.B. Defers Deadline for Sale of Atlas Holdings | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bond-flotations-rose-last-month-equity-financing-was-also-above.html | BOND FLOTATIONS ROSE LAST MONTH; Equity Financing Was Also Above Year-Ago Level | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/washington-would-we-really-accept-a-communist-cuba.html | Washington; Would We Really Accept a Communist Cuba? | True | By James Reston | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-may-call-home-envoy-if-saigon-refuses-reforms-us-may-recall.html | U.S. May Call Home Envoy If Saigon Refuses Reforms; U.S. MAY RECALL ENVOY IN SAIGON | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/wor-space-flight.html | WOR 'Space Flight' | True | JOHN P. SHANLEY. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/in-the-nation-vanishing-peacemaking-potential-of-the-un.html | In The Nation; Vanishing Peace-Making Potential of the U.N. | True | By Arthur Krock | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/business-leaders-invited-by-hall-asked-to-attend-convention-of.html | BUSINESS LEADERS INVITED BY HALL; Asked to Attend Convention of Maritime Trades Group | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/heir-apparent-to-quill-matthew-guinan.html | Heir Apparent to Quill; Matthew Guinan | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/brigade-sets-up-roaring-sendoff-night-guards-availability-or-spot.html | BRIGADE SETS UP ROARING SEND-OFF; Night Guard's Availability or Spot Duty Helps Spur Navy Rally and Bonfire | True | By Allison Danzig Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/red-issue-raised-in-wilton-by-film-teacher-and-pupils-scored-on.html | RED ISSUE RAISED IN WILTON BY FILM; Teacher and Pupils Scored on Riot-Picture Comments | True | By Richard H. Parke Special To The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/peiping-threatens-action.html | Peiping Threatens Action | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/council-urged-to-cut-meal-tax-but-wagner-is-cool-to-2-bills.html | Council Urged to Cut Meal Tax, But Wagner Is Cool to 2 Bills | True | By Charles G. Bennett | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tb-christmas-seal-award.html | TB Christmas Seal Award | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hertz-leaves-million-will-of-founder-of-car-rental-concern-is-filed.html | HERTZ LEAVES MILLION; Will of Founder of Car Rental Concern Is Filed | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/cbs-to-present-the-fourposter-comedy-listed-jan-13-on-golden.html | C.B.S. TO PRESENT 'THE FOURPOSTER'; Comedy Listed Jan. 13 on 'Golden Showcase' Series | True | By Val Adams | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/sidelights-decades-outlook-assessed-anew.html | Sidelights; Decade's Outlook Assessed Anew | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/marshall-field.html | MARSHALL FIELD | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/salon-offers-quick-facial.html | Salon Offers Quick Facial | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/more-bargaining-power-needed.html | More Bargaining Power Needed | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/stringency-causes-cutback-in-lending-for-small-business.html | Stringency Causes Cutback in Lending For Small Business | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/li-bank-robbed-of-11000.html | L.I. Bank Robbed of $11,000 | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/15-homes-planned-on-jersey-tract-7-acres-bought-in-haworth.html | 15 HOMES PLANNED ON JERSEY TRACT; 7 Acres Bought in Haworth -- Industrial Deals Made | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tollison-heads-aa-tait.html | Tollison Heads A.A. Tait | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/syracuse-space-taken-midtown-plaza-there-is-being-remodeled-at-cost.html | SYRACUSE SPACE TAKEN; Midtown Plaza There Is Being Remodeled at Cost of Million | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-indicts-four-in-export-fraud-charges-iranians-switched-rags-for.html | U.S. INDICTS FOUR IN EXPORT FRAUD; Charges Iranians Switched Rags for Fine Textiles | True | By Edward Ranzal | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/westbury-fans-wager-2706275-closing-handle-2d-largest-in-history-of.html | WESTBURY FANS WAGER $2,706,275; Closing Handle 2d Largest in History of Raceway | True | By Howard M. Tuckner Special To the New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/john-mkenzie-80-excity-aide-dies-former-commissioner-of-marine-and.html | JOHN M'KENZIE, 80, EX-CITY AIDE, DIES; Former Commissioner of Marine and Aviation | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/double-agent-guilty-berlin-court-gives-him-three-years-for-aid-to.html | DOUBLE AGENT GUILTY; Berlin Court Gives Him Three Years for Aid to Soviet | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/research-pact-let-for-atomic-fuels.html | RESEARCH PACT LET FOR ATOMIC FUELS | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/arthur-procter-lawyer-was-72-member-of-local-firm-who-also-was-an.html | ARTHUR PROCTER, LAWYER, WAS 72; Member of Local Firm, Who Also Was an Author, Dies | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/presidents-physician-honored.html | President's Physician Honored | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/state-bingo-totals-47-million-a-year.html | STATE BINGO TOTALS 47 MILLION A YEAR | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/churchmen-elect-six-to-presidium.html | CHURCHMEN ELECT SIX TO PRESIDIUM | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hollandamerica-picks-passenger-manager.html | Holland-America Picks Passenger Manager | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/fur-brokers-elect-officers.html | Fur Brokers Elect Officers | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/freeway-in-jersey-to-be-built-under-not-over-parkway.html | Freeway in Jersey To Be Built Under, Not Over, Parkway | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/freight-loadings-climbed-in-week-railway-and-truck-traffic-rose.html | FREIGHT LOADINGS CLIMBED IN WEEK; Railway and Truck Traffic Rose From 1960 Levels | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/johnson-upholds-speech-at-dinner.html | JOHNSON UPHOLDS SPEECH AT DINNER | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/william-schak-74-aided-advertisers.html | WILLIAM SCHAK, 74, AIDED ADVERTISERS | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/asks-that-children-pay-fare.html | Asks That Children Pay Fare | True | MARTIN WOLFSON | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/rembrandts-are-sold-one-etching-brings-35000-at-philadelphia.html | REMBRANDTS ARE SOLD; One Etching Brings $35,000 at Philadelphia Auction | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/2-allstar-games-sought.html | 2 All-Star Games Sought | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/ncaa-council-urges-colleges-to-consider-boycott-of-aau-group-again.html | N.C.A.A. Council Urges Colleges To Consider Boycott of A.A.U.; GROUP AGAIN ASKS FOR A LARGER SAY N.C.A.A. Council Threatens Ban on Facilities, Athletes in Dispute With A.A.U | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gatt-spurns-plea-to-revise-tariffs-us-backed-bid-by-latins-and.html | GATT SPURNS PLEA TO REVISE TARIFFS; U.S. Backed Bid by Latins and Asians for Change | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/cubs-outfielder-gains-rookieofyear-award.html | Cubs' Outfielder Gains Rookie-of-Year Award | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/vietnam-will-import-rice.html | Vietnam Will Import Rice | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-reports-a-rise-in-building-activity.html | U.S. REPORTS A RISE IN BUILDING ACTIVITY | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/state-studies-ways-of-li-commuters.html | STATE STUDIES WAYS OF L.I. COMMUTERS | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/church-in-westchester-plans-christmas-fair.html | Church in Westchester Plans Christmas Fair | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/lumbermen-score-us-trade-policy-say-industry-is-harmed-by-unfair.html | LUMBERMEN SCORE U.S. TRADE POLICY; Say Industry Is Harmed by Unfair Competition | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/mexican-youths-visit-187-go-to-areas-in-michigan-for-twomonth-stay.html | MEXICAN YOUTHS VISIT; 187 Go to Areas in Michigan for Two-Month Stay | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/sukarno-pledges-new-guinea-drive-indonesian-leader-declares-he-will.html | SUKARNO PLEDGES NEW GUINEA DRIVE; Indonesian Leader Declares He Will Order 'Liberation' of Dutch Area Soon SUKARNO DRIVE PLEDGES NEW GUINEA DRIVE | True | By United Press International. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/20thfox-shows-rise-in-earnings-net-income-up-for-39-weeks-despite.html | 20TH-FOX SHOWS RISE IN EARNINGS; Net Income Up for 39 Weeks Despite Operating Loss | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/2200-take-corps-test-agricultural-and-crafts-teams-needed-for-peace.html | 2,200 TAKE CORPS TEST; Agricultural and Crafts Teams Needed for Peace Work | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-berlin-convoy-defies-soviet-notice.html | U.S. BERLIN CONVOY DEFIES SOVIET NOTICE | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/a-lodge-will-run-for-senate-in-62-son-of-exdelegate-to-un-plans.html | A LODGE WILL RUN FOR SENATE IN '62; Son of Ex-Delegate to U.N. Plans Massachusetts Bid | True | By John H. Fenton Special To The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/travia-calls-disability-board-unfair-to-claimants-in-state-other.html | Travia Calls Disability Board Unfair to Claimants in State; Other Democrats Join Attack on Panel's Procedures in Compensation Cases | True | By Morris Kaplan | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/kennedy-invites-buckley-to-game-bid-to-bronx-chief-as-well-as-mayor.html | KENNEDY INVITES BUCKLEY TO GAME; Bid to Bronx Chief as Well as Mayor Stirs Speculation | True | By Leo Egan | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-latin-aid-dilemma-milton-s-eisenhower-notes-problem-in.html | U.S. LATIN AID DILEMMA; Milton S. Eisenhower Notes Problems in Relations | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/store-sales-rose-in-all-districts-volume-for-nation-advanced-6-last.html | STORE SALES ROSE IN ALL DISTRICTS; Volume for Nation Advanced 6% Last Week From 1960 | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/mothers-picket-in-times-square-against-atom-peril-to-children.html | Mothers Picket in Times Square Against Atom Peril to Children | True | By Nan Robertson | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/12-die-in-rumanian-ship-fire.html | 12 Die in Rumanian Ship Fire | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/food-a-duck-for-dinner-fowl-is-available-inexpensively-and-can-be.html | Food: A Duck for Dinner; Fowl Is Available Inexpensively and Can Be Roasted Into Succulent Meal | True | By Nan Ickeringill | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hodges-asks-ending-of-racial-barriers.html | HODGES ASKS ENDING OF RACIAL BARRIERS | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/commodity-index-up-sixth-day-in-row.html | COMMODITY INDEX UP SIXTH DAY IN ROW | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/proxmire-backs-army.html | Proxmire Backs Army | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/17-dead-in-congolo-fighting.html | 17 Dead in Congolo Fighting | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/un-move-heartens-dutch.html | U.N. Move Heartens Dutch | True | By Homer Bigart Special To The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/expremier-chervenkov-is-out-of-bulgarian-partys-politburo-stalinist.html | Ex-Premier Chervenkov Is Out Of Bulgarian Party's Politburo; Stalinist Leader Criticized for His Actions During 'Cult of Personality' | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/javits-cites-issue-in-soviet-on-jews.html | JAVITS CITES ISSUE IN SOVIET ON JEWS | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/mrs-glenn-miller-loses-a-movie-suit.html | MRS. GLENN MILLER LOSES A MOVIE SUIT | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/f-j-fell-jr-dies-a-rail-executive-retired-pennsylvania-vice.html | F. J. FELL JR. DIES, A RAIL EXECUTIVE; Retired Pennsylvania Vice President and Controller | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/criticism-continues-in-saigon.html | Criticism Continues in Saigon | True | By Robert Trumbull Special To The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hong-kong-deports-5-as-spies.html | Hong Kong Deports 5 as Spies | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/trade-accord-set-with-venezuela-shipping-restrictions-eased-more.html | TRADE ACCORD SET WITH VENEZUELA; Shipping Restrictions Eased — More Flow Expected | True | By George Horne | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/thant-calls-news-conference.html | Thant Calls News Conference | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/settlement-unit-will-be-assisted-at-theatre-fete-how-to-succeed.html | Settlement Unit Will Be Assisted At Theatre Fete; 'How to Succeed' Will Aid Madison-Hamilton House on Dec. 15 | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/workers-cut-pay-to-save-500-jobs-machinists-at-geneva-ny-act.html | WORKERS CUT PAY TO SAVE 500 JOBS; Machinists at Geneva, N.Y., Act to Keep Shops Open WORKERS CUT PAY TO SAVE 500 JOBS | True | Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/test-decision-due-kennedy-confers-with-experts-on-nuclear-research.html | TEST DECISION DUE; Kennedy Confers With Experts on Nuclear Research | True | | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-01 | 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/born-to-buy-us-arms.html | Born to Buy U.S. Arms | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000428691 | RE0000428691 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/court-fever-strikes-iona-wagner-yeshiva-smallcollege-fives-draw-big.html | Court Fever Strikes Iona, Wagner, Yeshiva; Small-College Fives Draw Big Cheers From Students Grossman of Mighty Mites, Landgrebe of Gaels Star | True | By Michael Strauss | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/spending-tops-income-for-panama-canal-co.html | Spending Tops Income For Panama Canal Co. | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/national-tube-unit-picks-new-operations-officer.html | National Tube Unit Picks New Operations Officer | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/brothers-seized-in-huge-swindle-indiana-embezzlement-may-total-a.html | BROTHERS SEIZED IN HUGE SWINDLE; Indiana Embezzlement May Total a Million Dollars | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/president-sets-up-mental-health-unit.html | PRESIDENT SETS UP MENTAL HEALTH UNIT | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/6-riders-succeed-in-test-at-mcomb-use-terminal-waiting-room-as.html | 6 RIDERS SUCCEED IN TEST AT M'COMB; Use Terminal Waiting Room as Police Block Meals | True | By Claude Sitton Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/broad-jump-star-honored-by-aau-ralph-boston-to-get-award-for-top.html | BROAD JUMP STAR HONORED BY A.A.U.; Ralph Boston to Get Award for Top Feat of Year | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/upstate-areas-linked-by-new-expressway.html | Upstate Areas Linked By New Expressway | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/medical-unit-gives-award.html | Medical Unit Gives Award | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/obrien-to-leave-un-representative-in-katanga-to-return-to-irish.html | O'BRIEN TO LEAVE U.N.; Representative in Katanga to Return to Irish Service | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/inn-opened-at-tarrytown.html | Inn Opened at Tarrytown | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-sees-setback-in-santo-domingo-threat-of-dictatorship-seen-in.html | U.S. SEES SETBACK IN SANTO DOMINGO; Threat of Dictatorship Seen in Balaguer's Regime | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/gus-hall-red-aide-is-arrested-in-yonkers-in-car-violations.html | Gus Hall, Red Aide, Is Arrested in Yonkers in Car Violations | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/vandals-wreck-school-3-boys-held-in-bridgeport-after-night-of.html | VANDALS WRECK SCHOOL; 3 Boys Held in Bridgeport After Night of Ransacking | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/tribute-to-james-a-hagerty.html | Tribute to James A. Hagerty | True | WILLIAM S. WHITE | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/tshombe-leaves-for-brazil-visit-no-reason-given-for-trip.html | TSHOMBE LEAVES FOR BRAZIL VISIT; No Reason Given for Trip -- Elisabethville Still Tense | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/president-to-see-service-contest-kennedy-trip-to-game-will-be-the.html | PRESIDENT TO SEE SERVICE CONTEST; Kennedy Trip to Game Will Be the First for a Chief Executive Since 1949 | True | By Allison Danzig Special To the New York Times | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/hanukkah-festival-will-begin-tonight.html | HANUKKAH FESTIVAL WILL BEGIN TONIGHT | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/south-africa-granted-2-world-bank-loans.html | South Africa Granted 2 World Bank Loans | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/bonds-prices-tend-to-decline-except-in-the-corporate-list.html | Bonds: Prices Tend to Decline Except in the Corporate List; GOVERNMENTS DIP AFTER EARLY RISE Treasury Bills Show Losses -- Municipals Tone Eases During a Quiet Session By | True | ROBERT METZ | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/cynicism-on-testing.html | Cynicism on Testing | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/controller-promoted-by-walter-kidde-eo.html | Controller Promoted By Walter Kidde & Co. | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/two-shows-claim-use-of-theatre-my-fair-lady-refuses-to-vacate-for.html | TWO SHOWS CLAIM USE OF THEATRE; 'My Fair Lady' Refuses to Vacate for 'No Strings' | True | A.R | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/madrid-hails-us-orchestra.html | Madrid Hails U.S. Orchestra | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/nurses-once-held-to-rule-book.html | Nurses Once Held to Rule Book | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/3-east-harlem-landlords-fined-2550-with-suspended-terms.html | 3 East Harlem Landlords Fined $2,550 With Suspended Terms | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/thant-joins-kennedy-on-side-of-finalize.html | Thant Joins Kennedy On Side of 'Finalize' | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/2d-atest-strike-staged-by-women-3500-march-at-un-as-70-cities-see.html | 2D A-TEST 'STRIKE' STAGED BY WOMEN; 3,500 March at U.N. as 70 Cities See Demonstrations | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/foes-in-santo-domingo-differ-though-shaped-by-trujillo-era.html | Foes in Santo Domingo Differ Though Shaped by Trujillo Era | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/tshombe-reaches-brazzaville.html | Tshombe Reaches Brazzaville | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/afghan-moves-assailed-border-blockade-harassment-of-pakistans.html | Afghan Moves Assailed; Border Blockade Harassment of Pakistan's Consulates Charged | True | M.I. BUTT | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/recital-vishnevskaya-program-presented-by-russian-soprano.html | Recital: Vishnevskaya; Program Presented by Russian Soprano | True | By Harold C. Schonberg | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/union-bloc-urges-peace-with-hoffa-building-trades-offer-plan-to.html | UNION BLOC URGES PEACE WITH HOFFA; Building Trades Offer Plan to Re-Admit Teamsters | True | By Stanley Levey Special To the New York Times | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/dutch-unworried-by-sukarno-threat.html | DUTCH UNWORRIED BY SUKARNO THREAT | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/new-parleys-due-on-transit-pacts-twu-to-meet-on-private-and-city.html | NEW PARLEYS DUE ON TRANSIT PACTS; T.W.U. to Meet on Private and City Contracts | True | By Ralph Katz | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/busy-week-looms-in-capital-issues-198168000-of-offerings-slated-for.html | BUSY WEEK LOOMS IN CAPITAL ISSUES; $198,168,000 of Offerings Slated for Marketing | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/queens-park-wins-10.html | Queen's Park Wins, 1-0 | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/david-y-namkoong.html | DAVID Y. NAMKOONG | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/jesuit-calls-birthcontrol-ban-a-bad-statute-says-connecticut-curb.html | Jesuit Calls Birth-Control Ban a Bad Statute; Says Connecticut Curb May Bring Disrespect for Law Legal Expert Doubts Value of Coercion by Authority | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/paul-j-cole.html | PAUL J. COLE | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/frondizi-leaves-for-athens.html | Frondizi Leaves for Athens | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/samuel-zemurray-84-is-dead-headed-united-fruit-company-russian.html | Samuel Zemurray, 84, Is Dead; Headed United Fruit Company; Russian Immigrant Parlayed Banana Business Into 30 Million Fortune | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/talks-on-algeria-said-to-advance-secret-parleys-on-technical-level.html | TALKS ON ALGERIA SAID TO ADVANCE; Secret Parleys on 'Technical Level' Reported Gaining | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/designer-recalls-time-when-size-9-was-small.html | Designer Recalls Time When Size 9 Was Small | True | By Charlotte Curtis | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-to-let-banks-pay-4-interest-commercial-savings-rate-increase-is.html | U.S. TO LET BANKS PAY 4% INTEREST; Commercial Savings Rate Increase Is Authorized--80 Billion on Deposit U.S. TO LET BANKS PAY 4% INTEREST | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/contestants-arrive-mitropoulos-event-attracting-musicians-of-19.html | CONTESTANTS ARRIVE; Mitropoulos Event Attracting Musicians of 19 Lands | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/pilot-tests-cited-in-crash-inquiry-flier-in-virginia-wreck-had.html | PILOT TESTS CITED IN CRASH INQUIRY; Flier in Virginia Wreck Had Failed 3 Before Passing | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/democrat-victor-upstate.html | Democrat Victor Upstate | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/assets-of-fund-reach-new-high-wellington-equity-reports-share-value.html | ASSETS OF FUND REACH NEW HIGH; Wellington Equity Reports Share Value Also at Peak ASSETS REPORTED BY MUTUAL FUNDS | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/axel-wennergren-honored-at-rites.html | AXEL WENNER-GREN HONORED AT RITES | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/utah-state-host-in-gotham-bowl-baylor-designated-visiting-eleven-at.html | UTAH STATE HOST IN GOTHAM BOWL; Baylor Designated Visiting Eleven at Polo Grounds | True | By Joseph M. Sheehan | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/the-state-university-necessity-for-crash-program-of-expansion-seen.html | The State University; Necessity for Crash Program of Expansion Seen | True | LESTER E. HURT | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/action-on-coast-seen.html | Action on Coast Seen | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/racing-officials-in-florida-keep-ban-against-controversial-drug.html | Racing Officials in Florida Keep Ban Against Controversial Drug; Batazolidin Still Barred Despite Protests of Horse Owners and Trainers, Who Testify It Is Used to Relieve Pain | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/castro-proclaims-belief-in-marxism.html | CASTRO PROCLAIMS BELIEF IN MARXISM | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/alien-held-in-threats-woman-says-she-didnt-mean-she-would-kill-rf.html | ALIEN HELD IN THREATS; Woman Says She Didn't Mean She Would Kill R.F. Kennedy | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/central-americas-republics.html | Central America's Republics | True | HOWARD E. JENSEN | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/more-editors-meet-kennedy.html | More Editors Meet Kennedy | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/mrs-blauvelt-93-historian-of-bergen.html | MRS. BLAUVELT, 93, HISTORIAN OF BERGEN | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/market-stages-a-strong-rally-average-rises-462-point-in-a-general-a.html | MARKET STAGES A STRONG RALLY; Average Rises 4.62 Point in a General Advance - Trading Is Heavy 709 ISSUES UP, 406 OFF Business News Is Favorable -- Steels, Motors, Oils and Aircrafts Take Lead MARKET STAGES A STRONG RALLY | True | By Richard Rutter | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/veterans-of-korea-to-get-va-checks.html | VETERANS OF KOREA TO GET V.A. CHECKS | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/new-process-cuts-steel-weight-patent-is-awarded-for-method-using.html | New Process Cuts Steel Weight; Patent Is Awarded for Method Using Columbium Savings Envisioned in Manufacture and Shipping VARIETY OF IDEAS NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/christmas-lighting-glitters-in-the-city.html | CHRISTMAS LIGHTING GLITTERS IN THE CITY | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/excerpts-from-thant-news-conference.html | Excerpts From Thant News Conference | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/no-firm-rule-set-on-wait-for-trial-speedy-action-is-called-for-but.html | NO FIRM RULE SET ON WAIT FOR TRIAL; Speedy Action Is Called For but Prosecutors Say No Exact Terms Exist DECISIONS UP TO JUDGES Silver Defends Handling of Case of Brooklyn Youth Held More Than Year NO FIRM RULE SET ON WAIT FOR TRIAL | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/berlin-tension-eases-british-still-see-westemsoviet-strain-but-no.html | Berlin: Tension Eases; British Still See Western-Soviet Strain But No Longer Fear a War Tomorrow | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/nj-school-unit-raises-2425000-moorestown-district-sells-bonds-at.html | N.J. SCHOOL UNIT RAISES $2,425,000; Moorestown District Sells Bonds at 3.57% Cost | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/commodities-up-index-rose-to-837-thursday-gain-is-seventh-in-row.html | COMMODITIES UP; Index Rose to 83.7 Thursday -- Gain Is Seventh in Row | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/art-christmas-prompts-group-shows-one-display-features-english.html | Art: Christmas Prompts Group Shows; One Display Features English Water-Colors | True | By Stuart Preston | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/ridgefield-police-study-hypnotism-use-in-questioning-suspects.html | RIDGEFIELD POLICE STUDY HYPNOTISM; Use in Questioning Suspects Included in New Course | True | By John W. Slocum Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/toughminded-physicist-dr-hans-albrecht-bethe.html | Tough-Minded Physicist; Dr. Hans Albrecht Bethe | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/film-on-coast-riot-tells-a-new-story-in-aclu-version.html | Film on Coast Riot Tells a New Story In A.C.L.U. Version | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/research-ship-sails-columbias-verna-departs-on-an-ocean-study-cruise.html | RESEARCH SHIP SAILS; Columbia's Verna Departs on an Ocean Study Cruise | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/traffic-deaths-drop-2-dip-is-reported-in-us-in-first-10-months-of.html | TRAFFIC DEATHS DROP; 2% Dip Is Reported in U.S. in First 10 Months of Year | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/assets-sale-eyed-by-plymouth-oil-talks-scheduled-with-ohio-company.html | ASSETS SALE EYED BY PLYMOUTH OIL; Talks Scheduled With Ohio Company on Cash Deal | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/father-escorts-nancy-spofford-at-her-wedding-she-is-married-here-at.html | Father Escorts Nancy Spofford At Her Wedding; She Is Married 'Here at St Thomas More's to Harry E. Yerkes | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/mony-chairman-retires.html | MONY Chairman Retires | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/oil-concerns-criticized-indian-charges-3-western-companies-are.html | OIL CONCERNS CRITICIZED; Indian Charges 3 Western Companies Are 'Secretive' | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/storm-slows-seaway-closing-delayed-ships-permitted-to-pass.html | Storm Slows Seaway Closing; Delayed Ships Permitted to Pass | True | By Tania Long Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/mayor-asks-shift-of-party-control-to-office-holders-says.html | MAYOR ASKS SHIFT OF PARTY CONTROL TO OFFICE HOLDERS; Says Organization Leaders 'Must Never Again' Rule on Issues and Nominees HIS GOALS ARE OUTLINED He Will Seek Change in Law to Assist New Insurgents Who Run for Election MAYOR ASKS SHIFT OF PARTY CONTROL | True | By Douglas Dales | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/lack-of-servicing-problem-to-wuhf-installation-of-tv-set-pickup.html | LACK OF SERVICING PROBLEM TO WUHF; Installation of TV Set Pick-Up Devices Unavailable | True | By Richard F. Shepard | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/school-aid-powells-challenge.html | School Aid: Powell's Challenge | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/peerless-annabelle-83-former-dancer-and-showgirl-dies-penniless-in.html | PEERLESS ANNABELLE, 83; Former Dancer and Showgirl Dies Penniless in Chicago | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/harvey-slaughter-of-durkee-foods.html | HARVEY SLAUGHTER OF DURKEE FOODS, 61 | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/2-bingo-hearings-set-inquiries-by-state-will-open-in-city-next-week.html | 2 BINGO HEARINGS SET; Inquiries by State Will Open in City Next Week | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/inquiry-ordered.html | Inquiry Ordered | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/retarded-will-use-decor-of-toy-ball.html | Retarded Will Use Decor of Toy Ball | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-troop-convoy-delayed-by-soviet-error-in-orders-causes-wait-of-75.html | U.S. TROOP CONVOY DELAYED BY SOVIET; Error in Orders Causes Wait of 75 Minutes Near Berlin | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/c-os-earnings-rose-last-month-income-was-above-60-level-and-best-of.html | C. & O.'S EARNINGS ROSE LAST MONTH; Income Was Above '60 Level and Best of the Year | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/young-peoples-concert-of-philharmonic-on-cbs-thurber-is-discussed.html | Young People's Concert of Philharmonic on C.B.S. -- Thurber Is Discussed | True | By Jack Gould | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/celtics-rout-packers.html | Celtics Rout Packers | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/gordon-insley-to-wed-brigitta-steffen-today.html | Gordon Insley to Wed Brigitta Steffen Today | True | Steffen Today | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/george-j-case-is-dead-naval-officer-46-planned-to-leave-the-service.html | GEORGE J. CASE IS DEAD; Naval Officer, 46, Planned to Leave the Service Today | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/columbia-holds-parley-on-arms-treaty-called-first-step-in-easing.html | COLUMBIA HOLDS PARLEY ON ARMS; Treaty Called First Step in Easing World Tension | True | By Russell Porter | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/sears-and-ward-now-sell-travel-huge-merchandising-rivals-compete-in.html | SEARS AND WARD NOW SELL TRAVEL; Huge Merchandising Rivals Compete in New Field | True | By Joseph Carter | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/banker-added-to-board-of-publishing-concern.html | Banker Added to Board Of Publishing Concern | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/allen-wins-grand-prix-kart-champion-triumphs-in-100lap-race-in.html | ALLEN WINS GRAND PRIX; Kart Champion Triumphs in 100-Lap Race in Nassau | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/television-ban-upheld-foss-refuses-to-lift-blackout-of.html | TELEVISION BAN UPHELD; Foss Refuses to Lift Blackout of Houston-Charger Game | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/hawks-stop-pistons.html | Hawks Stop Pistons | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/british-concerns-in-joint-venture-2-large-corporations-plan-to.html | BRITISH CONCERNS IN JOINT VENTURE; 2 Large Corporations Plan to Rebuild Stores | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/world-atom-chief-installed.html | World Atom Chief Installed | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/firm-stand-urged-for-fraternities-priest-at-national-parley-says.html | FIRM STAND URGED FOR FRATERNITIES; Priest, at National Parley, Says They Must Resist Aim to Reshape Them CITES 'CONGENIAL' LURE Decries the Motives in Some Attacks -- Awards Made at Meeting in Boston | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/yugoslav-labor-chief-off-to-moscow-parley.html | Yugoslav Labor Chief Off to Moscow Parley | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/krupp-empires-legacy.html | Krupp Empire's Legacy | True | PAUL H. TANNENBAUM | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/feinberg-sloate.html | Feinberg -- Sloate | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/dr-king-in-hospital-for-tests.html | Dr. King in Hospital for Tests | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/campanella-to-alter-house.html | Campanella to Alter House | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/sales-show-gain-for-stores-here-november-volume-tops-60-level-by-10.html | SALES SHOW GAIN FOR STORES HERE; November Volume Tops '60 Level by 10% -- Early Yule Purchases Are Noted | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/foreign-affairs-down-at-the-bottom-of-the-earth.html | Foreign Affairs; Down at the Bottom of the Earth | True | By C.l. Sulzberger | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/teaches-briefed-on-questionnaire-they-are-told-they-can-skip.html | TEACHES BRIEFED ON QUESTIONNAIRE; They Are Told They Can Skip Evaluation of Superiors | True | By Gene Currivan | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/railroad-car-to-serve-as-a-fallout-shelter.html | Railroad Car to Serve As a Fall-Out Shelter | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/kurt-adler-leads-turandot-at-met.html | KURT ADLER LEADS 'TURANDOT' AT MET | True | R.E | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/un-warned-by-rebels.html | U.N. Warned by Rebels | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/status-of-negroes-in-us-jobs-unsatisfactory-johnson-says.html | Status of Negroes in U.S. Jobs 'Unsatisfactory,' Johnson Says | True | By Peter Braestrup Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/syrians-holding-a-calm-election-assert-new-freedom-at-polls-vote.html | SYRIANS HOLDING A CALM ELECTION; Assert New Freedom at Polls -- Vote Will Continue Today | True | By Dana Adams Schmidt Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/rupeh-eksergian-engineer-is-dead-designer-in-industrial-fields-and.html | RUPEH EKSERGIAN, ENGINEER, IS DEAD; Designer in Industrial Fields and Army Ordnance, 72 | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/private-carters-to-ask-rate-rise-garbage-concerns-seek-city-aid-in.html | PRIVATE CARTERS TO ASK RATE RISE; Garbage Concerns Seek City Aid in Wake of Union Pact | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/burry-meeting-backs-deal.html | Burry Meeting Backs Deal | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/kuwait-assails-soviet-calls-veto-of-un-membership-affront-to-all.html | KUWAIT ASSAILS SOVIET; Calls Veto of U.N. Membership Affront to All Arab States | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/new-turn-in-sea-case-inquiry-seeks-to-link-deaths-to-someone-not-on.html | NEW TURN IN SEA CASE; Inquiry Seeks to Link Deaths to Someone Not on Boat | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/javits-to-report-to-president.html | Javits to Report to President | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/lighthouse-ball-held-at-waldorf-to-aid-the-blind-fete-in-holiday.html | Lighthouse Ball, Held at Waldorf, To Aid the Blind; Fete in Holiday Setting Is Preceded by Parties -- $75,000 Raised | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/menshikov-gives-rusk-rejected-testban-plan.html | Menshikov Gives Rusk Rejected Test-Ban Plan | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/women-call-at-white-house.html | Women Call at White House | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/japanese-coal-miners-strike.html | Japanese Coal Miners Strike | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/army-navy-mayor-and-buckley-get-equal-time-at-game-today-kennedy.html | Army, Navy, Mayor and Buckley Get Equal Time at Game Today; Kennedy Will Share an Army Box With Wagner and Navy Box With Buckley -- President Plans Holiday Schedule | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/providence-6559-victor.html | Providence 65-59 Victor | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/edy-velander-67-a-technologist-swedish-engineer-director-died.html | EDY VELANDER, 67, A TECHNOLOGIST; Swedish Engineer, Director of Research, Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/st-johns-quintet-opens-season-in-new-home-oldtimers-help-to.html | St. John's Quintet Opens Season in New Home; Old-Timers Help to Dedicate $3,500,000 Alumni Hall Building Even Has Rack Just to Roll Out Basketballs | True | By Howard M. Tuckner | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/stevenson-tells-un-not-to-grant-seat-to-red-china-says-admission-of.html | STEVENSON TELLS U.N. NOT TO GRANT SEAT TO RED CHINA; Says Admission of Peiping Would Give Approval for Attack on Nationalists SOVIET BLOC WALKS OUT Zorin Leads Protest Against Tsiang's Talk as Debate on Representation Opens STEVENSON WARNS U.N. ON RED CHINA | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/general-decries-callup-protests-a-few-persons-blamed-by-guard.html | GENERAL DECRIES CALL-UP PROTESTS; A Few Persons Blamed by Guard Association Chief | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/ikeda-back-home-sought-asian-ties-premiers-trip-was-aimed-at-wider.html | IKEDA BACK HOME, SOUGHT ASIAN TIES; Premier's Trip Was Aimed at Wider Role for Japan | True | By A.m. Rosenthal Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/bare-midriffs-and-stretch-suits-follow-the-sun.html | Bare Midriffs and Stretch Suits Follow the Sun | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/notre-dame-criticized-irish-should-have-conceded-to-syracuse.html | NOTRE DAME CRITICIZED; Irish Should Have Conceded to Syracuse, Editorial Says | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/public-hearing-set-on-mitchel-field.html | PUBLIC HEARING SET ON MITCHEL FIELD | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/britain-and-soviet-urge-laos-accord.html | BRITAIN AND SOVIET URGE LAOS ACCORD | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/schools-closed-in-caracas.html | Schools Closed in Caracas | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/expected-at-conference.html | Expected at Conference | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/portuguese-hospitality-lisbon-playing-host-to-the-trujillos-spain.html | Portuguese Hospitality; Lisbon Playing Host to the Trujillos -- Spain Wins Praise as Partner in U.N. | True | By Benjamin Welles Special To The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/louis-berliner-63-athletic-official.html | LOUIS BERLINER, 63, ATHLETIC OFFICIAL | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/purdue-gives-saroyan-play.html | Purdue Gives Saroyan Play | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/new-goldfine-charge-he-will-go-to-court-monday-on-probation-count.html | NEW GOLDFINE CHARGE; He Will Go to Court Monday on Probation Count | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/dividend-rate-raised-franklin-association-to-pay-4-effective-jan-1.html | DIVIDEND RATE RAISED; Franklin Association to Pay 4% Effective Jan. 1 | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/paper-refuse-bags-to-be-used-by-500-in-montclair-test.html | Paper Refuse Bags To Be Used by 500 In Montclair Test | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/profits-advance-at-united-artists-net-for-nine-months-174-a-share-a.html | PROFITS ADVANCE AT UNITED ARTISTS; Net for Nine Months $1.74 a Share, Against $1.73 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/day-bids-democrats-battle-right-wing.html | DAY BIDS DEMOCRATS BATTLE RIGHT WING | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/william-easton-2d.html | WILLIAM EASTON 2D | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/remarriage-is-usual-path-of-divorcees.html | Remarriage Is Usual Path Of Divorcees | True | By Martin Tolchin | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/police-aides-cleared-alabamans-acquitted-by-us-court-in-racial-case.html | POLICE AIDES CLEARED; Alabamans Acquitted by U.S. Court in Racial Case | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/baritone-sings-here-james-stathis-appears-with-eva-gezina-pianist.html | BARITONE SINGS HERE; James Stathis Appears With Eva Gezina, Pianist | True | A.R | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/john-h-parmerton.html | JOHN H. PARMERTON | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/excerpts-from-the-un-debate-on-chinese-representation.html | Excerpts From the U.N. Debate on Chinese Representation | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-general-hails-bonn-troop-ties-7th-army-commander-says.html | U.S. GENERAL HAILS BONN TROOP TIES; 7th Army Commander Says Integration Works Well | True | By Gerd Wilke Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/bonn-weighs-pact-with-berlin-on-ties-bonn-weighs-pact-on-ties-to.html | Bonn Weighs Pact With Berlin on Ties; BONN WEIGHS PACT ON TIES TO BERLIN | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/british-trace-lag-in-exports-climb-treasury-says-survey-finds-rate.html | BRITISH TRACE LAG IN EXPORTS CLIMB; Treasury Says Survey Finds Rate of Rise Less Than In Rest of World TRADE PATTERNS CITED Fabricated Goods Sales Up 38% From '54-60, Against 85% for Others BRITISH TRACE LAG IN EXPORTS CLIMB | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/gabriel-ferguson-davis-sought-in-official-afl-draft-today.html | Gabriel, Ferguson, Davis Sought In 'Official' A.F.L. Draft Today | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/movies-assailed-over-runaways-actors-irked-but-producers-back.html | MOVIES ASSAILED OVER 'RUNAWAYS'; Actors Irked but Producers Back Foreign Operations | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/conference-cuts-rates-for-flour-lowers-charge-to-africa-from-28-to.html | CONFERENCE CUTS RATES FOR FLOUR; Lowers Charge to Africa From $28 to $20 a Ton | True | By Werner Bamberger | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/festive-ornaments-can-adorn-home-popcorn-pencils-and-glitter-are.html | Festive Ornaments Can Adorn Home; Popcorn, Pencils and Glitter Are Utilized in the Decor | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/drew-scores-6358-victory.html | Drew Scores 63-58 Victory | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/blockfront-deal-is-made-in-bronx-apartment-group-on-168th-taken.html | BLOCKFRONT DEAL IS MADE IN BRONX; Apartment Group on 168th Taken -- Sale on Gates Pl. | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/dana-wynkoop-is-future-bride-of-peter-jones-58-debutante-fiancee-of.html | Dana Wynkoop Is Future Bride Of Peter Jones; ' 58 Debutante Fiancee of Yale Graduate-Nuptials in June | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/tafts-son-will-seek-house-seat.html | Taft's Son Will Seek House Seat | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/play-on-jan-hus-to-open.html | Play on Jan Hus to Open | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/daughter-to-lady-astor.html | Daughter to Lady Astor | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/soviet-space-loss-doubted.html | Soviet Space Loss Doubted | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/foster-parents-bid-to-keep-boy-upheld-in-court-of-appeals.html | Foster Parents' Bid To Keep Boy Upheld In Court of Appeals | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/channel-5-views-us-space-progress.html | Channel 5 Views U.S. Space Progress | True | R. F. S. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/india-gets-209-runs-for-three-wickets.html | INDIA GETS 209 RUNS FOR THREE WICKETS | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/holy-cross-team-is-slight-choice-crusader-eleven-will-face-boston.html | HOLY CROSS TEAM IS SLIGHT CHOICE; Crusader Eleven Will Face Boston College in Finale | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/tax-case-resolved-catholic-order-agrees-to-pay-4-million-for-winc.html | TAX CASE RESOLVED; Catholic Order Agrees to Pay 4 Million for Wine Sales | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/soviet-airlines-reduce-fares.html | Soviet Airlines Reduce Fares | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/trading-in-cocoa-continues-active-prices-15-points-off-to-17-up-on.html | TRADING IN COCOA CONTINUES ACTIVE; Prices 15 Points Off to 17 Up on 1,693 Contracts | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/dominican-strike-wanes-soldiers-fire-on-women-dominican-strike.html | Dominican Strike Wanes; Soldiers Fire on Women; DOMINICAN STRIKE BECOMES WEAKER | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/general-in-auto-crash-bradley-of-air-force-is-hurt-seriously-in.html | GENERAL IN AUTO CRASH; Bradley of Air Force Is Hurt Seriously in Maryland | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/communist-party-indicted-after-failing-to-register-communist-party.html | Communist Party Indicted After Failing to Register; COMMUNIST PARTY IS INDICTED BY U.S. | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/nyu-will-open-on-garden-court-faces-virginia-tech-after-manhattan.html | N.Y.U. WILL OPEN ON GARDEN COURT; Faces Virginia Tech After Manhattan Game Tonight | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/moscow-says-us-seeks-world-rule-terms-proposals-to-create.html | MOSCOW SAYS U.S. SEEKS WORLD RULE; Terms Proposals to Create International Community Plot for 'Domination' MOSCOW SAYS U.S. SEEKS DOMINATION | True | By Theodore Shabad Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/search-being-pressed.html | Search Being Pressed | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/syracuse-hotel-sold-again.html | Syracuse Hotel Sold Again | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/con-edison-strike-is-voted-by-union-but-referendum-is-ordered.html | CON EDISON STRIKE IS VOTED BY UNION; But Referendum Is Ordered, Delaying Any Walkout CON EDISON STRIKE IS VOTED BY UNION | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/official-margin-wagner-401730-election-board-puts-total-city-vote.html | OFFICIAL MARGIN WAGNER, 401,730; Election Board Puts Total City Vote at 2,467,546 | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/minnesota-would-accept-bid.html | Minnesota Would Accept Bid | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/henry-j-goldberg.html | HENRY J. GOLDBERG | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/ann-sheldrick-fiancee-of-harmon-w-banning.html | Ann Sheldrick Fiancee Of Harmon W. Banning | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/notre-dame-to-play-duke.html | Notre Dame to Play Duke | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/governor-going-to-albany-today-expected-to-pass-more-time-in.html | GOVERNOR GOING TO ALBANY TODAY; Expected to Pass More Time in Capital Than Formerly | True | By Warren Weaver Jr. Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/atlas-shot-a-success-rocket-hurled-5000-miles-in-cape-canaveral.html | ATLAS SHOT A SUCCESS; Rocket Hurled 5,000 Miles in Cape Canaveral Test | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/wagner-on-taxcutting.html | Wagner on Tax-Cutting | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/colgate-six-triumphs-130.html | Colgate Six Triumphs, 13-0 | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/monmouth-tops-liu.html | Monmouth Tops L.I.U. | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/unbeaten-alabama-faces-stem-test-in-auburn-game.html | Unbeaten Alabama Faces Stem Test In Auburn Game | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/rumania-to-split-term-in-un-with-philippines.html | Rumania to Split Term In U.N. With Philippines | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/state-tax-sheet-will-use-spanish-extra-instructions-for-short-form.html | STATE TAX SHEET WILL USE SPANISH; Extra Instructions for Short Form Planned for Those Unable to Read English | True | By Greg MacGregor | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/peiping-asks-talks-in-albania-dispute.html | PEIPING ASKS TALKS IN ALBANIA DISPUTE | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/enos-faces-new-tests-chimpanzee-back-at-base-for-check-on-global.html | ENOS FACES NEW TESTS; Chimpanzee Back at Base for Check on Global Journey | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/seton-hall-center-set-ground-broken-for-theatre-cafe-lounge-and.html | SETON HALL CENTER SET; Ground Broken for Theatre, Cafe, Lounge and Store | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/music-viennese-works-josef-krips-conducts-the-philharmonic.html | Music: Viennese Works; Josef Krips Conducts the Philharmonic | True | RAYMOND ERICSON | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/burns-quits-rca-presidency-elmer-w-engstrom-is-elected-spokesmen.html | Burns Quits R.C.A. Presidency; Elmer W. Engstrom Is Elected; Spokesmen Assert Executive Resigned His Post for 'Personal Reasons' J.L. BURNS QUITS R.C.A. PRESIDENCY | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/sidelights-buying-of-silver-off-in-london.html | Sidelights; Buying of Silver Off in London | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/michael-j-closs.html | MICHAEL J. CLOSS | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/pentagon-advocates-shelters-at-homes-construction-of-family.html | Pentagon Advocates Shelters at Homes; Construction of Family Shelters Advised by Civil Defense Chief | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/contract-bridge-new-york-teams-leading-in-nationals-advantage-is.html | Contract Bridge; New York Teams Leading in Nationals -- Advantage Is Cut Because of Protest | True | By Albert H. Morehead Special To the New York Times | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/indoor-football-game.html | Indoor Football Game | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/diabetic-warned-on-insulin-abuse-overuse-is-said-to-impair.html | DIABETIC WARNED ON INSULIN ABUSE; Overuse Is Said to Impair Utilization of Sugar | True | By Mopris Kaplan | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/jet-afire-pilot-avoids-homes-in-upstate-city.html | Jet Afire, Pilot Avoids Homes in Upstate City | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/chamberlain-gets-60-points.html | Chamberlain Gets 60 Points | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/gag-on-racial-issue-charged-by-writer.html | GAG ON RACIAL ISSUE CHARGED BY WRITER | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/clarkson-six-tops-yale-knights-score-80-for-4th-in-row-and-third.html | CLARKSON SIX TOPS YALE; Knights Score, 8-0, for 4th in Row and Third Shutout | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/action-is-urged-against-pipeline-criminal-suit-backed-citing.html | ACTION IS URGED AGAINST PIPELINE; Criminal Suit Backed, Citing Mississippi River Fuel | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/russians-dispute-kennedy.html | Russians Dispute Kennedy | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/bargaining-vote-set-on-honduran-ships.html | BARGAINING VOTE SET ON HONDURAN SHIPS | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/envoy-lauds-soviets-tests.html | Envoy Lauds Soviet's Tests | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/near-cotton-dips-as-far-crop-rises-futures-close-20c-a-bale-lower.html | NEAR COTTON DIPS AS FAR CROP RISES; Futures Close 20c a Bale Lower to 55c Higher | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/adenauer-continues-to-gain.html | Adenauer Continues to Gain | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/red-china-and-the-un.html | Red China and the U.N. | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/webster-recital-highlights-skill-technique-and-personality.html | WEBSTER RECITAL HIGHLIGHTS SKILL; Technique and Personality Reflected in Program | True | ERIC SALZMAN | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/mental-health-linked-to-faith-psychiatrist-talmudist-and-theologian.html | MENTAL HEALTH LINKED TO FAITH; Psychiatrist, Talmudist and Theologian to Be on Panel | True | By John Wicklein | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/tv-director-set-for-movie-debut-george-hill-will-oversee-filming-of.html | TV DIRECTOR SET FOR MOVIE DEBUT; George Hill Will Oversee Filming of Play and Book | True | By Howard Thompson | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/mcandless-named-coach-at-princeton.html | M'CANDLESS NAMED COACH AT PRINCETON | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/procedures-for-carlino-inquiry-to-be-set-at-meeting-thursday.html | Procedures for Carlino Inquiry To Be Set at Meeting Thursday | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/selling-pressure-depresses-grains-only-oats-manages-a-rally.html | SELLING PRESSURE DEPRESSES GRAINS; Only Oats Manages a Rally — Soybeans Mostly Firm | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/pietro-orsatti.html | PIETRO ORSATTI | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/ramp-tests-due-at-bus-terminal-2-new-facilities-are-part-of.html | RAMP TESTS DUE AT BUS TERMINAL; 2 New Facilities Are Part of $20,500,000 Expansion | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/rusk-asks-easing-of-trade-policies-says-us-must-help-to-free-flow.html | RUSK ASKS EASING OF TRADE POLICIES; Says U.S. Must Help to Free Flow of Goods Lest All Foreign Aid Be Wasted RUSK ASKS EASING OF TRADE POLICIES | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/gluttonous-geese-provide-foie-gras-birds-are-purposely-overfed-to.html | Gluttonous Geese Provide Foie Gras; Birds Are Purposely Overfed to Provide Makings for Dish De Luxe Appetizer Still Produced in French City of Its Origin | True | By Robert Alden Special to The New York Times.strasbourg France. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/new-bonus-rule-expected-to-pass-majors-vote-informally-to-approve.html | NEW'BONUS RULE' EXPECTED TO PASS; Majors Vote Informally to Approve Amendment—Tigers Get Sam Jones | True | By John Drebinger Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-4-no-title.html | Article 4 — No Title | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/egg-prices-irregular.html | Egg Prices Irregular | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-calls-outlook-on-jobs-brighter.html | U.S. CALLS OUTLOOK ON JOBS BRIGHTER | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/to-see-stevenson.html | To See Stevenson | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/newmont-mining-maps-magma-deal-offer-to-copper-concerns.html | NEWMONT MINING MAPS MAGMA DEAL; Offer to Copper Concern's Stockholders Planned NEWMONT MINING MAPS MAGMA DEAL | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/commercialized-yule-scored.html | Commercialized Yule Scored | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/economic-plight-of-argentina-underscored-by-frondizi-trip-trip-by.html | Economic Plight of Argentina Underscored by Frondizi Trip; TRIP BY FRONDIZI HAS TRADE GOALS | True | By Edward C. Burks Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/transport-news-and-notes-lines-score-faas-paying-4600000-for-mobile.html | Transport News and Notes; Lines Score F.A.A.'s Paying $4,600,000 for 'Mobile Lounges' at Dulles Airport | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-sues-film-union-would-compel-the-choice-of-official-by-election.html | U.S. SUES FILM UNION; Would Compel the Choice of Official by Election | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/elcco-products-co-to-split-its-stock-and-raise-dividend.html | Elcco Products Co. To Split Its Stock And Raise Dividend | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/editor-joins-faculty-of-hebrew-union-here.html | Editor Joins Faculty Of Hebrew Union Here | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/centers-blind-snap-aids-giants-wietecha-sends-ball-to-backs-while.html | Center's 'Blind' Snap Aids Giants; Wietecha Sends Ball to Backs While He Watches Foes Technique Provides Extra Protection for Kickers | True | By Harry Heeren | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/comediefrancaise-has-two-directors.html | COMEDIE-FRANCAISE HAS TWO DIRECTORS | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/late-rally-aids-london-market-gains-of-individual-issues-called.html | LATE RALLY AIDS LONDON MARKET; Gains of Individual Issues Called Principal Factor | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/legislative-ethics.html | Legislative Ethics | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/portugal-scores-un-angola-study-says-report-falls-to-assail.html | PORTUGAL SCORES U.N. ANGOLA STUDY; Says Report Falls to Assail Atrocities of 'Terrorists' | True | By Lloyd Garrison Special to Assail Atrocities of 'Terrorists' | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/kennedy-delusions-charged.html | Kennedy 'Delusions' Charged | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/patterson-says-he-would-like-slugging-duel-with-mcneeley-champion.html | Patterson Says He Would Like Slugging Duel With McNeeley; Champion Enjoys Relaxing Day -- Challenger Ends Training for Fight | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/breaking-the-ice.html | Breaking the Ice | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/william-c-thompson.html | WILLIAM C. THOMPSON | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/thant-drafting-new-congo-plan-assails-tshombe-head-of-un-says.html | THANT DRAFTING NEW CONGO PLAN; ASSAILS TSHOMBE; Head of U.N. Says Proposal Will Be Set Next Week--Report Threatens Force THANT PREPARING NEW CONGO PLAN | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/spirit-of-welfare-cited-by-ribicoff-secretary-gives-outline-of.html | SPIRIT OF WELFARE CITED BY RIBICOFF; Secretary Gives Outline of Program in Chicago | True | By Emma Harrison Special To the New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/events-offered-to-homemaker.html | Events Offered To Homemaker | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/bethe-receives-top-atom-award-physicist-gets-fermi-medal-at-white.html | BETHE RECEIVES TOP ATOM AWARD; Physicist Gets Fermi Medal at White House Ceremony | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/iona-five-scores-over-pace-7348-mclaughlin-gets-17-points-gioffre.html | IONA FIVE SCORES OVER PACE, 73-48; McLaughlin Gets 17 Points -- Gioffre Sparks Losers | True | Special to The New York Times. | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/rutgers-remains-firm.html | Rutgers Remains Firm | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/guerin-sets-pace-scoring-27-points-naulls-tallies-21-as-knicks-top.html | GUERIN SETS PACE, SCORING 27 POINTS; Naulls Tallies 21 as Knicks Top Nationals -- Sam Stith Put on Inactive List | True | By Robert L. Teague | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/miss-hard-advances-in-tennis-at-perth.html | MISS HARD ADVANCES IN TENNIS AT PERTH | True | | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-06-30 | RE0000428688 | RE0000428688 | | | |
| 1961-12-02 | 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/eisenhowers-end-vacation.html | Eisenhowers End Vacation | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/susan-willett-is-engaged.html | Susan Willett Is Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/harris-scores-3-goals.html | Harris Scores 3 Goals | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/novelist-to-lecture-at-smith.html | Novelist to Lecture at Smith | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gregory-steinberg.html | GREGORY STEINBERG | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/elk-kill-is-slated-for-yellowstone-herd-is-thinned-by-5000.html | ELK KILL IS SLATED FOR YELLOWSTONE; Herd Is Thinned by 5,000 Sportsmen Oppose Step | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mrs-janet-s-lee-married-in-capital.html | Mrs. Janet S. Lee Married in Capital | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sandra-graham-is-future-bride-of-army-officer-graduate-of-goucher.html | Sandra Graham Is Future Bride Of Army Officer; Graduate of Goucher to Be Wed to Lieut. Franz Josef Forster | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-ski-trails-reviving-old-vermont.html | NEW SKI TRAILS REVIVING OLD VERMONT | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/smith-dockrell.html | Smith -- Dockrell | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/us-catholics-history-notre-dame-gets-microfilmed-record-of-churchs.html | U.S. CATHOLICS' HISTORY; Notre Dame Gets Microfilmed Record of Church's Role | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/un-financial-troubles-some-members-failure-to-pay-share-jeopardizes.html | U.N. Financial Troubles; Some Members' Failure to Pay Share Jeopardizes Future Operations | True | By Thomas J. Hamilton | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/unionist-decries-tv-music-imports-asks-ban-on-series-taping-of.html | UNIONIST DECRIES TV MUSIC IMPORTS; Asks Ban on Series' Taping of Backgrounds Abroad | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/buffalo-five-wins-7352.html | Buffalo Five Wins, 73-52 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/eva-sherman-engaged.html | Eva Sherman Engaged | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/canadian-ruling-near-in-ship-case-high-court-to-decide-if-us.html | CANADIAN RULING NEAR IN SHIP CASE; High Court to Decide if U.S. Concern Can Sue Cuba | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dominican-pilots-warn-balaguer-13-demand-defense-chiefs-ouster.html | DOMINICAN PILOTS WARN BALAGUER; 13 Demand Defense Chief's Ouster -- Trujillo's Son Linked to 6 Killings DOMINICAN PILOTS WARN BALAGUER | True | By Juan de Onis Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/paul-gavin-to-wed-eleanor-b-ingrain.html | Paul Gavin to Wed Eleanor B. Ingrain | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/reading-them-to-read.html | Reading Them To Read | True | By Dorothy Barclay | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/from-bobby-pins-to-bridges-the-versatility-of-steel-always-greet-is.html | From Bobby Pins to Bridges; The versatility of steel, always greet, is increasing as the economy faces up to the demands of the space age. From Bobby Pins to Bridges | True | By E.c.k. Read | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/polio-menaces-chile-officials-will-begin-a-mass-vaccination-of.html | POLIO MENACES CHILE; Officials Will Begin a Mass Vaccination of Children | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MICHAEL H. CARDOZO, Visiting Professor of Law, Northwestern University | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/philanthropies-league-plans-dinner-for-1000.html | Philanthropies League Plans Dinner for 1,000 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gomulka-criticizes-soviet.html | Gomulka Criticizes Soviet | True | By Harry Schwartz | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/shipment-of-gloves-flown-from-rome-by-jet-in-18-hours.html | Shipment of Gloves Flown From Rome By Jet in 18 Hours | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/william-d-roddy-jr-to-wed-joanne-s-mcdonald-in-winter.html | William D. Roddy Jr. to Wed Joanne S. McDonald in Winter | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/maj-gen-charles-r-reynolds-former-surgeon-general-dead.html | Maj. Gen. Charles R. Reynolds, Former Surgeon General, Dead | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/suffolk-expecting-12-added-tax-bill.html | SUFFOLK EXPECTING 12% ADDED TAX BILL | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mrs-connell-bride-of-jeffery-graham.html | Mrs. Connell Bride Of Jeffery Graham | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/us-to-issue-white-paper.html | U.S. to Issue White Paper | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/news-of-the-rialto-more-brisson.html | NEWS OF THE RIALTO: MORE BRISSON | True | By Lewis Funke | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rocket-pollution-weighed-in-study-exhausts-may-be-changing-the.html | ROCKET POLLUTION WEIGHED IN STUDY; Exhausts May Be Changing the Upper Atmosphere | True | By John A. Osmundsen | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/news-of-the-stamp-world-greece-revives-original-series-after.html | NEWS OF THE STAMP WORLD; Greece Revives Original Series After Century -- Liberia's Scouts | True | By David Lidman | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/salmon-forecast-cut-canadianus-experts-predict-poor-fraser-river.html | SALMON FORECAST CUT; Canadian-U.S. Experts Predict Poor Fraser River Run | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pennsylvania-u-unit-elects.html | Pennsylvania U. Unit Elects | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/students-briefed-on-health-fields-virginia-unit-puts-doctors-in.html | STUDENTS BRIEFED ON HEALTH FIELDS; Virginia Unit Puts Doctors in State Communities | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/students-to-trade-us-and-foreign-art.html | STUDENTS TO TRADE U.S. AND FOREIGN ART | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/englewood-to-add-to-hospital-space.html | ENGLEWOOD TO ADD TO HOSPITAL SPACE | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/isle-in-the-news-air-terminal-and-hotel-developments-aid-grand.html | ISLE IN THE NEWS; Air Terminal and Hotel Developments Aid Grand Bahama's Tourism | True | C.E.W | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/praised-by-un-delegates.html | Praised by U.N. Delegates | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/olympic-ticket-sale-set.html | Olympic Ticket Sale Set | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rent-committee-to-tour.html | Rent Committee to Tour | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jersey-church-to-do-opera.html | Jersey Church to Do Opera | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/getting-the-jump-on-winter-mechanized-weather-becomes-a-standard.html | GETTING THE JUMP ON WINTER; Mechanized Weather Becomes a Standard Fixture in Ski Centers Of the East and Guarantees Snow Regardless of Nature | True | By Michael Strauss | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/whites-in-mcomb-menace-negroes-assault-on-5-at-bus-station-is.html | WHITES IN M'COMB MENACE NEGROES; Assault on 5 at Bus Station Is Broken Up by Police | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/son-to-the-rw-anthonys.html | Son to the R.W. Anthonys | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/50th-appeal-set-for-the-neediest-times-to-open-annual-drive-next.html | 50TH APPEAL SET FOR THE NEEDIEST; Times to Open Annual Drive Next Sunday -- Fund Was Begun by Ochs in 1912 AIM IS REHABILITATION 8 Charitable Agencies Aid Effort -- 15 Bequests Made Since Dec. 1, 1960 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-zimmerman-engaged.html | Miss Zimmerman Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gridiron-club-elects-washington-upi-manager-new-president-of-group.html | GRIDIRON CLUB ELECTS; Washington U.P.I. Manager New President of Group | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/party-studies-name-bridgeport-socialists-fear-confusion-with.html | PARTY STUDIES NAME; Bridgeport Socialists Fear Confusion With Communists | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/musicians-aid-society-plans-theatre-party.html | Musicians Aid Society Plans Theatre Party | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/british-fighter-aims-at-two-foes-cooper-hopes-to-halt-folley-and.html | BRITISH FIGHTER AIMS AT TWO FOES; Cooper Hopes to Halt Folley and Then Meet Patterson | True | By Robert Daley Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nixon-belittles-secondraters-attacks-browns-regime-on-crime-and.html | NIXON BELITTLES 'SECOND-RATERS'; Attacks Brown's Regime on Crime and High Taxes | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/national-airlines-fills-post.html | National Airlines Fills Post | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/skidmore-alumnae-plan-theatre-fete.html | Skidmore Alumnae Plan Theatre Fete | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/city-students-picket-ask-higher-education-board-to-end-ban-on.html | CITY STUDENTS PICKET; Ask Higher Education Board to End Ban on Communists | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/holy-cross-sinks-boston-college-early-attack-decides-3826-game.html | HOLY CROSS SINKS BOSTON COLLEGE; Early Attack Decides 38-26 Game -- McCarthy Stars HOLY CROSS SINKS BOSTON COLLEGE | True | By Gordon S. White Jr. Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/no-economic-peril-seen-in-disarming-columbia-parley-told-us.html | NO ECONOMIC PERIL SEEN IN DISARMING; Columbia Parley Told U.S. Industry Could Convert | True | By Russell Porter | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rosemary-flood-is-wed.html | Rosemary Flood Is Wed | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/julia-whitcomb-g-a-evans-jr-will-be-married-seniors-at-smith-and.html | Julia Whitcomb, G. A. Evans Jr. Will Be Married; Seniors at Smith and Yale Engaged -- June Wedding Planned | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jamaica-train-puts-tourists-on-right-track-special-fortymile.html | JAMAICA TRAIN PUTS TOURISTS ON RIGHT TRACK; Special Forty-Mile Sight-Seeing Trip By Rail Is New Treat for Visitors | True | By Dan Hammerman | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/professor-cautioned-desegregation-sympathizer-gets-texas-u-warning.html | PROFESSOR CAUTIONED; Desegregation Sympathizer Gets Texas U. Warning | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/5-will-be-presented-in-jersey-on-dec-20.html | 5 Will Be Presented In Jersey on Dec. 20 | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/j-douglas-chamberlin.html | J. DOUGLAS CHAMBERLIN | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/haverford-five-beats-drew.html | Haverford Five Beats Drew | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/greentree-is-victor-philadelphia-also-triumphs-in-whitney-court.html | GREENTREE IS VICTOR; Philadelphia Also Triumphs in Whitney Court Tennis | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/request-made-week-ago.html | Request Made Week Ago | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/challenge-from-the-british-there-is-no-question-of-britains-meeting.html | Challenge From the British; There is no question of Britain's meeting her commitments in the Western alliance, says an observer, but the ban-the-bomb movement does indicate a 'questioning mood.' Challenge From the British | True | By Edward Crankshaw London. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fire-sweeps-factory-on-52d-st.html | Fire Sweeps Factory on 52d St. | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nation-is-warned-on-negro-status-urban-league-cites-curbs-on-jobs.html | NATION IS WARNED ON NEGRO STATUS; Urban League Cites Curbs on Jobs, Housing, Schooling | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/scientist-would-form-council-to-lobby-for-abolishing-war-szilard.html | Scientist Would Form Council To Lobby For Abolishing War; Szilard Wants Group to Have a Full-Time Staff for Pressure on Capital | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/joanne-g-miller-is-future-bride-of-jerry-brisco-manhattanville.html | Joanne G. Miller Is Future Bride Of Jerry Brisco; Manhattanville Alumna Fiancee of Harvard Business Student | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/vice-president-named-by-jewish-seminary.html | Vice President Named By Jewish Seminary | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bids-opened-for-park-sixacre-area-in-new-cassel-to-be-completed-in.html | BIDS OPENED FOR PARK; Six-Acre Area in New Cassel to Be Completed in Spring | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/con-ed-asks-psc-to-raise-citys-rate-con-ed-asks-rise-in-municipal.html | Con Ed Asks P.S.C. To Raise City's Rate; CON ED ASKS RISE IN MUNICIPAL RATE | True | By Emanuel Perlmutter | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/joanna-shaw-and-ge-eagle-to-be-wed-in-honolulu-feb-3.html | Joanna Shaw and G.E. Eagle To Be Wed in Honolulu Feb. 3 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/insight-into-business-radcliffe-to-give-course-for-wives-of.html | INSIGHT INTO BUSINESS; Radcliffe to Give Course for Wives of Executives | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/princeton-quintet-wins-opener-6353.html | PRINCETON QUINTET WINS OPENER, 63-53 | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/us-center-helps-the-foreign-press-correspondents-at-un-value-it-for.html | U.S. CENTER HELPS THE FOREIGN PRESS; Correspondents at U.N. Value It for Many Reasons | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/film-activities-along-the-thames.html | FILM ACTIVITIES ALONG THE THAMES | True | By Stephen Watts London. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/con-edison-reports-full-crews-working-despite-vote-to-strike.html | Con Edison Reports Full Crews Working Despite Vote to Strike | True | By Ralph Katz | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/daughter-to-mrs-rodin.html | Daughter to Mrs. Rodin | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/authors-query-101489842.html | Author's Query | True | MARTIN H. BUSH | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/disks-two-views-of-tchaikovsky.html | DISKS; TWO VIEWS OF TCHAIKOVSKY | True | By Raymond Ericson | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brazil-is-a-land-with-many-faces-poverty-and-triumph-are-reflected.html | BRAZIL IS A LAND WITH MANY FACES; Poverty and Triumph Are Reflected in Her Cities | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/claire-marie-gorra-to-marry-on-jan-27.html | Claire Marie Gorra To Marry on Jan. 27 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pressures-on-de-gaulle.html | PRESSURES ON DE GAULLE | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/another-english-horse-is-doped-before-race.html | Another English Horse Is Doped Before Race | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/theatre-lobbying-public-support-needed-to-back-legislation-lobbying.html | THEATRE LOBBYING; Public Support Needed To Back Legislation LOBBYING FOR THE THEATRE | True | By John E. Booth | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/carrying-on-without-nyc.html | Carrying On Without 'Nyc' | True | By Seth S. King London. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brooklyn-homes-will-be-toured-as-dec-12-fete-proceeds-of-events-of.html | Brooklyn Homes Will Be Toured As Dec. 12 Fete; Proceeds of Events of Junior League to Aid Community Fund | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dates-please-russians.html | Dates Please Russians | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/welfare-experts-emphasize-needs-hope-that-criticism-will-turn-to.html | WELFARE EXPERTS EMPHASIZE NEEDS; Hope That Criticism Will Turn to Understanding | True | By Emma Harrison Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/urban-programs-starting-slowly-officials-sift-proposals-for-transit.html | URBAN PROGRAMS STARTING SLOWLY; Officials Sift Proposals for Transit and Open Spaces | True | By Peter Braestrup Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/us-education-aide-named.html | U.S. Education Aide Named | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/churches-affirm-trinity-concept-delhi-assembly-strengthens.html | CHURCHES AFFIRM TRINITY CONCEPT; Delhi Assembly Strengthens Membership Criterion | True | By George Dugan Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-journey-of-enos.html | The Journey of Enos | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/museum-will-get-the-sacred-cow-presidential-plane-going-to.html | MUSEUM WILL GET THE SACRED COW; Presidential Plane Going to Smithsonian Institution | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/moderation-held-best-for-health-drinking-and-coffee-break-are.html | MODERATION HELD BEST FOR HEALTH; Drinking and Coffee Break Are Surveyed by A.M.A. | True | By Robert K. Plumb Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/plastic-airplane-being-developed-light-crafts-first-flight-is.html | PLASTIC AIRPLANE BEING DEVELOPED; Light Craft's First Flight Is Expected in 3 Months | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ducks-win-in-overtime-21.html | Ducks Win in Overtime, 2-1 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/in-brief.html | IN BRIEF | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/soviet-approves-brazil-envoy.html | Soviet Approves Brazil Envoy | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/manhattan-ort-unit-to-open-bazaar-dec-11.html | Manhattan O.R.T. Unit To Open Bazaar Dec. 11 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/marcia-dill-betrothed-to-a-student-at-tufts.html | Marcia Dill Betrothed To a Student at Tufts | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/florida-golf-moves-to-fore-twenty-new-courses-have-been-constructed.html | FLORIDA GOLF MOVES TO FORE; Twenty New Courses Have Been Constructed in Last Year As Northern Tourists Seek to Sharpen Their Game | True | By C.e. Weight | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/adirondack-alert-whiteface-mountain-ski-area-installs-equipment-to.html | ADIRONDACK ALERT; Whiteface Mountain Ski Area Installs Equipment to Manufacture Snow | True | MICHAEL STRAUSS | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/administration-vs-action.html | ADMINISTRATION VS. ACTION | True | F.M.H. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mp-charges-britains-gypsies-meet-neglect-and-intolerance-says.html | M.P. Charges Britain's Gypsies Meet Neglect and Intolerance; Says Menace Is Not From Them But From 'Sanctimonious Humbugs' -- Plea for Dwellings Not Acted On | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/eskimos-demand-hunting-privilege-conference-calls-on-us-to.html | ESKIMOS DEMAND HUNTING PRIVILEGE; Conference Calls on U.S. to Recognize Ancient Right | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mit-given-250000-louis-r-perini-makes-grant-in-memory-of-brother.html | M.I.T. GIVEN $250,000; Louis R. Perini Makes Grant in Memory of Brother | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/japanese-flee-volcano-area.html | Japanese Flee Volcano Area | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/judith-grossmans-troth.html | Judith Grossman's Troth | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sallie-w-morris-is-future-bride-of-kent-collins-alumna-of.html | Sallie W. Morris Is Future Bride Of Kent Collins; Alumna of Connecticut Engaged to Senior at Williams College | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/schoolboys-in-chicago-play-before-83750.html | Schoolboys in Chicago Play Before 83,750 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nursing-scholarships-fulltuition-aid-for-3-years-available-at-kings.html | NURSING SCHOLARSHIPS; Full-Tuition Aid for 3 Years Available at Kings Park | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/movies-frequent-at-the-south-pole-but-amenities-are-balanced-by.html | MOVIES FREQUENT AT THE SOUTH POLE; But Amenities Are Balanced by Cold and Isolation | True | By Harold M. Schmeck Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jobs-for-negroes.html | JOBS FOR NEGROES | True | (Miss) MARILYN MALINA. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fenton-weyburne.html | Fenton -- Weyburne | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sydney-olman-to-be-bride.html | Sydney Olman to Be Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brooklyn-sale-to-aid-mental-health-unit.html | Brooklyn Sale to Aid Mental Health Unit | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/n-maribeth-king-is-future-bride-of-air-officer-student-at-simmons.html | N. Maribeth King Is Future Bride Of Air Officer; Student at Simmons Is Engaged to Wed John Allen Klobuchar | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/india-adds-228-runs-as-umrigar-excels.html | INDIA ADDS 228 RUNS AS UMRIGAR EXCELS | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/which-blueprint.html | WHICH BLUEPRINT? | True | JEROME B. KING | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fj-coyle-jr-and-joan-asche-wed-in-st-louis-north-carolina-alumnus.html | F. J. Coyle Jr. And Joan Asche Wed in St. Louis; North Carolina Alumnus Marries Graduate of Briarcliff College | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/suzanne-cosel-roger-whitburn-planning-to-wed-alumna-of-goucher-is.html | Suzanne Cosel, Roger Whitburn Planning to Wed; Alumna of Goucher Is the Fiancee of a 1953 Yale Graduate | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-brandeis-program-role-of-mass-communication-in-us-will-be.html | NEW BRANDEIS PROGRAM; Role of Mass Communication In U.S. Will Be Studied | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/smu-drops-meek-as-football-coach.html | S.M.U. DROPS MEEK AS FOOTBALL COACH | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/more-atlantic-flights-planned.html | More Atlantic Flights Planned | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/london-declines-comment.html | London Declines Comment | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/down-to-the-sea-oar-to-atom.html | Down To the Sea, Oar to Atom | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ann-c-kennedy-goucher-alumna-wed-to-surgeon-54-debutante-becomes.html | Ann C. Kennedy, Goucher Alumna, Wed to Surgeon; '54 Debutante Becomes Bride of Dr. Geary Lee Stonesifer Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sukarno-on-a-rampage.html | Sukarno on a Rampage | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/little-me.html | "Little Me" | True | RICHARD PLANT. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jersey-map-work-snagged-by-funds.html | JERSEY MAP WORK SNAGGED BY FUNDS | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/42-from-abroad-learn-about-diet-columbia-offers-program-in.html | 42 FROM ABROAD LEARN ABOUT DIET; Columbia Offers Program in Combatting Malnutrition | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/text-of-obrien-statement.html | Text of O'Brien Statement | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lynne-s-pollack-will-be-married-t0-edward-blate-former-student-at-u.html | Lynne S. Pollack Will Be Married T0 Edward Blate; Former Student at U. of Buffalo Is Engaged to N.Y.U. Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gains-for-air-express-corporation-reports-rise-in-first-9-months-of.html | GAINS FOR AIR EXPRESS; Corporation Reports Rise in First 9 Months of 1961 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/eagles-are-easier-to-clean-than-polar-bears-provided-they-are-dead.html | Eagles Are Easier to Clean Than Polar Bears; Provided They Are Dead, Museum Emphasizes 200 Visitors Get Inside Look At Arcane Techniques | True | By McCandlish Phillips | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/more-shelters-funds-for-un.html | More Shelters Funds for U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/victoria-s-young-prospective-bride.html | Victoria S. Young Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ore-output-spurs-liberia-port-work.html | ORE OUTPUT SPURS LIBERIA PORT WORK | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bookshelf.html | BOOKSHELF | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/books-id-appoint-to-be-our-interpreters-abroad-a-symposium-books-id.html | 'Books I'd Appoint to Be Our Interpreters Abroad': A Symposium; 'Books I'd Appoint': A Symposium | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/highlights-gasrate-ruling-aid-to-fpc.html | Highlights; Gas-Rate Ruling Aid to F.P.C. | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dorothea-nichols-engaged-to-wed-arthur-p-contas-smith-alumna.html | Dorothea Nichols Engaged to Wed Arthur P. Contas; Smith Alumna Fiancee of Harvard Business School Graduate | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/caracas-flies-back-hijackers.html | Caracas Flies Back Hijackers | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/isabel-j-cohen-engaged.html | Isabel J. Cohen Engaged | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/tax-compromise-winning-support-real-estate-men-back-new-plan-to.html | TAX COMPROMISE WINNING SUPPORT; Real Estate Men Back New Plan to Revise Levies on Property Sales DEPRECIATION IS EYED Proposal Is Designed to Discourage Quick Deals by Speculators TAX COMPROMISE WINNING SUPPORT | True | By Robert Metz | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/different-cases-kilgore-discusses-freedom-as-applied-to.html | DIFFERENT CASES; Kilgore Discusses Freedom As Applied To Broadcasting and the Press | True | By Jack Gould | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/reasons-the-hard-line-brought-propaganda-setbacks-and-rallied-the.html | REASONS: The Hard Line Brought Propaganda Setbacks and Rallied the West Over Berlin | True | By Harry Schwartz | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/clancy-to-address-dinner.html | Clancy to Address Dinner | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/worker-crushed-to-death.html | Worker Crushed to Death | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fordham-downs-syracuse-6856-melvin-and-manhardt-score-18-points.html | FORDHAM DOWNS SYRACUSE, 68-56; Melvin and Manhardt Score 18 Points Each in Victory | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hospital-plan-changes-name.html | Hospital Plan Changes Name | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brother-cornelius.html | BROTHER CORNELIUS | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/christianjewish-fete-ywca-and-jewish-council-to-mark-50th-year-here.html | CHRISTIAN-JEWISH FETE; Y.W.C.A. and Jewish Council to Mark 50th Year Here | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/plain-living-high-thinking-a-season-in-utopia-the-story-of-brook.html | Plain Living, High Thinking; A SEASON IN UTOPIA: The Story of Brook Farm. By Edith Roelker Curtis. 346 pp. New York: Thomas Nelson & Sons. $6.95. | True | By Iola Haverstick | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/icy-roads-ahead-a-few-tips-on-getting-the-car-ready-for-annual.html | ICY ROADS AHEAD; A Few Tips on Getting the Car Ready For Annual Battle With Elements | True | By Bernard Stengren | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/leake-and-watts-childrens-home-in-yonkers-marks-130-years-cottage.html | Leake and Watts Children's Home in Yonkers Marks 130 Years; Cottage Colony on Hudson Aids Young to Better Lives | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/trujillo-burial-set.html | Trujillo Burial Set | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/russell-on-preventive-war.html | RUSSELL ON PREVENTIVE WAR | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/3d-loss-to-navy-is-rough-on-hall-army-coach-cites-fumble-long-punt.html | 3D LOSS TO NAVY IS ROUGH ON HALL; Army Coach Cites Fumble, Long Punt as Critical | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/two-winter-sailings-set.html | Two Winter Sailings Set | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/christmas-fete-slated-by-plainfield-league.html | Christmas Fete Slated By Plainfield League | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hofstra-to-give-moliere-play.html | Hofstra to Give Moliere Play | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dec-29-nuptials-for-sue-harris-stuart-crampton-students-of-theology.html | Dec. 29 Nuptials For Sue Harris, Stuart Crampton; Students of Theology and Molecular Physics Become Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/milt-gross-fund-to-gain-by-tuesday-luncheon.html | Milt Gross Fund to Gain By Tuesday Luncheon | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/australian-poll-favoring-menzies.html | AUSTRALIAN POLL FAVORING MENZIES | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/crew-members-identified.html | Crew Members Identified | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/africans-display-a-desire-to-rule-events-in-tanganyika-and-kenya.html | AFRICANS DISPLAY A DESIRE TO RULE; Events in Tanganyika and Kenya Reflect Intention | True | By Leonard Ingalls Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/drums-along-the-east-river.html | Drums Along the East River | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/orientation-in-two-hemispheres-khmer-sculpture-at-asia-house.html | ORIENTATION IN TWO HEMISPHERES; Khmer Sculpture at Asia House; Hokusai; Contemporaries | True | By Stuart Preston | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/british-builders-seek-to-sue-us-2240000-asked-in-dispute-over.html | BRITISH BUILDERS SEEK TO SUE U.S.; $2,240,000 Asked in Dispute Over Embassy in London | True | By James Feron Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/a-mixed-quartet-the-opening-of-the-field-by-robert-duncan-96-pp-new.html | A Mixed Quartet; THE OPENING OF THE FIELD. By Robert Duncan. 96 pp. New York: Grove Press. Paper, $1.45. OUTLANDERS. By Theodore Weiss 89 pp. New York: The Macmillan Company. Paper, $1.35. PANAMA QUADRANT. Olive Brooks. 95 pp. New York: Bookman Associates. $3. NAGS HEAD. And Other Poems. By Lee Anderson. 147 pp. New York: Holt, Rinehart & Winston. $3.95. Quartet Quartet | True | By Arthur Zeiger | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/12-women-to-be-presented-at-yuletide-ball-on-dec-22.html | 12 Women to Be Presented At Yuletide Ball on Dec. 22 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-week-in-finance-stocks-dip-in-brisk-trading-oils-perk-up-but.html | The Week in Finance; Stocks Dip in Brisk Trading -- Oils Perk Up but Retail Issues Decline WEEK IN FINANCE: STOCKS DECLINE | True | By John G. Forrest | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/norwalk-children-to-gain.html | Norwalk Children to Gain | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brigitte-bardot-aided-actors-group-backs-refusal-to-pay-secret-army.html | BRIGITTE BARDOT AIDED; Actors' Group Backs Refusal to Pay Secret Army | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/east-wins-shrine-game-wests-junior-college-stars-bow-208-at.html | EAST WINS SHRINE GAME; West's Junior College Stars Bow, 20-8, at Albuquerque | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/goldfine-secretary-taken-into-custody.html | GOLDFINE SECRETARY TAKEN INTO CUSTODY | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/right-vs-wrong.html | Right vs. Wrong | True | MAUDE HENNESSY. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/donald-p-hart-becomes-fiance-of-miss-howard-theology-student-and.html | Donald P. Hart Becomes Fiance Of Miss Howard; Theology Student and Prospective Nurse to Wed in September | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/andrew-swatkovsky-to-wed-anita-c-iglehart-in-january.html | Andrew Swatkovsky to Wed Anita C. Iglehart in January | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/kostnerparent.html | Kostner--Parent | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bokor-memorial-will-raise-funds-at-waldorf-feto-vienna-opera-ball.html | Bokor Memorial Will Raise Funds At Waldorf Fete; Vienna Opera Ball on Feb. 9 to Be Benefit for Cancer Research | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/titans-play-host-to-texans-today-new-york-squad-is-at-full-strength.html | TITANS PLAY HOST TO TEXANS TODAY; New York Squad Is at Full Strength for A.F.L. Game | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/snapshot-dial-guide.html | SNAPSHOT DIAL GUIDE | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/onelamp-bar.html | ONE-LAMP BAR | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/art-and-the-artists-museum-show-will-picture-stage-and-screen.html | ART AND THE ARTISTS; Museum Show Will Picture Stage and Screen 'Greats' | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/how-long-o-muse.html | How Long, O Muse? | True | By Eliot Fremont-Smith | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-day-the-world-changed-forever-the-attack-on-pearl-harbor-twenty.html | The Day the World Changed Forever; The attack on Pearl Harbor twenty years ago marked the birth of the age of total peril. The Day the World Changed | True | By A.m. Rosenthal Pearl Harbor. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miriam-eikov-is-engaged.html | Miriam Eikov Is Engaged | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/un-disarms-32-in-katanga-clash-indians-arrest-congolese-after.html | U.N. DISARMS 32 IN KATANGA CLASH; Indians Arrest Congolese After Exchange of Shots | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/may-wedding-planned-for-erna-schwimmer.html | May Wedding Planned For Erna Schwimmer | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/call-for-sportsmanship.html | Call for Sportsmanship | True | MARVIN DIESENHOUSE. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/judy-lyn-sanders-engaged-to-marry.html | Judy Lyn Sanders Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/900-students-ask-a-new-frontier-write-to-kennedy-for-help-on.html | 900 STUDENTS ASK 'A NEW FRONTIER'; Write to Kennedy for Help on Christmas Project | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/clay-back-at-the-barricades-the-man-who-organized-the-great-airlift.html | Clay – Back at the Barricades; The man who organized the great airlift of 1948-49 has returned to divided Berlin as a symbol of the West's intention to hold firm. Back at the Barricades | True | By Flora Lewis Berlin. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fullmer-will-box-paret-on-saturday.html | FULLMER WILL BOX PARET ON SATURDAY | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/exhibit-recalls-nazis-brutality-mementos-of-jews-will-go-on-view.html | EXHIBIT RECALLS NAZIS BRUTALITY; Mementos of Jews Will Go on View Here Dec. 20 | True | By Irving Spiegel | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nationals-topple-packers-132118-shaffer-and-kerr-score-25-points.html | NATIONALS TOPPLE PACKERS, 132-118; Shaffer and Kerr Score 25 Points Each for Winners | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fiftieth-anniversary-for-hearing-league.html | Fiftieth Anniversary For Hearing League | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/oconnor-to-captain-columbia-eleven-next-season.html | O'Connor to Captain Columbia Eleven Next Season | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/savannah-ends-nuclear-fueling.html | Savannah Ends Nuclear Fueling | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cure-is-worse.html | 'CURE IS WORSE' | True | NICHOLAS NYARY, Executive Director, World Affairs Council. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/phils-get-frank-torre.html | Phils Get Frank Torre | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/radar-platforms-to-aid-forecasts.html | RADAR PLATFORMS TO AID FORECASTS | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/science-new-view-on-virus-salk-feels-childhood-attacks-cause-later.html | SCIENCE; NEW VIEW ON VIRUS Salk Feels Childhood Attacks Cause Later Ills, Urges Super-Vaccine | True | By William L Laurence | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-linda-whittaker-is-wed-to-henry-payson-briggs-jr.html | Miss Linda Whittaker is Wed To Henry Payson Briggs Jr. | True | Special to The New York Times | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/exploring-the-heart-of-floridas-citrus-belt.html | EXPLORING THE HEART OF FLORIDA'S CITRUS BELT | True | By Wyatt Blassingame | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rare-birds-seen-in-central-park-sightings-include-an-owl-and-a-gull.html | RARE BIRDS SEEN IN CENTRAL PARK; Sightings Include an Owl and a Gull From Europe | True | By John C. Devlin | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/someones-in-the-kitchen-in-the-kitchen.html | Someone's in the Kitchen; In the Kitchen | True | By Craig Claiborne | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/warning-to-parents-magazine-suggests-breaking-news-about-santa.html | WARNING TO PARENTS; Magazine Suggests Breaking News About Santa Gently | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/comments-on-khrushchevs-testban-proposals.html | COMMENTS ON KHRUSHCHEV'S TEST-BAN PROPOSALS | | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/art-liked-by-hospital-patients-is-depicted-in-tenyear-study-group.html | Art Liked by Hospital Patients Is Depicted in Ten-Year Study; Group That Distributes Paintings Here Says They Should Be Cheerful, Light, Restful and Pleasant in Color | True | By Milton Bracker | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/eurasia-scores-at-tropical.html | Eurasia Scores at Tropical | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/frances-isbell-married-to-george-beavers-3d.html | Frances Isbell Married To George Beavers 3d | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/texas-tech-triumphs-tops-west-texas-state-on-daniels3-field-goals.html | TEXAS TECH TRIUMPHS; Tops West Texas State on Daniels'3 Field Goals | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ellen-willis-to-be-wed.html | Ellen Willis to Be Wed | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dallas-movie-picketed-negroes-and-whites-attempt-to-integrate.html | DALLAS MOVIE PICKETED; Negroes and Whites Attempt to Integrate Theatre | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/frondizi-visits-king-paul.html | Frondizi Visits King Paul | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/london-secretaries-on-wheels.html | London Secretaries on Wheels | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rider-beats-drexel-6864.html | Rider Beats Drexel, 68-64 | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/us-survey-finds-li-water-peril-montauk-supply-reported-in-danger-of.html | U.S. SURVEY FINDS L.I. WATER PERIL; Montauk Supply Reported in Danger of Salt Seepage | True | By Byron Porterfield Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/seltzer-scheier.html | Seltzer -- Scheier | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dance-new-old-a-return-to-the-grass-roots-provides-stuff-for.html | DANCE: NEW -- OLD; A Return to the Grass Roots Provides Stuff for Contemporary Folk Ballet | True | By John Martin | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/colmesbraitman.html | Colmes--Braitman | True | Special to the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lisbon-frees-4-missionaries.html | Lisbon Frees 4 Missionaries | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/middies-secret-weapon-special-helmets-to-help-passers-spot.html | Middies' Secret Weapon: Special Helmets to Help Passers Spot Receivers; COACH SAYS GAME WAS NAVY'S BEST Hardin Praises Middies for Team Effort -- Ulrich and Mathar Are Singled Out | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/thurmond-assails-state-department.html | THURMOND ASSAILS STATE DEPARTMENT | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dominican-major-averts-violence-tact-brings-one-incident-to-an-end.html | DOMINICAN MAJOR AVERTS VIOLENCE; Tact Brings One Incident to an End, Gunfire Another | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/news-notes-along-camera-row-latest-announcements-include-new-lenses.html | NEWS NOTES ALONG CAMERA ROW; Latest Announcements Include New Lenses And Camera Models | | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mrs-thomas-parran.html | MRS. THOMAS PARRAN | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/joann-sawyer-is-future-bride-of-j-d-delafield-alumna-of-agnes-scott.html | JoAnn Sawyer Is Future Bride of J. D. Delafield; Alumna of Agnes Scott College Engaged to a Princeton Graduate | | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/at-the-dawn-of-history-four-thousand-years-ago-a-world-panorama-of.html | At the Dawn Of History; FOUR THOUSAND YEARS AGO: A World Panorama of Life in the Second Millennium B.C. By Geoffrey Bibby. Illustrated. 399 pp. New York: Alfred A. Knopf. $6.95. Of History | | By Leonard Cottrell | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/roberta-maisel-engaged.html | Roberta Maisel Engaged | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/son-to-mrs-martin-alchek.html | Son to Mrs. Martin Alchek | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/authors-query.html | Author's Query | True | FRANK WALKER GILMER | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sales-aide-for-argosy-plane-named.html | Sales Aide for Argosy Plane Named | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/colombia-favors-joint-cuba-action-but-door-remains-open-for.html | COLOMBIA FAVORS JOINT CUBA ACTION; But Door Remains Open for Unilateral Break in Ties | | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/winnipeg-tops-hamilton-2114-in-overtime-and-wins-grey-cup-ploen.html | Winnipeg Tops Hamilton, 21-14, In Overtime and Wins Grey Cup; Ploen Races 19 Yards for Touchdown in 2d Extra Period for Canadian Title -Faloney Passes for Two Scores | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/torches-in-jerusalem.html | Torches in Jerusalem | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/child-to-the-lehrmans.html | Child to the Lehrmans | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/kathleen-manfre-and-peter-capra-to-wed-march-3-mt-holyoke-graduate.html | Kathleen Manfre And Peter Capra To Wed March 3; Mt. Holyoke Graduate and Yale Alumnus Engaged to Marry | | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/beulah-macfadden.html | BEULAH MACFADDEN | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/missing-major-reported-alive.html | Missing Major Reported Alive | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/oklahoma-2113-victor.html | Oklahoma 21-13 Victor | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nyerere-seeks-a-middle-way-for-africa-on-the-verge-of-independence.html | Nyerere Seeks a Middle Way for Africa; On the verge of independence, Tanganyika is led by a Prime Minister who hopes for an East African Federation free of the perils of fragmentation and racialism. Nyerere Seeks a Middle Way for Africa | True | By Richard Cox | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/arthur-perlmutter.html | ARTHUR PERLMUTTER | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/keystone-resorts-pennsylvania-vacation-centers-seek-more-of-winter.html | KEYSTONE RESORTS; Pennsylvania Vacation Centers Seek More of Winter Holiday Trade | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/canadians-begin-campaign-early-politicians-active-although-vote-is.html | CANADIANS BEGIN CAMPAIGN EARLY; Politicians Active Although Vote Is Expected in June | True | By Tania Long Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-leader-is-named-by-day-care-group.html | New Leader Is Named By Day Care Group | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/harpur-beats-hobart-4947.html | Harpur Beats Hobart, 49-47 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-furtseva-in-hospital.html | Miss Furtseva in Hospital | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/leo-kamischnikoff-russian-art-critic.html | LEO KAMISCHNIKOFF, RUSSIAN ART CRITIC | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lakers-beat-warriors-129119.html | Lakers Beat Warriors, 129-119 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ghana-tightening-reins-over-army-members-of-ruling-party-to.html | GHANA TIGHTENING REINS OVER ARMY; Members of Ruling Party to Indoctrinate Troops | True | By Henry Tanner Special To The New York Times | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bonn-rejects-reds-letter.html | Bonn Rejects Reds' Letter | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hull-army-colonel-named-chief-of-aau-after-ferris-and-simms-retire.html | Hull, Army Colonel, Named Chief of A.A.U. After Ferris and Simms Retire; TRACK CHAIRMAN OFFERS TO RESIGN Sober Hopes His Move Will Resolve Breach Between A.A.U. and N.C.A.A. | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-edna-a-avera-engaged-to-marry.html | Miss Edna A. Avera Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/human-terests-held-urban-need-planners-say-area-growth-must-be.html | HUMAN TERESTS HELD URBAN NEED; Planners Say Area Growth Must Be Complemented | True | By Damon Stetsonspecial To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/luncheon-party-set-for-tuesday-to-assist-center-manhattanville.html | Luncheon Party, Set for Tuesday, To Assist Center; Manhattanville Group Plans Fete at Seventh Regiment Armory | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/interfraternity-unit-elects.html | Interfraternity Unit Elects | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/more-the-merrier-hotels-in-hollywoodbythesea-adopt-policy-of-lavish.html | MORE THE MERRIER; Hotels in Hollywood-by-the-Sea Adopt Policy of Lavish Entertainment | True | L.S. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/solomonkanter.html | Solomon--Kanter | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brooklyn-visitor-upsets-honolulu-both-parties-are-angered-by-rep.html | BROOKLYN VISITOR UPSETS HONOLULU; Both Parties Are Angered by Rep. Rooney's Remarks | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/englewood-acts-on-bias-problems-workshops-ponder-negro.html | ENGLEWOOD ACTS ON BIAS PROBLEMS; Workshops Ponder Negro School-Housing Issue | True | By Job W. Slocum Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/city-marine-law-aide-named.html | City Marine Law Aide Named | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/violence-clouds-the-dominican-future-balaguers-attempt-to-form.html | VIOLENCE CLOUDS THE DOMINICAN FUTURE; Balaguer's Attempt to Form Stable Government Is Facing a Strong Opposition Roadblock | True | By Juan de Onis Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/snow-resorts-near-city-expanding-facilities.html | SNOW RESORTS NEAR CITY EXPANDING FACILITIES | True | M.S. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pan-american-starts-ticket-sale-by-mail.html | Pan American Starts Ticket Sale by Mail | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/american-quartet-keeps-its-own-company.html | AMERICAN QUARTET KEEPS ITS OWN COMPANY | True | By Alan Rich | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/j-h-schafer-to-wed-miss-edith-t-nalle.html | J. H. Schafer to Wed Miss Edith T. Nalle | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/facts-on-firbank.html | Facts on Firbank | True | EDWARD MARTIN POTOKER | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rangers-play-tonight-will-meet-bruins-at-garden-in-second-game-of.html | RANGERS PLAY TONIGHT; Will Meet Bruins at Garden in Second Game of Series | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/connoisseur-opera-societys-successful-recipe-quality-concert.html | CONNOISSEUR OPERA; Society's Successful Recipe: Quality Concert Performances, Classic Works | True | By Alan Rich | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/s-j-scillitani-weds-constance-carbaugh.html | S. J. Scillitani Weds Constance Carbaugh | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mcguffeys-lessons-and-nonlessons-the-readers-that-brought-the-words.html | McGuffey's Lessons -- and Non-Lessons; The Readers that brought the word(s) to generations of Americans are the subject of a spirited debate. An attempt to revive them raises the question whether their homely precepts are suitable or adequate today. Lessons From McGuffey | True | By Henry F. Graff | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/heather-a-mcnulty-to-be-feted-dec-21.html | Heather A. McNulty To Be Feted Dec. 21 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nobel-endowment.html | Nobel Endowment | True | By Josef Berger | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/10th-special-forces-group-spends-long-hours-in-the-field-and.html | 10th Special Forces Group Spends Long Hours in the Field and Classrooms -Plays Key Role in Build-Up by West | True | By Gerd Wilcke Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/college-backed-for-westchester-first-county-medical-school-urged-in.html | COLLEGE BACKED FOR WESTCHESTER; First County Medical School Urged in Report to Governor | True | By Merrill Folsom Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/101000-at-game-kicks-by-mather-help-middies-sink-cadets-third-year.html | 101,000 AT GAME; Kicks by Mather Help Middies Sink Cadets Third Year in Row The President, an Impartial Though Interested Spectator, Changes Sides at Half-Time of Game 101,000 SEE NAVY BEAT ARMY, 13-7 | True | By Allison Danzig Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/service-elevens-provide-own-soundeffects-experts-at-annual.html | Service Elevens Provide Own Sound-Effects Experts at Annual Spectacular; FURY ON GRIDIRON MATCHED BY NOISE Middies, Cadets in Cheering Stand-Off -- 'Real' Mather Refutes Army Lampoon | True | By Robert L. Teague Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/first-christmas-tree.html | First Christmas Tree | True | SUMNER PUTNAM | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dorian-gray-on-tv-young-english-actor-plays-title-part-in.html | 'DORIAN GRAY' ON TV; Young English Actor Plays Title Part In Adaptation of Story by Wilde | True | By John P. Shanley | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-zealand-trims-aid-to-immigrants.html | NEW ZEALAND TRIMS AID TO IMMIGRANTS | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/three-for-the-oven.html | Three For The Oven | True | By Craig Claiborne | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sales-peak-seen-for-electronics-industry-expects-to-pass-10-billion.html | SALES PEAK SEEN FOR ELECTRONICS; Industry Expects to Pass 10 Billion Mark in '61 SALES PEAK SEEN FOR ELECTRONICS | True | By John Johnsrud | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-ann-townson-prospective-bride.html | Miss Ann Townson Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ronda-lee-cole-engaged.html | Ronda Lee Cole Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/chinese-reds-quit-address-by-nehru.html | CHINESE REDS QUIT ADDRESS BY NEHRU | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/claire-m-miller-g-f-mcgowan-to-be-married-manhattanville-alumna.html | Claire M. Miller, G. F. McGowan To Be Married; Manhattanville Alumna Engaged to Graduate of Buffalo State | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-york.html | New York | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/alex-kroll-will-marry-miss-phyllis-benuored.html | Alex Kroll Will Marry Miss Phyllis Benuored | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/thomas-duggan.html | THOMAS DUGGAN | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/loesel-carmody.html | Loesel -- Carmody | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/negroes-call-for-business-role-matching-gains-in-other-fields.html | Negroes Call for Business Role Matching Gains in Other Fields | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/patterson-110-to-retain-crown-in-mcneeley-fight-tomorrow-patterson.html | Patterson 1-10 to Retain Crown In McNeeley Fight Tomorrow; PATTERSON RISKS TITLE TOMORROW | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nyus-expenses-for-196061-reach-record-of-69328585.html | N.Y.U.'s Expenses for 1960-61 Reach Record of $69,328,585 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/thomas-mabley-3d-marries-cary-marvel-in-delaware.html | Thomas Mabley 3d Marries Cary Marvel in Delaware | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/florence-wagman-prospective-bride.html | Florence Wagman Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/life-is-a-masquerade-the-rascal-and-the-road-by-robert-crichton-213.html | Life Is a Masquerade; THE RASCAL AND THE ROAD. By Robert Crichton. 213 pp. New York: Random House. $3.95. | True | By Samuel T. Williamson | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cincinnati-swimmers-score.html | Cincinnati Swimmers Score | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/tour-planned-tuesday-of-new-canaan-homes.html | Tour Planned Tuesday Of New Canaan Homes | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/teresa-lamarche-bride-in-maryland.html | Teresa Lamarche Bride in Maryland | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dirksen-seems-unperturbed.html | Dirksen Seems Unperturbed | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cheers-for-skibbie.html | Cheers for Skibbie | True | JOHN T. BALFE. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/tooth-decay-rise-is-linked-to-food-sharp-increase-is-noted-for.html | TOOTH DECAY RISE IS LINKED TO FOOD; Sharp Increase Is Noted for South Atlantic Islanders | True | By John Hillary special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/michael-mead-janet-a-edgar-will-be-married-williams-alumnus-and-a.html | Michael Mead, Janet A. Edgar Will Be Married; Williams Alumnus and a Graduate of Smith Engaged to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bellmeroneill.html | Bellmer--O'Neill | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/geesink-sets-back-sone-for-world-judo-crown.html | Geesink Sets Back Sone For World Judo Crown | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dinah-shore-plans-to-file-for-divorce.html | DINAH SHORE PLANS TO FILE FOR DIVORCE | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/award-captured-by-mlain-street-duffy-stables-horse-first-in-open.html | AWARD CAPTURED BY M'LAIN STREET; Duffy Stables' Horse First in Open Jumper Scoring | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/philadelphia-strike-closes-some-a-ps.html | PHILADELPHIA STRIKE CLOSES SOME A. & P.'S | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/automated-meals-machines-replace-a-coffeeshop-car-on-southern.html | AUTOMATED MEALS; Machines Replace a Coffee-Shop Car On Southern Pacific Oakland Run | True | W.A.H. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/device-makes-can-tops-that-need-no-opener.html | Device Makes Can Tops That Need No Opener | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/russians-are-picketed-200-ukrainians-try-to-storm-mission-at-68th.html | RUSSIANS ARE PICKETED; 200 Ukrainians Try to Storm Mission at 68th and Park | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/yule-program-in-penn-station.html | Yule Program in Penn Station | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/helicopters-ordered-japanese-to-use-us-aircraft-for-passenger.html | HELICOPTERS ORDERED; Japanese to Use U.S. Aircraft For Passenger Flights | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/norwich-wins-in-hockey.html | Norwich Wins in Hockey | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/quaker-selftax-provides-un-with-60000-for-peace-work-idea-of.html | Quaker 'Self-Tax' Provides U.N. With $60,000 for Peace Work; Idea of Professor's Wife to Give Funds as Pledge of Faith in World Body Spreads to Canada and Mexico | True | By Robert Conley Special to The New York Times. | | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/chapel-will-be-dedicated.html | Chapel Will Be Dedicated | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/art-from-china-to-be-auctioned-early-american-furniture-also-to-be.html | ART FROM CHINA TO BE AUCTIONED; Early American Furniture Also to Be Sold | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/climax-at-hand-in-algeria-struggle-as-de-gaulle-and-rebels-move.html | CLIMAX AT HAND IN ALGERIA STRUGGLE; As de Gaulle and Rebels Move Closer to an Accord The O.A.S. Moves Closer to Open Insurrection | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/aiding-laurentian-skiers-new-facilities-include-snowmaker-on-slope.html | AIDING LAURENTIAN SKIERS; New Facilities Include Snow-Maker on Slope of Mont Gabriel | True | By Charles J. Lazarus | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mexicans-rally-behind-president-lopez-backed-after-senator-charges.html | MEXICANS RALLY BEHIND PRESIDENT; Lopez Backed After Senator Charges Program Lags | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/tiny-bequia-takes-guarded-look-at-tourism.html | TINY BEQUIA TAKES GUARDED LOOK AT TOURISM | True | By Paul P. Kennedy | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/joan-k-grahan-engaged-to-wed-rufus-c-dawes-vassar-alumna-will-be.html | Joan K. Grahan Engaged to Wed Rufus C. Dawes; Vassar Alumna Will Be Bride of Graduate of Northwestern Law | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/spassky-leader-in-soviet-chess-leningrad-grandmaster-is-first-with.html | SPASSKY LEADER IN SOVIET CHESS; Leningrad Grandmaster Is First With 5-1 Score | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/no-carolina-tops-virginia-24-to-0-farris-running-and-passing-pace.html | NO. CAROLINA TOPS VIRGINIA, 24 TO 0; Farris' Running and Passing Pace Tar Heel Eleven | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/african-paradox-threatens-rhino-too-many-in-one-area-too-few-in.html | AFRICAN PARADOX THREATENS RHINO; Too Many in One Area -- Too Few in Another | True | By John Hillaby Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hollywood-proclamation-the-naacp-accuses-film-industry-of.html | HOLLYWOOD PROCLAMATION; The N.A.A.C.P. Accuses Film Industry of Widespread Discrimination and Demands Significant Changes | True | By Murray Schumach Hollywood. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/integration-faces-a-new-test-events-in-mississippi-may-hasten-its-a.html | INTEGRATION FACES A NEW TEST; Events in Mississippi May Hasten Its Acceptance in 'Deep South' | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/catharine-peyser-wed.html | Catharine Peyser Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jersey-woman-dies-at-100.html | Jersey Woman Dies at 100 | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/son-to-the-robert-cohens.html | Son to the Robert Cohens | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/john-l-fray.html | JOHN L. FRAY | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/barbara-schwab-engaged-to-wed-investment-aide-exvermont-student-to.html | Barbara Schwab Engaged to Wed Investment Aide; Ex-Vermont Student to Be the Bride of Walter Forman Wickes 3d | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/virgin-islands-await-the-roar-of-jet-service.html | VIRGIN ISLANDS AWAIT THE ROAR OF JET SERVICE | True | By Ronald Walker | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sports-of-the-times-canadian-caper.html | Sports of The Times; Canadian Caper | True | By Arthur Daley | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bobroff-goldblatt.html | Bobroff -- Goldblatt | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/patricia-a-jones-engaged-to-wed-bb-mumford-3d-alumna-of-bennett-and.html | Patricia A. Jones Engaged to Wed B.B. Mumford 3d; Alumna of Bennett and Virginia Graduate to Marry in Winter | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/legend-of-lillian.html | Legend Of Lillian | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/eleonore-hanson-engaged-to-wed-dennis-oleary-radcliffe-senior-and.html | Eleonore Hanson Engaged to Wed Dennis O'Leary; Radcliffe Senior and Student at CorneU Medical Engaged | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/economic-gains-are-said-to-lag-spots-of-weakness-noted-by.html | ECONOMIC GAINS ARE SAID TO LAG; Spots of Weakness Noted by Purchasing Agents | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/yule-programs-are-spotlighted.html | YULE PROGRAMS ARE SPOTLIGHTED | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miami-sets-back-florida-15-to-6-righthanded-mira-passes-lefthanded.html | MIAMI SETS BACK FLORIDA, 15 TO 6; Right-Handed Mira Passes Left-Handed for a Score | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/vandal-causes-italy-flood.html | Vandal Causes Italy Flood | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/reaction-the-kennedy-interview-has-raised-a-flicker-of-hope-for.html | REACTION: The Kennedy Interview Has Raised a Flicker of Hope for Better Communication | True | By Seymour Topping Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fire-damages-falls-structure.html | Fire Damages Falls Structure | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/robert-b-hill-weds-betsy-j-froehlich.html | Robert B. Hill Weds Betsy J. Froehlich | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pistons-defeat-hawks.html | Pistons Defeat Hawks | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-hampshire-investing-in-winter.html | NEW HAMPSHIRE INVESTING IN WINTER | True | M.S. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/turks-vote-regime-in-deputies-give-premier-inonu-mandate-for.html | TURKS VOTE REGIME IN; Deputies Give Premier Inonu Mandate for Programs | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/virginia-ship-line-puts-million-into-norfolkbaltimore-service.html | Virginia Ship Line Puts Million Into Norfolk-Baltimore Service | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/market-inquiry-is-faced-calmly-wall-st-and-sec-attitudes-bar.html | MARKET INQUIRY IS FACED CALMLY; Wall St. and S.E.C. Attitudes Bar Bitterness of 1930's | True | By Paul Heffernanspecial To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/caroline-hughes-is-future-bride-of-john-patten-bennett-junior.html | Caroline Hughes Is Future Bride Of John Patten; Bennett Junior College Alumna Engaged to McGraw-Hill Aide | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-nation.html | THE NATION | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/flight-foiled-by-good-deed.html | Flight Foiled by Good Deed | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/japan-is-stressing-ships-automation.html | JAPAN IS STRESSING SHIPS' AUTOMATION | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-jill-m-pawn-wed-in-greenwich.html | Miss Jill M. Pawn Wed in Greenwich | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/trust-isles-raise-atom-test-issue-marshalls-use-complicated-by.html | TRUST ISLES RAISE ATOM TEST ISSUE; Marshalls' Use Complicated by Status Under U.N. | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/thyra-santer-winslow-dead-novelist-and-shortstory-writer.html | Thyra Santer Winslow Dead; Novelist and Short-Story Writer | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/theologian-calls-for-church-jazz-says-it-might-be-a-symbol-for.html | THEOLOGIAN CALLS FOR CHURCH JAZZ; Says It Might Be a 'Symbol for Renewed Affirmation' | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/parley-on-laos-close-to-accord-britain-and-soviet-report-progress-at.html | PARLEY ON LAOS CLOSE TO ACCORD; Britain and Soviet Report Progress at Geneva | True | By Drew Middleton Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/donations-to-sea-library.html | Donations to Sea Library | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/stevenson-predicts-red-china-setback.html | STEVENSON PREDICTS RED CHINA SETBACK | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/president-is-host-to-mayor-and-foe-sits-near-wagner-for-first-half.html | PRESIDENT IS HOST TO MAYOR AND FOE; Sits Near Wagner for First Half, Then Near Buckley at Army-Navy Game PRESIDENT IS HOST TO MAYOR AND FOE | True | By Tom Wicker Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-bridge-falls-old-stands.html | New Bridge Falls, Old Stands | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ordell-j-margolin-prospective-bride.html | Ordell J. Margolin Prospective Bride | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/down-the-road-to-florida-major-tourist-arteries-likely-to-be-scene.html | DOWN THE ROAD TO FLORIDA; Major Tourist Arteries Likely to Be Scene Of Record Traffic | True | By Joseph C. Ingraham | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bologna-wont-rename-its-stalingrad-street.html | Bologna Won't Rename Its Stalingrad Street | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/salvadorans-seek-atomic-study-unit.html | SALVADORANS SEEK ATOMIC STUDY UNIT | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/joseph-l-wieczynski-to-wed-muriel-englert.html | Joseph L. Wieczynski To Wed Muriel Englert | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/3-in-season-debuts-in-lelisir-damore.html | 3 IN SEASON DEBUTS IN L'ELISIR D'AMORE | True | ALAN RICH | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/monks-to-build-abbey-in-capital-new-st-anselms-church-is-benedictine.html | MONKS TO BUILD ABBEY IN CAPITAL; New St. Anselm's Church Is Benedictine Cathedral | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dorothy-kihlstrom-engaged-to-marry.html | Dorothy Kihlstrom Engaged to Marry | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gomulka-accuses-bonn.html | Gomulka Accuses Bonn | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/east-african-studies-planned.html | East African Studies Planned | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/on-doing-dubbing-english-voices-put-on-more-foreign-films.html | ON DOING DUBBING; English Voices Put on More Foreign Films | True | By Bosley Crowther | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/parley-rejected-by-adoula.html | Parley Rejected by Adoula | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/can-de-gaulle-end-the-ordeal-he-has-staked-everything-including-his.html | Can de Gaulle End the Ordeal?; He has staked everything, including his life, on a negotiated peace in Algeria. Still there is doubt that the diehards will accept it. Can de Gaulle End the Ordeal? | True | By Raymond Aron Paris. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/smash-hits-on-strings-a-new-marionette-theatre-production-of-alice.html | Smash Hits on Strings; A new Marionette Theatre production of 'Alice in Wonderland' caps a long record of enchanting the city's children. | True | By Robert and Maria Lipsyte | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/peril-to-basilica-in-venice-ended-repairs-done-to-weakened-pillars.html | PERIL TO BASILICA IN VENICE ENDED; Repairs Done to Weakened Pillars at St. Mark's | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-trial-refused-negro-15-in-georgia.html | NEW TRIAL REFUSED NEGRO, 15, IN GEORGIA | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-deutchman-prospective-bride.html | Miss Deutchman Prospective Bride | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-twist-its-not-a-dance-its-synthetic-sex-turned-into-a-sick.html | The Twist? 'It's Not a Dance'; It's synthetic sex turned into a sick spectator sport, says a dancer who's sitting it out. The Twist? 'It's Not a Dance' | True | By Geoffrey Holder | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/problem-is-posed-by-bridges-seat-naming-successor-is-hard-decision.html | PROBLEM IS POSED BY BRIDGES' SEAT; Naming Successor Is Hard Decision for Gov. Powell | True | Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bacardi-trophy-sailing-series-for-star-class-will-be-revived-in-feb.html | Bacardi Trophy Sailing Series for Star Class Will Be Revived in February; WINTER FIXTURE MOVED TO MIAMI Bacardi Regatta, Formerly Sailed in Cuban Waters, Scheduled Feb. 2, 3, 4 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/blame-for-communism-spread.html | Blame for Communism Spread | True | EMERSON P. SCHMIDT, Director, Economic Research Department, Chamber of Commerce of the United States. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/stars-over-miami-shows-will-vie-with-american-plan-as-chief-lure.html | STARS OVER MIAMI; Shows Will Vie With American Plan As Chief Lure for Vacationists | True | By Lary Solloway | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/33-americans-going-to-negro-art-fete.html | 33 AMERICANS GOING TO NEGRO ART FETE | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/for-zazie.html | FOR 'ZAZIE' | True | K.A. SOLMSSEN | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/newsreels-of-queen-censored.html | Newsreels of Queen Censored | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/a-trench-for-shrubs.html | A TRENCH FOR SHRUBS | True | By Nancy Ruzicka Smith | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/education-engineers-wanted-wasted-talent-and-obsolescence-create.html | EDUCATION; ENGINEERS WANTED? Wasted Talent and Obsolescence Create Manpower Controversy | True | By Fred M. Hechinger | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/printofyear-jury.html | PRINT-OF-YEAR JURY | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/welfare-changes-asked-in-nassau-league-of-women-voters-urges.html | WELFARE CHANGES ASKED IN NASSAU; League of Women Voters Urges Rehabilitation Unit | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/riddle-picks-marketing-chief.html | Riddle Picks Marketing Chief | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/student-is-fiance-of-gaynor-davol-radcliffe-senior-robert-beizer-of.html | Student Is Fiance Of Gaynor Davol, Radcliffe Senior; Robert Beizer of Yale Law School to Wed 1958 Debutante | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/orchids-for-okeechobee-florida-group-salutes-area-on-excellence-of.html | ORCHIDS FOR OKEECHOBEE; Florida Group Salutes Area on Excellence Of Its Fishing | True | C.E.W. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/a-man-for-all-styles-of-acting.html | A Man for All Styles of Acting | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/uja-meeting-set-plans-to-aid-600000-needy-jews-will-be-formulated.html | U.J.A. MEETING SET; Plans to Aid 600,000 Needy Jews Will Be Formulated | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/recital-is-given-by-pappastavrou-program-of-sonatas-ranges-from.html | RECITAL IS GIVEN BY PAPPA-STAVROU; Program of Sonatas Ranges From Mozart to Ives | True | RAYMOND ERICSON | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/imports-of-cigars-from-cuba-dwindle-cigar-shipments-from-cuba-drop.html | Imports of Cigars From Cuba Dwindle; CIGAR SHIPMENTS FROM CUBA DROP | True | By Alexander R. Hammer | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/anne-h-matthews-to-be-feted-dec-21.html | Anne H. Matthews To Be Feted Dec. 21 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/kempa-takes-southpaw-golf.html | Kempa Takes Southpaw Golf | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/melancholy-past.html | MELANCHOLY PAST | True | By Thomas Lask | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/dressing-the-bird.html | Dressing The Bird | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/election-in-cincinnati-bachrach-renamed-mayor-by-gop-council.html | ELECTION IN CINCINNATI; Bachrach Renamed Mayor by G.O.P. Council Majority | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/12-colleges-seek-eastern-youths-midwest-schools-will-give-data-to.html | 12 COLLEGES SEEK EASTERN YOUTHS; Midwest Schools Will Give Data to Students Here | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/a-c-catania-to-wed-miss-constance-britt.html | A. C. Catania to Wed Miss Constance Britt | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/news-of-tv-and-radio-sponsor-out-ludden-in-on-late-password.html | NEWS OF TV AND RADIO; Sponsor Out, Ludden In On Late 'Password' | True | By Val Adams | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/hodges-foresees-gains-in-economy-says-here-that-gnp-will-reach.html | HODGES FORESEES GAINS IN ECONOMY; Says Here That G.N.P. Will Reach Predicted Rate | True | By Greg MacGregor | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/archives/miss-wood-is-fiancee-of-michael-cipollaro.html | Miss Wood Is Fiancee Of Michael Cipollaro | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lack-of-significant-drop-heartens-money-market-halt-in-outflow-of.html | Lack of Significant Drop Heartens Money Market; HALT IN OUTFLOW OF GOLD IS HAILED | True | By Edward T. O'Toole | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/adoption-group-will-be-assisted-at-theatre-fete-preview-of-subways.html | Adoption Group Will Be Assisted At Theatre Fete; Preview of 'Subways Are for Sleeping' to Aid Talbot Perkins | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sun-country-sets-sights-high-anticipating-a-booming-season.html | SUN COUNTRY SETS SIGHTS HIGH; Anticipating a Booming Season, Warm-Weather Resorts Prepare To Offer Maximum Stimulation With Maximum Relaxation | True | By Paul Showers | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/queensboro-event-without-bestinshow-judging-attracts-entry-of-845.html | Queensboro Event, Without Best-in-Show Judging, Attracts Entry of 845; ONE-DOG OWNERS DRAWN TO ARMORY Lack of Leading Entrants at Queensboro Encourages Exhibitors From Area | True | By John Rendel | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-printing-unit-is-built-for-army.html | NEW PRINTING UNIT IS BUILT FOR ARMY | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/600-chinese-flee-to-macao.html | 600 Chinese Flee to Macao | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cornell-graduate-post-filled.html | Cornell Graduate Post Filled | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-6-no-title.html | Article 6 — No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cornell-beats-colgate.html | Cornell Beats Colgate | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/aaronson-black.html | Aaronson -- Black | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/scientists-rule-tamerlane-city-mongol-capital-becomes-soviet-center.html | SCIENTISTS RULE TAMERLANE CITY; Mongol Capital Becomes Soviet Center of Study | True | By Harrison E. Salisbury Special to the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bible-scholar-says-error-clouds-dates.html | BIBLE SCHOLAR SAYS ERROR CLOUDS DATES | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/air-force-negroes-fight-north-dakota-curbs-new-state-law-invoked.html | Air Force Negroes Fight North Dakota Curbs; New State Law Invoked When Bar Puts $5 Price on Drink Men and Families Are Meeting Civil Liberties Discriminations | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/accountant-to-wed-barbara-a-scheps.html | Accountant to Wed Barbara A. Scheps | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/arrives-in-capital.html | Arrives in Capital | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-religion-journal-magazine-at-queens-college-sells-out-first.html | NEW RELIGION JOURNAL; Magazine at Queens College Sells Out First Edition | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bridge-tournament-contestant-improvement-is-noted-in-the.html | BRIDGE: TOURNAMENT CONTESTANT; Improvement Is Noted In the Performances Of Rank-and-File | True | By Albert H. Morehead | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rise-is-forecast-for-stock-ratios-priceearnings-measure-is-expected.html | RISE IS FORECAST FOR STOCK RATIOS; Price-Earnings Measure Is Expected to Climb as the Boom Deepens RISE IS FORECAST FOR STOCK RATIOS | True | By Elizabeth M. Fowler | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rockland-scans-childrens-perils-research-is-aimed-to-help-parents.html | ROCKLAND SCANS CHILDREN'S PERILS; Research Is Aimed to Help Parents Prevent Accidents | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/josephine-powell-engaged-to-wed-richard-s-smith-alumna-of-smith-and.html | Josephine Powell Engaged to Wed Richard S. Smith; Alumna of Smith and Aide of an Investment House Betrothed | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ccny-five-tops-columbia-8360-as-nilsen-excels.html | C.C.N.Y. Five Tops Columbia, 83-60, As Nilsen Excels | True | By Michael Strauss | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/soviet-bloc-ties-restored.html | Soviet Bloc Ties Restored | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dentists-to-view-newest-supplies-burgooning-industry-to-put-wares.html | DENTISTS TO VIEW NEWEST SUPPLIES; Burgooning Industry to Put Wares at Meeting Here DENTISTS TO VIEW NEWEST SUPPLIES | True | By Richard Rutter | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/exun-aide-in-katanga-scores-london-and-paris-obrien-says-2-powers.html | Ex-U.N. Aide in Katanga Scores London and Paris; O'Brien Says 2 Powers Forced Resignation - Quits Irish Post LONDON AND PARIS SCORED BY O'BRIEN | True | By Richard Eder Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/transport-news-santa-of-the-sea-us-lines-plans-annual-fete-for.html | TRANSPORT NEWS: SANTA OF THE SEA; U.S. Lines Plans Annual Fete for Orphans in 26 Ports | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/power-memorial-wins-track-relay.html | POWER MEMORIAL WINS TRACK RELAY | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/electronic-flash-devices-from-germany-have-new-designs.html | ELECTRONIC FLASH; Devices From Germany Have New Designs | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ole-miss-crushes-miss-state-377-victors-will-play-texas-in-cotton.html | OLE MISS CRUSHES MISS. STATE, 37-7; Victors Will Play Texas in Cotton Bowl -- Adams and Griffing Pace Triumph MISSISSIPPI TOPS MISS. STATE, 37-7 | True | By United Press International. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ten-debutantes-of-rye-to-bow-at-dance-dec-31-parents-and-relatives.html | Ten Debutantes Of Rye to Bow At Dance Dec. 31; Parents and Relatives Plan Presentation at the Apawamis Club | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/landgrant-programs-virginia-state-college-marks-centennial-of-the.html | LAND-GRANT PROGRAMS; Virginia State College Marks Centennial of the System | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/7-senate-wives-turn-columnist-reports-of-capital-life-and-travels.html | 7 SENATE WIVES TURN COLUMNIST; Reports of Capital Life and Travels Win Wide Interest | True | By C.p. Trussell Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mamaroneck-wins-frostbite-regatta.html | MAMARONECK WINS FROSTBITE REGATTA | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/newark-votes-renewal-plans-for-new-housing-and-campus.html | Newark Votes Renewal Plans For New Housing and Campus | True | By Milton Honig Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hen-lays-13-eggs-in-day.html | Hen Lays 13 Eggs in Day | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/old-san-juan-turns-back-the-clock.html | OLD SAN JUAN TURNS BACK THE CLOCK | True | By Al Dinhofer | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/750-plan-party-jan-10-to-assist-united-hospital-33-twig-groups-in.html | 750 Plan Party Jan. 10 to Assist United Hospital; 33 Twig Groups in Port Chester Select 'Ice Follies' for Benefit | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/his-staging-starts-with-score.html | HIS STAGING STARTS WITH SCORE | True | By Eric Salzman | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brosio-harris.html | Brosio -- Harris | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/most-interesting-masterpieces.html | Most Interesting Masterpieces | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/chicago-lyric-opera-season-is-short-spectacular-successful-and-a.html | CHICAGO LYRIC; Opera Season Is Short, Spectacular, Successful and a Money Loser | True | By Harold C. Schonberg | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sails-to-billow-into-port-in-1964-international-flotilla-to-help.html | SAILS TO BILLOW INTO PORT IN 1964; International Flotilla to Help Promote World Shipping | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/we-stevenson-to-become-envoy.html | W.E. Stevenson to Become Envoy | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/shift-of-bowles-worries-indians-replacement-viewed-as-part-of-drift.html | SHIFT OF BOWLES WORRIES INDIANS; Replacement Viewed as Part of Drift to Right in U.S. | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/forestry-grant-to-yale.html | Forestry Grant to Yale | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-elmendorf-engaged-to-wed-medical-student-195960-debutante-and.html | Miss Elmendorf Engaged to Wed Medical Student; 1959-60 Debutante and William Chaffee Jr. Planning to Marry | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gagarin-visits-bombay.html | Gagarin Visits Bombay | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/us-envoy-in-japan-razes-wall-around-antiwestern-thought-reischauer.html | U.S. Envoy in Japan Razes Wall Around Anti-Western Thought; Reischauer, Speaking Hosts' Language, Makes Friends Among Intellectuals--Professor Fights Marxist Cliches | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-travel-booklet-issued.html | New Travel Booklet Issued | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/outlook-grim-for-progress-on-disarmament-insistence-by-soviet-on.html | OUTLOOK GRIM FOR PROGRESS ON DISARMAMENT; Insistence by Soviet on Nuclear Ban Without Controls Snags Geneva Talks But World Opinion May Force Resumption in the Spring | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-yorks-low-wages.html | New York's Low Wages | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/idea-panel-is-set-for-city-college.html | 'IDEA' PANEL IS SET FOR CITY COLLEGE | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/where-once-was-empire-eastern-windows-by-fd-ommamney-illustrated.html | Where Once Was Empire; EASTERN WINDOWS. By F.D. Ommamney. Illustrated. 245 pp. New York: Doubleday & Co. $3.95. | True | By Robert Trumbull | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cleroux-is-moores-stepping-stone-archie-hopes-fight-tuesday.html | Cleroux Is Moore's Stepping Stone; Archie Hopes Fight Tuesday Produces Shot at Patterson Canadian's Title Not on Line in 10-Round Event at Montreal | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/personality-fourletter-man-scores-again-a-former-football-player.html | Personality: Four-Letter Man Scores Again; A Former Football Player Carries Ball for Cubic Corp. Electronics Concern Bears Stamp of Walter J. Ziable | True | A.R.H. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/celia-bealle-married-to-robert-h-halford.html | Celia Bealle Married To Robert H. Halford | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/claude-e-bennett.html | CLAUDE E. BENNETT | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-4-no-title-news-notes-classroom-and-campus.html | Article 4 -- No Title; NEWS NOTES: CLASSROOM AND CAMPUS Kindergarten-to-Graduate-School Plan; Language Laboratory Explained | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/wagner-demands-400-in-top-posts-offer-to-resign-executive-order-is.html | WAGNER DEMANDS 400 IN TOP POSTS OFFER TO RESIGN; Executive Order Is Aimed at Removing Those With Close Ties to 'Bosses' MOST WILL RETAIN JOBS But Recasting of City Hall Staff Is Due -- Defiance Could Bring Dismissal Wagner Demands Resignations Of 400 in Top City Positions | True | By Douglas Dales | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/washington-are-the-leaders-leading-or-following.html | Washington; Are the Leaders Leading or Following? | True | By James Reston | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/son-to-the-sj-godsicks.html | Son to the S.J. Godsicks | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bacteria-become-a-boon-to-man-is-bacteria-a-dirty-word-then-note.html | Bacteria Become a Boon to Man; Is bacteria a dirty word? Then note how they are being used in all kinds of ways, from biology to smoke abatement to producing electric power. Bacteria Become A Boon to Man | True | By Lawrence Galton | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dr-robert-e-lucey.html | DR. ROBERT E. LUCEY | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/indonesian-policy-in-new-guinea-up.html | INDONESIAN POLICY IN NEW GUINEA UP | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fellowship-created-hong-kong-physicians-eligible-for-ship-line.html | FELLOWSHIP CREATED; Hong Kong Physicians Eligible for Ship Line Award | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/packers-and-giants-will-put-winning-streaks-on-line-in-milwaukee.html | Packers and Giants Will Put Winning Streaks on Line in Milwaukee Today; GREEN BAY TEAM SLIGHT FAVORITE Packers Will Seek Fourth Straight and Giants Fifth in Row in Key Contest | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/g-tremblay-scores-twice.html | G. Tremblay Scores Twice | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/colorado-ends-best-regular-season-since-1937-by-routing-air-force.html | Colorado Ends Best Regular Season Since 1937 by Routing Air Force, 29-12; BUFFALOES RALLY FROM 12-7 DEFICIT Colorado Goes 82 Yards for Tally That Paves Way to 9th Victory in 10 Games | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-world-of-music-ashkenazy-to-compete-in-moscow-contest.html | THE WORLD OF MUSIC; Ashkenazy to Compete In Moscow Contest | True | By Ross Parmenter | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/busy-berkshires-snow-machines-and-chairlifts-make-area-a-natural.html | BUSY BERKSHIRES; Snow Machines and Chairlifts Make Area a Natural Goal for Skiers | True | M.S. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/football-and-education.html | Football and Education | True | THOMAS ROBISCHON. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/owls-gain-2614-triumph-rice-team-earns-bluebonnet-spot.html | Owls Gain 26-14 Triumph; RICE TEAM EARNS BLUEBONNET SPOT | True | By United Press International. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/stewart-quits-at-south-dakota.html | Stewart Quits at South Dakota | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lucy-h-fuller-wed-to-dale-d-parry.html | Lucy H. Fuller Wed To Dale D. Parry | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sage-who-inspired-hammarskjold-he-is-marlin-buber-scholar.html | Sage Who Inspired Hammarskjold; He is Marlin Buber -- scholar, philosopher, a voice of conscience for modern man. Sage Who Inspired Hammarskjold | True | By Meyer Levin Jerusalem. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/boat-has-gadgets-that-dont-give-fish-a-chance.html | Boat Has Gadgets That Don't Give Fish a Chance | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/kentucky-wins-9361.html | Kentucky Wins, 93-61 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/peak-school-budget-proposed-in-chicago.html | PEAK SCHOOL BUDGET PROPOSED IN CHICAGO | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/danes-repair-palace-work-to-provide-residence-for-princess.html | DANES REPAIR PALACE; Work to Provide Residence for Princess Margrethe | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/prendergast-dares-mayor-to-put-ouster-up-to-voters-wagner-is-dared.html | Prendergast Dares Mayor To Put Ouster Up to Voters; WAGNER IS DARED BY PRENDERGAST | True | By Layhmond Robinson | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-nathan-engaged-to-newman-guttman.html | Miss Nathan Engaged To Newman Guttman | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/stevenson-says-he-may-run-in-62-for-dirksen-seat-tells-kennedy-he.html | STEVENSON SAYS HE MAY RUN IN '62 FOR DIRKSEN SEAT; Tells Kennedy He Will Decide by Year's End on Making Senate Race in Illinois STEVENSON SAYS HE MAY RUN IN '62 | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/may-be-his-for-the-asking.html | May Be His for the Asking | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/italian-to-paint-kennedy.html | Italian to Paint Kennedy | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/red-stars-and-bread-artists-work-whether-they-sell-or-not.html | RED STARS AND BREAD; Artists Work Whether They Sell Or Not | True | By John Canaday | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lucretia-phillips-attended-by-five-at-her-wedding-expembroke.html | Lucretia Phillips Attended by Five At Her Wedding; Ex-Pembroke Student Married in Capital to F. S. Whitehouse Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/vilseck-school-is-busy.html | Vilseck School Is Busy | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/child-to-mrs-kurt-haas.html | Child to Mrs. Kurt Haas | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/air-tour-of-mexicos-empire-of-ruins.html | AIR TOUR OF MEXICO'S EMPIRE OF RUINS | True | By William P. Luce | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miller-peklman.html | Miller -- Peklman | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/at-home-away-from-home-pigtails-and-pernod-by-simona-pakenham-287.html | At Home Away From Home; PIGTAILS AND PERNOD. By Simona Pakenham. 287 pp. New York: St. Martin's Press. $4.75. | True | By Morris Gilbert | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-paper-machine-olin-mathieson-to-install-unit-at-plant-in-south.html | NEW PAPER MACHINE; Olin Mathieson to Install Unit at Plant in South | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/a-new-nutcracker.html | A New 'Nutcracker' | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/princeton-series-to-include-barth-swiss-theologian-to-make-first.html | PRINCETON SERIES TO INCLUDE BARTH; Swiss Theologian to Make First Trip to U.S. | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/this-scotsman-made-american-birds-his-business-alexander-wilson.html | This Scotsman Made American Birds His Business; ALEXANDER WILSON: Naturalist and Pioneer. By Robert Cantwell. Illustrated. Decorations by Robert Ball. 319 pp. Philadelphia and New York: J.B. Lippincott Company. $15. | True | By Thomas Foster | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/machen-snaps-doug-jones-19fight-streak-with-decision-at-miami-beach.html | Machen Snaps Doug Jones' 19-Fight Streak With Decision at Miami Beach; ACTION IS SWIFT IN LAST 3 ROUNDS Machen and Jones Both Cut as Bout Ends -- Rodriguez Gains Verdict Over Cokes | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/authors-query-101489824.html | Author's Query | True | FREDERICK MAY | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/vincent-carlin-jr-is-fiancee-of-countess-virginia-de-paulis.html | Vincent Carlin Jr. Is Fiancee Of Countess Virginia de Paulis | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hifi-new-equipment-for-fm-stereo.html | HI-FI: NEW EQUIPMENT FOR FM STEREO | True | By Howard Lawrence | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lehigh-wrestlers-win-yale-bows-350-as-engineers-capture-nine.html | LEHIGH WRESTLERS WIN; Yale Bows, 35-0, as Engineers Capture Nine Matches | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sun-valley-still-going-strong-after-25-years.html | SUN VALLEY STILL GOING STRONG AFTER 25 YEARS | True | By Curtis W. Casewit | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/flight-unions-board-to-meet.html | Flight Union's Board to Meet | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-henrie-haidak-of-smith-engaged.html | Miss Henrie Haidak Of Smith Engaged | | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/oswego-state-five-on-top.html | Oswego State Five on Top | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/medical-supplies-being-stockpiled-portable-us-hospitals-are.html | MEDICAL SUPPLIES BEING STOCKPILED; Portable U.S. Hospitals Are Disposed for Emergency | | By Marjorie Hunter Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/polands-airline-seeks-us-flights-executive-sees-an-atlantic-service.html | POLAND'S AIRLINE SEEKS U.S. FLIGHTS; Executive Sees an Atlantic Service as 'Good Business' | | By Joseph Carter | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/father-escorts-nina-w-bayard-at-her-nuptials-56-debutante-married.html | Father Escorts Nina W. Bayard At Her Nuptials; '56 Debutante Married to Henry Cornell 3d, Alumnus of Hobart | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/coast-expecting-airsafety-gain-new-radar-system-installed-at.html | COAST EXPECTING AIR-SAFETY GAIN; New Radar System Installed at Oakland Control Unit | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/j-h-cohen-dead-led-apparel-firm-president-of-mens-clothing.html | J. H. COHEN DEAD; LED APPAREL FIRM; President of Men's Clothing Manufacturers Was 84 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-sangdahl-wed-to-h-a-boucher-jr.html | Miss Sangdahl Wed To H. A. Boucher Jr. | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/more-nations-aid-to-saigon-likely-ngo-dinh-diem-welcomes-new.html | MORE NATIONS' AID TO SAIGON LIKELY; Ngo Dinh Diem Welcomes New Military Assistance | True | By Robert Trumbull Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/theatre-benefit-on-jan-5-to-aid-a-girls-center-party-s-proceeds-to.html | Theatre Benefit On Jan. 5 to Aid A Girls' Center; Party's Proceeds to Go To Jennie Clarkson Home in Valhalla | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-merchants-view-a-review-of-some-of-major-factors-bearing-on-the.html | The Merchant's View; A Review of Some of Major Factors Bearing on the Business Outlook | True | By Herbert Koshetz | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/adelphi-bows-8054-to-maryland-state.html | ADELPHI BOWS, 80-54, TO MARYLAND STATE | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/business-notes.html | BUSINESS NOTES | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/in-a-collectors-pleasure-is-pleasure-to-share-collectors.html | In a Collector's Pleasure Is Pleasure to Share; Collector's | True | By David Dempsey | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-emperor-kept-a-journal-babur-the-tiger-first-of-the-great.html | The Emperor Kept a Journal; BABUR THE TIGER: First of the Great Moguls. By Harold Lamb. 336 pp. New York: Doubleday & Co. $4.95. | True | By Robert Payne | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/former-dominican-slain-in-hotel-here.html | FORMER DOMINICAN SLAIN IN HOTEL HERE | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/maine-cultivates-winter-snow-sports-facilities-continue-to-expand.html | MAINE CULTIVATES WINTER; Snow Sports Facilities Continue to Expand In Pine Tree State | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/zigzag-tactics.html | Zig-zag Tactics | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/education-for-peace-urged-enlightened-public-opinion-called-for-to.html | Education for Peace Urged; Enlightened Public Opinion Called For to Support Recent Events | | GRENVILLE CLARK. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hofstra-quintet-wins-opener-6960-rally-in-last-9-minutes-sets-back.html | HOFSTRA QUINTET WINS OPENER, 69-60; Rally in Last 9 Minutes Sets Back Washington College | | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/meany-lays-organizing-decline-to-big-unions-and-their-feuds-meany.html | Meany Lays Organizing Decline To Big Unions and Their Feuds; Meany Lays Organizing Decline To Big Unions and Their Feuds | True | By Stanley Levey Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/wagner-college-institute.html | Wagner College Institute | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/halimi-stops-buck-exbantamweight-king-victor-in-7th-round-of-tunis.html | HALIMI STOPS BUCK; Ex-Bantamweight King Victor in 7th Round of Tunis Bout | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ten-girls-will-bow-at-midhudson-fete.html | Ten Girls Will Bow At Mid-Hudson Fete | Special to The New York Times. | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brooklyn-college-victor.html | Brooklyn College Victor | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sulka-tradition-is-loosened-a-bit-fashionable-haderdashery.html | SULKA TRADITION IS LOOSENED A BIT; Fashionable Haderdashery Franchises Other Stores | True | By Myron Kandel | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-8-no-title.html | Article 8 -- No Title | Special to The New York Times. | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/channel-dam-proposed-briton-suggests-it-would-be-a-power-source.html | CHANNEL DAM PROPOSED; Briton Suggests It Would Be a Power Source | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jersey-road-link-due-garden-state-parkway-to-add-monmouth-county.html | JERSEY ROAD LINK DUE; Garden State Parkway to Add Monmouth County Access | Special to The New York Times. | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/greek-center-party-to-shun-parliament.html | GREEK CENTER PARTY TO SHUN PARLIAMENT | Special to The New York Times. | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/swedish-plane-missing.html | Swedish Plane Missing | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/yes-and-noh.html | YES AND NOH | True | MICHAEL H. ELIAS | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/swedish-vision.html | SWEDISH VISION | True | ELOISE FIORILLO | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/of-sleepers-and-wakers-some-shows-sleepers-come-to-town-quietly-and.html | Of 'Sleepers' and 'Wakers'; Some shows (sleepers) come to town quietly and take everyone by surprise. Consider the problems that may accompany a 'waker.' Of 'Sleepers' and 'Wakers' | True | By Alan Jay Lerner | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/puerto-rican-parley-set.html | Puerto Rican Parley Set | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/to-expand-unicef-aid-objective-of-sale-of-childrens-fund-greeting.html | To Expand UNICEF Aid; Objective of Sale of Children's Fund Greeting Cards Stressed | True | HELENKA PANTALEONI | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/child-to-mrs-henry-rustonl.html | Child to Mrs. Henry Rustonl | Special to The New York Times: I | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/science-notes-bird-talk.html | SCIENCE NOTES; BIRD TALK | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-plastic-hose-due-acmehamilton-says-cleaner-unit-is-noncracking.html | NEW PLASTIC HOSE DUE; Acme-Hamilton Says Cleaner Unit Is Non-Cracking | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/george-lodge-backed-eisenhower-wishes-him-well-in-massachusetts.html | GEORGE LODGE BACKED; Eisenhower Wishes Him Well in Massachusetts Senate Bid | Special to The New York Times. | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gallorette-won-by-1020-chance-barnesville-miss-scores-at-pimlico.html | GALLORETTE WON BY $10.20 CHANCE; Barnesville Miss Scores at Pimlico -- Colony Flyer Next | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fairleigh-in-front-7863.html | Fairleigh In Front, 78-63 | Special to The New York Times. | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/onelamp-film-bars-new-moviemaking-light-sources-on-market.html | ONE-LAMP FILM BARS; New Moviemaking Light Sources on Market | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fete-for-campanella-exdodger-star-to-be-cited-for-aiding-the.html | FETE FOR CAMPANELLA; Ex-Dodger Star to Be Cited for Aiding the Handicapped | Special to The New York Times. | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/reform-is-urged-in-student-group-national-association-called.html | REFORM IS URGED IN STUDENT GROUP; National Association Called One-Sided by Girl Critic | Special to The New York Times. | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/british-troops-get-missiles.html | British Troops Get Missiles | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/inspectors-rules-tightened-by-city-mayor-introduces-new-steps.html | INSPECTORS RULES TIGHTENED BY CITY; Mayor Introduces New Steps Recommended by Tenney to Forestall Graft INSPECTORS' RULES TIGHTENED BY CITY | True | By Charles G. Bennett | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/manila-line-gets-jets-philippine-carrier-is-leasing-pan-am-707s-for.html | MANILA LINE GETS JETS; Philippine Carrier Is Leasing Pan Am 707's for Far East | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/8-debutantes-to-be-presented-at-montclair-cotillion-dec-22.html | 8 Debutantes to Be Presented At Montclair Cotillion Dec. 22 | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bruins-set-back-rangers-3-to-1-in-boston-on-goals-by-burns-and.html | Bruins Set Back Rangers, 3 to 1, in Boston on Goals by Burns and Connelly; INGARFIELD GETS NEW YORK'S GOAL Ranger Scores in Opening Period -- Canadiens and Leafs Post Victories | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/iranian-oil-co-names-aide.html | Iranian Oil Co. Names Aide | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bonnie-conklin-becomes-bride-of-jack-padrick-escorted-by-father-at.html | Bonnie Conklin Becomes Bride Of Jack Padrick; Escorted by Father at Wedding in Capital to Investment Executive | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mra-delegates-convened-in-brazil.html | M.R.-A. DELEGATES CONVENED IN BRAZIL. | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/art-and-the-artist-and-the-bookmaker-too-art-and-the-artist.html | Art and the Artist, And the Bookmaker, Too; Art and the Artist | True | By John Canaday | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/what-does-a-picture-tell-visual-persuasion-written-and-designed-by.html | What Does a Picture Tell?; VISUAL PERSUASION. Written and Designed by Stephen Baker. Illustrated. New York: McGraw-Hill Book Company. $13.50. | True | By Gerald Carson | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/myths-about-us-decried-by-rabbi-dr-seltzer-asks-fairness-to.html | MYTHS ABOUT U.S. DECRIED BY RABBI; Dr. Seltzer Asks Fairness to Americans Abroad | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/accustomed-as-he-was.html | 'Accustomed as He Was' | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/orthopedic-study-is-given-1000000-peabody-home-aids-harvard-and.html | ORTHOPEDIC STUDY IS GIVEN $1,000,000; Peabody Home Aids Harvard and Hospital in Boston | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/yachtsmen-name-macfarlane.html | Yachtsmen Name MacFarlane | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/yearend-ragout-how-much-is-that-in-dollars-by-art-buchwald.html | Year-End Ragout; HOW MUCH IS THAT IN DOLLARS? By Art Buchwald. Illustrations by Lassio Matulay. 255 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Ben Crisler | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/monday-musicale.html | Monday Musicale | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/issues-beclouded-in-tariff-battle-opposing-views-on-aims-of-new-us.html | ISSUES BECLOUDED IN TARIFF BATTLE; Opposing Views on Aims of New U.S. Policies Given by President, Goldwater SURPRISE TO LIBERALS Kennedy Press Conference Remarks Said to Mirror Protectionists' Theme ISSUES BECLOUDED IN TARIFF BATTLE | True | By Brendan M. Jones | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/princeton-scores-3-2.html | Princeton Scores, 3 -- 2 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-bonus-rule-voted-by-majors-mets-get-moford-a-pitcher-as-winter.html | NEW 'BONUS RULE' VOTED BY MAJORS; Mets Get Moford, a Pitcher, as Winter Meeting Ends NEW BONUS RULE VOTED BY MAJORS | True | By John Drebinger Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/federal-indictment-is-handed-to-hall.html | FEDERAL INDICTMENT IS HANDED TO HALL. | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-innocents.html | 'The Innocents' | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-lenore-a-klein-to-be-wed-dec-23.html | Miss Lenore A. Klein To Be Wed Dec. 23 | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-bernstein-engaged.html | Miss Bernstein Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bluhe-kramer.html | Bluhe -- Kramer | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/charles-muldaur-weds-mrs-elizabeth-foster.html | Charles Muldaur Weds Mrs. Elizabeth Foster | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hanukkah-begins-with-ancient-rite-maccabean-victory-light-is-shed.html | HANUKKAH BEGINS WITH ANCIENT RITE; Maccabean Victory Light Is Shed Here and in Israel | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/wood-field-and-stream-a-few-assorted-facts-pertaining-to-a-few.html | Wood, Field and Stream; A Few Assorted Facts Pertaining to a Few Assorted Kinds of Rabbits | True | By Oscar Godbout | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/carol-m-plants-becomes-bride-of-j-g-de-berry-alumna-of-connecticut.html | Carol M. Plants Becomes Bride Of J. G. de Berry; Alumna of Connecticut College Wed to Head of Publishing Firm | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/father-escorts-marion-t-alofs-at-her-wedding-she-is-bride-in-boston.html | Father Escorts Marion T. Alofs At Her Wedding; She Is Bride in Boston of Dr. John W. Carr, Princeton Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/astronaut-standards-not-chosen-for-physical-prowess-doctor-says.html | ASTRONAUT STANDARDS; Not Chosen for Physical Prowess, Doctor Says | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-reader-the-book-and-christmas-the-reader-the-book.html | The Reader, The Book, And Christmas; The Reader, the Book | True | By Lawrence Clark Powell | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/eichmann-to-appeal-lawyer-reveals-plan-in-case-israel-convicts-nazi.html | EICHMANN TO APPEAL; Lawyer Reveals Plan in Case Israel Convicts Nazi | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-kennedyadzhubei-interview-in-izvestia-as-seen-by-four-us.html | THE KENNEDY-ADZHUBEI INTERVIEW IN IZVESTIA AS SEEN BY FOUR U.S. CARTOONISTS | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/child-to-mrs-bert-horwitz.html | Child to Mrs. Bert Horwitz | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mark-twain-revisited-the-innocent-eye-childhood-in-mark-twains.html | Mark Twain Revisited; THE INNOCENT EYE: Childhood in Mark Twain's Imegination. By Albert E. Stone Jr. 289 pp. New Haven: Yale University Press. $5. MARK TWAIN'S LETTERS TO MARY. Edited with commentary by Lewis Leary. Illustrated. 138 pp. New York: Columbia University Press. $3.50. | True | By Winfield Townley Scott | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/risk-in-the-twist-cited-by-surgeon-buffalo-orthopedist-warns-of.html | RISK IN THE TWIST CITED BY SURGEON; Buffalo Orthopedist Warns of Injuries to Knee | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/atom-clocks-tick-in-time-globally-army-tests-reach-accuracy-of.html | ATOM CLOCKS TICK IN TIME GLOBALLY; Army Tests Reach Accuracy of Millionth of Second | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/wqxr-twentyfive-years.html | WQXR -- Twenty-five Years | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/luhrslipman.html | Luhrs--Lipman | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/memorial-to-hammarskjold.html | Memorial to Hammarskjold | True | ELSIE H. McDANIEL. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/demand-is-brisk-for-spring-items-early-consumer-acceptance-reported.html | DEMAND IS BRISK FOR SPRING ITEMS; Early Consumer Acceptance Reported for Suits, Coats | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/liberian-coop-mine-is-yielding-ore-citizens-partly-own-nations.html | Liberian Co-Op Mine Is Yielding Ore; Citizens Partly Own Nation's Second Iron Deposit 2D LIBERIAN MINE YIELDING IRON ORE | True | By Kenneth S. Smith | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/2-dead-2-injured-in-west-side-fire-blaze-breaks-out-in-elderly.html | 2 DEAD, 2 INJURED IN WEST SIDE FIRE; Blaze Breaks Out in Elderly Couple's Apartment | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/comeback-unit-prepares-gifts-for-ill-children-junior-committee-will.html | Comeback Unit Prepares Gifts For Ill Children; Junior Committee Will Take Toys to Patients in 4 Hospitals Here | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/heavy-rain-hits-los-angeles.html | Heavy Rain Hits Los Angeles | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/auction-here-brings-102265.html | Auction Here Brings $102,265 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/earthquake-jars-taiwan.html | Earthquake Jars Taiwan | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/janna-peterson-engaged-to-wed-henry-hadley-jr-mount-holyoke-senior.html | Janna Peterson Engaged to Wed Henry Hadley Jr.; Mount Holyoke Senior Fiancee of Princeton Graduate of 1958 | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ulbricht-hostile-to-kennedy-plan-on-autobahn-rule-implies-german.html | ULBRICHT HOSTILE TO KENNEDY PLAN ON AUTOBAHN RULE; Implies German Reds Will Reject Any Proposal for International Control SCORNS ALLIED CLAIMS Unrestricted Use Disputed -Bonn Rejects Letter by East Calling for Talks ULBRICHT HOSTILE TO AUTOBAHN BID | True | By David Binder Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/anna-n-starr-c-r-tyson-jr-will-be-married-alumna-of-wellesley-and.html | Anna N. Starr, C. R. Tyson Jr. Will Be Married; Alumna of Wellesley and Princeton Graduate Are Engaged to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mrs-bresnick-has-child.html | Mrs. Bresnick Has Child | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/german-reds-blame-us-for-shortages.html | GERMAN REDS BLAME U.S. FOR SHORTAGES | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/16-nearby-sites-to-show-tv-fights.html | 16 NEAR-BY SITES TO SHOW TV FIGHTS | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-snowbirds.html | The Snowbirds | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rangewar-fears-rise-in-colorado-governor-acts-to-end-clash-of.html | RANGE-WAR FEARS RISE IN COLORADO; Governor Acts to End Clash of Cowboys and Rancher | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/2-theatre-parties-planned-to-assist-childrens-home-graham-center.html | 2 Theatre Parties Planned to Assist Children's Home; Graham Center Will Be Beneficiary of Fetes on Jan. 10 and Feb. 2 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/debre-to-defend-frances-policies-to-meet-press-first-time-budget.html | DEBRE TO DEFEND FRANCE'S POLICIES; To Meet Press First Time -- Budget Passes Test | True | By Henry Giniger Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/concert-on-sunday-to-aid-ywca.html | Concert on Sunday To Aid Y.W.C.A. | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/consulting-concerns-merge.html | Consulting Concerns Merge | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pmc-sets-back-kings-point-3514-9300-see-crate-stand-out-in-indoor.html | P.M.C. SETS BACK KINGS POINT, 35-14; 9,300 See Crate Stand Out in Indoor Football Game | True | By Louis Effrat Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/silver-price-rises-sharply-as-sales-by-treasury-end-silvers-price.html | Silver Price Rises Sharply As Sales by Treasury End; SILVER'S PRICE UP ON KENNEDY MOVE | True | By Albert L. Kraus | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/son-born-to-mrs-ballin.html | Son Born to Mrs. Ballin | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/goldwater-defends-antired-teaching.html | GOLDWATER DEFENDS ANTI-RED TEACHING | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/princeton-man-gets-nails-from-87-ad.html | PRINCETON MAN GETS NAILS FROM 87 A.D. | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/oas-is-expected-to-approve-principle-of-talks-on-cuba-issue-council.html | O.A.S. Is Expected to Approve Principle of Talks on Cuba Issue; Council Seen Avoiding Decision on Date or Place for Parley -- Formula Resulted From Stevenson-Frondizi Meeting | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/divorce-ridiculed.html | Divorce Ridiculed | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rockwell-says-jew-enlists.html | Rockwell Says Jew Enlists | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/barbara-snyder-fiancee.html | Barbara Snyder Fiancee | True | Special to The New York Times, | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mboya-reports-threat-kenyan-says-callers-demand-he-account-for-a.html | MBOYA REPORTS THREAT; Kenyan Says Callers Demand He 'Account for' a Murder | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ai-kaufman-to-wed-jeanetta-van-raalte.html | A.I. Kaufman to Wed Jeanetta Van Raalte | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/passing-picture-scene-disney-on-the-rainbow-road-to-oz-antics-in.html | PASSING PICTURE SCENE; Disney On 'The Rainbow Road to Oz' -- Antics in Greece -- Other Items | True | By A.h. Weiler | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/joanne-roche-wed-to-r-v-cleary-jr.html | Joanne Roche Wed To R. V. Cleary Jr. | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sylvia-was-a-house-guest-the-giant-snakes-by-clifford-h-pope.html | Sylvia Was a House Guest; THE GIANT SNAKES. By Clifford H. Pope. Illustrated. 290 pp. New York: Alfred A. Knopf. $6.95. | True | By Bessie M. Hecht | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/universal-theme-a-man-for-all-seasons-implicates-all-of-us.html | UNIVERSAL THEME; ' A Man for All Seasons' Implicates All of Us | True | By Howard Taubman | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-charms-of-still-another-oxford.html | THE CHARMS OF STILL ANOTHER OXFORD | True | By Ward Allan Howe | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/basil-henriques-youth-aide-dead-exbritish-judge-of-juvenile-court.html | BASIL HENRIQUES, YOUTH AIDE, DEAD; Ex-British Judge of Juvenile Court Started Boys' Clubs | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/seminar-opening-for-city-editors-28-news-executives-to-meet-at.html | SEMINAR OPENING FOR CITY EDITORS; 28 News Executives to Meet at Columbia Tomorrow | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/big-t-was-there.html | 'BIG T' WAS THERE | True | (Mrs.) BARBARA HANSER. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gift-counterunder-20.html | Gift Counter-Under $20 | True | By George O'Brien | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/li-college-faces-morale-problem-resignation-and-failure-to-recruit.html | L.I. COLLEGE FACES MORALE PROBLEM; Resignation and Failure to Recruit Upset Faculty | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/leniency-to-children-scored.html | Leniency to Children Scored | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/adenauer-to-resume-work.html | Adenauer to Resume Work | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gifts-for-growers-illustrated-garden-calendars-are-popular-with.html | GIFTS FOR GROWERS; Illustrated Garden Calendars Are Popular With Green Thumbers | True | By Joanna May Thach | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/plan-announced-in-july.html | Plan Announced in July | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/red-paper-scores-rockefeller-hunt-sees-american-tragedy-in.html | RED PAPER SCORES ROCKEFELLER HUNT; Sees 'American Tragedy' in 'Mobilizing Half a World' | True | By Theodore Shabad Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/aphrodite-macotsin-is-prospective-bride.html | Aphrodite Macotsin Is Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/police-deserters-seized-in-algiers-french-arrest-nine-to-mark.html | POLICE DESERTERS SEIZED IN ALGIERS; French Arrest Nine to Mark Crackdown on Rightists | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fitness-standard-for-seamen-hazy-lines-seek-a-uniform-code-on.html | FITNESS STANDARD FOR SEAMEN HAZY; Lines Seek a Uniform Code on Health Requirements | True | By John P. Callahan | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/from-the-south-plants-used-in-tropical-gardens-cheer-northern.html | FROM THE SOUTH; Plants Used in Tropical Gardens Cheer Northern Growers Indoors | True | By Walter Singer | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/charges-surprise-paris.html | Charges Surprise Paris | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/press-photography.html | PRESS PHOTOGRAPHY | True | J.D. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/triple-task-of-canaveral.html | Triple Task of Canaveral | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/portuguese-exile-asks-armys-help-delgado-bids-troops-halt-angola.html | PORTUGUESE EXILE ASKS ARMY'S HELP; Delgado Bids Troops Halt Angola War and Aid Him | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/2-die-as-drag-race-on-l.i.-ends-in-crash.html | 2 DIE AS DRAG RACE ON L.I. ENDS IN CRASH | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-anne-cook-vassar-alumna-is-wed-in-jersey-bride-in-montclair-of.html | Miss Anne Cook, Vassar Alumna, Is Wed in Jersey; Bride in Montclair of Forbes Durey, Former Virginia Student | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/records-corral-famous-faculty.html | RECORDS CORRAL FAMOUS 'FACULTY' | True | HERBERT MITGANG | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hymanssimon.html | Hymans—Simon | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/activities-in-field-rit-announces-move-to-1000acre-campus.html | ACTIVITIES IN FIELD; R.I.T. Announces Move To 1,000-acre Campus | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/shelter-plan-studied-williams-college-engages-engineers-for-project.html | SHELTER PLAN STUDIED; Williams College Engages Engineers for Project | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lamppack-combination.html | LAMP-PACK COMBINATION | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/terror-in-albania-charged-by-pravda.html | TERROR IN ALBANIA CHARGED BY PRAVDA | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/father-escorts-dorcas-alcorn-at-her-wedding-graduate-of-skidmore-is.html | Father Escorts Dorcas Alcorn At Her Wedding; Graduate of Skidmore Is Married in Suffield to Frank Foster 3d | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/polish-red-wants-soviet-assurance-asks-proof-personality-cult-is.html | POLISH RED WANTS SOVIET ASSURANCE; Asks Proof Personality Cult Is Not Inherent in System | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ls-rockefeller-in-albany-hospital.html | L.S. ROCKEFELLER IN ALBANY HOSPITAL | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/3-copter-records-for-speed-claimed.html | 3 'COPTER RECORDS FOR SPEED CLAIMED | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/st-lawrence-six-routs-yale-100-corby-anderson-parker-score-2-goals.html | ST. LAWRENCE SIX ROUTS YALE, 10-0; Corby, Anderson, Parker Score 2 Goals Apiece | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sales-rise-seen-from-marriages-375-billion-volume-predicted-in-15.html | SALES RISE SEEN FROM MARRIAGES; 375 Billion Volume Predicted in 15 Years From Nuptials | True | By William M. Freeman | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/picture-annuals-1962-american-and-british-issues-raise-questions-as.html | PICTURE ANNUALS; 1962 American and British Issues Raise Questions as to Goals | True | By Jacob Deschin | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/titan-firing-put-off-again.html | Titan Firing Put Off Again | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/authors-query-101489835.html | Author's Query | True | C. HARVEY GARDINER | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/german-reds-ban-student-play.html | German Reds Ban Student Play | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/tariff-deadlock-holds-at-geneva-us-and-common-market-ministers.html | TARIFF DEADLOCK HOLDS AT GENEVA; U.S. and Common Market Ministers Negotiate | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/french-to-see-show-on-bergen-county.html | FRENCH TO SEE SHOW ON BERGEN COUNTY | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/african-postal-union-created.html | African Postal Union Created | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pal-opens-appeal-for-toys.html | P.A.L. Opens Appeal for Toys | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/at-home-for-the-holiday.html | At Home for the Holiday | True | BY Patricia Peterson | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mary-lynn-higgins-engaged-to-marry.html | Mary Lynn Higgins Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/harvard-is-a-powerhouse-on-ice-bland-howell-and-11-other-letter-men.html | Harvard Is a Powerhouse on Ice; Bland, Howell and 11 Other Letter Men Return Kinasevich Looms Top Prospect on Talented Squad | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mrs-tolmach-has-child.html | Mrs. Tolmach Has Child | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/career-guide-ready-paperboard-industry-booklet-lists-job.html | CAREER GUIDE READY; Paperboard Industry Booklet Lists Job Opportunities | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ronni-rubinsteins-troth.html | Ronni Rubinstein's Troth | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/levine-tauber.html | Levine -- Tauber | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/alcoholic-aids-grow-groups-to-help-relatives-of-victims-meet-weekly.html | ALCOHOLIC AIDS GROW; Groups to Help Relatives of Victims Meet Weekly | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/reform-judaism-gains-in-israel-small-congregations-seek-liberal.html | REFORM JUDAISM GAINS IN ISRAEL; Small Congregations Seek Liberal Religious Form | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dr-sidney-siegel-professor-author.html | DR. SIDNEY SIEGEL, PROFESSOR, AUTHOR | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/the-world.html | THE WORLD | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/states-new-look-the-reasons-for-the-shifts-in-personnel-stir-a.html | State's New Look; The Reasons for the Shifts in Personnel Stir a Guessing Game in Capital | True | By Max Frankel | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/robin-hathaway-is-bride.html | Robin Hathaway Is Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/israeli-art-show-in-bergen.html | Israeli Art Show in Bergen | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dinner-in-jersey-honors-princess-from-hyderabad-fete-held-in.html | Dinner in Jersey Honors Princess From Hyderabad; Fete Held in Connection With Imperial Ball to Be Held Thursday | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hawaiian-tells-of-states-gains-utility-aide-tours-mainland-as.html | HAWAIIAN TELLS OF STATE'S GAINS; Utility Aide Tours Mainland as 'Salesman' for Islands HAWAIIAN TELLS OF STATE'S GAINS | True | By Gene Smith | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jews-in-sahara-leave-for-israel-members-of-old-community-fear.html | JEWS IN SAHARA LEAVE FOR ISRAEL; Members of Old Community Fear Algerian Conflict | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/romney-says-he-may-run-in-62.html | Romney Says He May Run in '62 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pentagon-maps-cut-in-armys-reserves-pentagon-drafts-a-cut-in.html | Pentagon Maps Cut In Army's Reserves; PENTAGON DRAFTS A CUT IN RESERVES | True | By Jack Raymond Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/france-scores-uar-envoy-tells-rusk-of-arrest-of-frenchmen-in-cairo.html | FRANCE SCORES U.A.R.; Envoy Tells Rusk of Arrest of Frenchmen in Cairo | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pound-biography.html | Pound Biography | True | CHARLES NORMAN | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/landmarks-group-proposed-for-city.html | LANDMARKS GROUP PROPOSED FOR CITY | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/double-benefit-planned-dec-15-at-theatre-fete-first-love-will-will.html | Double Benefit Planned Dec. 15 At Theatre Fete; 'First Love' Will Assist 2 Groups for Humane Treatment of Animals | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/eight-to-be-honored-at-dance-in-summit.html | Eight to Be Honored At Dance in Summit | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/connecticut-five-beats-yale-8264-secondhalf-surge-winscarlson-gets.html | CONNECTICUT FIVE BEATS YALE, 82-64; Second-Half Surge Wins--Carlson Gets 23 Points | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/harvard-names-aide-hj-steiner-of-new-york-will-serve-at-law-school.html | HARVARD NAMES AIDE; H.J. Steiner of New York Will Serve at Law School | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/a-bookshelf-of-battles-and-leaders-a-bookshelf-of-battles.html | A Bookshelf of Battles and Leaders; A Bookshelf of Battles | True | By Earl Schenck Miers | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/carbo-loses-plea-is-given-25-years-4-others-denied-new-trials.html | CARBO LOSES PLEA; IS GIVEN 25 YEARS; 4 Others Denied New Trials -- Jailed in Boxing Fraud | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dominick-c-tufaro.html | DOMINICK C. TUFARO | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/catskill-changes-resorts-in-ulster-county-taking-steps-to-add-to.html | CATSKILL CHANGES; Resorts in Ulster County Taking Steps To Add to Winter Sports Facilities | True | M.S. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/le-moyne-tops-windham-8072.html | Le Moyne Tops Windham, 80-72 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/advertising-accent-on-youth-at-agencies-job-outlook-somber-for-men.html | Advertising: Accent on Youth at Agencies; Job Outlook Somber For Men Who Are Past Late 40's Many Executives in $20,000 Pay Class Are Unemployed | True | By Peter Bart | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/control-of-political-spending.html | Control of Political Spending | True | MARVIN ROSENBERG. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/prague-easing-prison-terms.html | Prague Easing Prison Terms | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mans-friend-from-the-sea-dolphins-the-myth-and-the-mammal-by-antony.html | Man's Friend From the Sea; DOLPHINS: The Myth and the Mammal. By Antony Alpers. Photographs. Drawings by Erik Thorn. 268 pp. Boston: Houghton Mifflin Company. $5. | True | By Raef Payne | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/oxygen-employed-in-surgery-tests-blood-pressure-chamber-hailed-in.html | OXYGEN EMPLOYED IN SURGERY TESTS; Blood Pressure Chamber Hailed in British Report | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/library-to-present-shelleys-the-cenci.html | LIBRARY TO PRESENT SHELLEY'S 'THE CENCI' | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/crawford-team-wins-bridge-title-it-captures-masters-event-in-houston.html | CRAWFORD TEAM WINS BRIDGE TITLE; It Captures Masters Event in Houston Tourney | True | By Albert H. Morehead Special To The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hughes-honors-judges-pays-tribute-to-6-at-dinner-of-hudson-bar.html | HUGHES HONORS JUDGES; Pays Tribute to 6 at Dinner of Hudson Bar Group | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rehabilitation-in-peru-physicians-from-five-nations-discuss.html | Rehabilitation in Peru; Physicians From Five Nations Discuss Techniques to Aid the Handicapped | True | By Howard A. Rusk, M.d. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/marquis-of-roca-weds-senorita-pilar-in-spain.html | Marquis of Roca Weds Senorita Pilar in Spain | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dc-aronson-to-may-miss-beatrice-winkler.html | D.C. Aronson to May Miss Beatrice Winkler | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/different-and-delightful-haiti-island-republic-offers-visitors-rich.html | DIFFERENT AND DELIGHTFUL' HAITI; Island Republic Offers Visitors Rich Rewards Despite Its Problems | True | By Thomas P. Whitney | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/group-seeks-to-match-supply-of-theatre-talent-with-demand.html | Group Seeks to Match Supply Of Theatre Talent With Demand | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/deborah-dashow-engaged.html | Deborah Dashow Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mrs-bertha-pratt.html | MRS. BERTHA PRATT | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/phyllis-weisbergers-troth.html | Phyllis Weisberger's Troth | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mrs-farina-is-rewed.html | Mrs. Farina Is Rewed | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/norway-studies-radioactivity.html | Norway Studies Radioactivity | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/robert-lucas-to-wed-miss-betty-j-strople.html | Robert Lucas to Wed Miss Betty J. Strople | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-alexander-and-b-e-leddy-will-be-married-debutante-of-1958-and.html | Miss Alexander And B. E. Leddy Will Be Married; Debutante of 1958 and a Senior at Trinity College Engaged | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ufford-defeats-two-opponents-beats-gerstell-fergusson-to-gain-in.html | UFFORD DEFEATS TWO OPPONENTS; Beats Gerstell, Fergusson to Gain in Squash Racquets | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/margaret-smith-beats-darlene-hard-60.html | Margaret Smith Beats Darlene Hard, 6-3, 6-0 | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nyu-swimmers-win-connecticut-bows-63-to-32-baluzzi-sets-pool-mark.html | N.Y.U. SWIMMERS WIN; Connecticut Bows, 63 to 32 -- Baluzzi Sets Pool Mark | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/democrats-seek-views-state-leaders-plan-hearings-early-next-month.html | DEMOCRATS SEEK VIEWS; State Leaders Plan Hearings Early Next Month | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rare-opussum-found-australian-capture-animal-that-was-thought.html | RARE OPUSSUM FOUND; Australian Capture Animal That Was Thought Extinct | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bowling-green-triumphs.html | Bowling Green Triumphs | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/houston-2312-victor-roland-scores-2-touchdowns-in-defeat-of-oregon.html | HOUSTON 23-12 VICTOR; Roland Scores 2 Touchdowns in Defeat of Oregon State | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/tennessee-wins-417-fairdloths-two-touchdowns-help-crush-vanderbilt.html | TENNESSEE WINS, 41-7; Fairdloth's Two Touchdowns Help Crush Vanderbilt | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nyu-five-downs-va-tech-73-to-70-manhattan-routs-dartmouth-in-garden.html | N.Y.U. FIVE DOWNS VA. TECH, 73 TO 70; Manhattan Routs Dartmouth in Garden Opener, 69-41 N.Y.U. FIVE DOWNS VA. TECH, 73 TO 70 | True | By Howard M. Tuckner | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ticket-guide.html | TICKET GUIDE | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nasser-rebuffed-by-syrian-voters-call-for-a-boycott-of-polls-fails.html | NASSER REBUFFED BY SYRIAN VOTERS; Call for a Boycott of Polls Fails to Deter Electorate | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/city-group-to-aid-graduate-students.html | CITY GROUP TO AID GRADUATE STUDENTS | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/south-makes-gains-in-timber-industry.html | SOUTH MAKES GAINS IN TIMBER INDUSTRY | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rutgers-6358-victor.html | Rutgers 63-58 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/soviet-dims-joys-of-finnish-yule-note-on-arms-talks-likened-to-an.html | SOVIET DIMS JOYS OF FINNISH YULE; Note on Arms Talks Likened to an Atomic Cloud | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bengurion-eases-defense-control-sets-up-a-joint-ministerial.html | BEN-GURION EASES DEFENSE CONTROL; Sets Up a Joint Ministerial Security Committee | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-center-pushes-research-on-burns.html | NEW CENTER PUSHES RESEARCH ON BURNS | True | Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ulbricht-holds-firm-in-east-germany-by-toeing-close-to-the-soviet.html | ULBRICHT HOLDS FIRM IN EAST GERMANY; By Toeing Close to the Soviet Line, His Leadership Remains Undisputed Despite Occasional Criticism | True | By David Binder Special to The New York Times. | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/flexible-heaters-cables-prevent-damage-to-gutters-and-pipes.html | FLEXIBLE HEATERS; Cables Prevent Damage To Gutters and Pipes | True | By Bernard Gladstone | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-03 | 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/castro-says-he-hid-belief.html | Castro Says He Hid Belief | True | | 1989-06-30 | RE0000428686 | RE0000428686 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/catholics-to-survey-parochial-schools-catholic-schools-to-get-wide.html | Catholics to Survey Parochial Schools; CATHOLIC SCHOOLS TO GET WIDE STUDY | True | By Robert H. Terte | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/avocadoes-suggested-in-rebaked-potatoes.html | Avocadoes Suggested In Rebaked Potatoes | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/pipeline-at-curacao-cuts-shipping-costs.html | PIPELINE AT CURACAO CUTS SHIPPING COSTS | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bill-would-require-state-identity-card-for-young-drinker.html | Bill Would Require State Identity Card For Young Drinker | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/larger-un-unit-urged-us-to-seek-to-seat-africans-on-space-committee.html | LARGER U.N. UNIT URGED; U.S. to Seek to Seat Africans on Space Committee | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/rca-official-joins-board.html | R.C.A. Official Joins Board | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/a-communist-cuba.html | A Communist Cuba | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/random-notes-in-washington-dean-shifts-from-world-arena-takes-time.html | Random Notes in Washington: Dean Shifts From World Arena; Takes Time Out From A-Test Talks to Speak for Client -Dorfman Faces Problem | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/art-street-of-strugglers-an-occasional-work-of-skill-is-found-in-a.html | Art: Street of Strugglers; An Occasional Work of Skill Is Found in a Tour of Galleries Along Tenth | True | By John Canaday | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/unlisted-issues-show-advances-industrial-index-reaches-a-new-high.html | UNLISTED ISSUES SHOW ADVANCES; Industrial Index Reaches a New High -- Banks Weak | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bluegrass-music-by-earl-scruggs-banjo-player-appears-with-the-foggy.html | BLUEGRASS MUSIC BY EARL SCRUGGS; Banjo Player Appears With the Foggy Mountain Boys | True | ROBERT SHELTON | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/group-takes-title-to-gotham-hotel.html | GROUP TAKES TITLE TO GOTHAM HOTEL | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/curry-tops-tennis-list-florida-boy-ranked-no-1-in-13yearsandunder.html | CURRY TOPS TENNIS LIST; Florida Boy Ranked No. 1 in 13-Years-and-Under Group | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/dinner-here-picketed-union-demands-recognition-at-bethel-hospital.html | DINNER HERE PICKETED; Union Demands Recognition at Beth-El Hospital | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/rightist-bombers-shake-paris-with-unending-series-of-blasts-200.html | Rightist Bombers Shake Paris With Unending Series of Blasts; 200 Plastic Charges Set Off in Year by Foes of Algerian Independence -- Timing Protects Passers-By | True | By Robert Alden Special To The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bus-gains-exceed-subways-losses-transit-authority-reports-2100000.html | BUS GAINS EXCEED SUBWAY'S LOSSES; Transit Authority Reports $2,100,000 Year's Surplus | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/talk-of-new-coup-wanes-in-algeria-moderates-believe-de-gaulle-gains.html | TALK OF NEW COUP WANES IN ALGERIA; Moderates Believe de Gaulle Gains Over Rightists | True | By Paul Hofmann Special To The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/stratford-conn-books-helen-hayes-and-evans.html | Stratford, Conn., Books Helen Hayes and Evans | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/making-street-repairs.html | Making Street Repairs | True | JOHN T. CARROLL, Commissioner of Borough Works. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/fights-mark-chile-meeting.html | Fights Mark Chile Meeting | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/discount-merchants-elect.html | Discount Merchants Elect | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/large-audience-hears-joan-sutherland-in-title-role-guerrera.html | Large Audience Hears Joan Sutherland in Title Role -- Guerrera Replaces Testi | True | ALAN RICH | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/red-china-output-is-reported-down-industrial-decline-is-linked-to.html | RED CHINA OUTPUT IS REPORTED DOWN; Industrial Decline Is Linked to Shortage of Food | True | By Harry Schwartz | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/unionist-in-britain-leaves-red-party.html | UNIONIST IN BRITAIN LEAVES RED PARTY | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/africans-in-brussels-delegates-to-discuss-future-of-ruanda-and.html | AFRICANS IN BRUSSELS; Delegates to Discuss Future of Ruanda and Urundi | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/london-power-cut-off-strong-switch-pulled-failure-lasts-1-12-hours.html | LONDON POWER CUT OFF; Strong Switch Pulled -- Failure lasts 1 1/2 Hours in Afternoon | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/car-hits-deer-driver-killed.html | Car Hits Deer; Driver Killed | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/vice-president-named-by-martinmarietta.html | Vice President Named By Martin-Marietta | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/rangers-beat-bruins-in-game-marked-by-fight-that-sends-4-to-penalty.html | Rangers Beat Bruins in Game Marked by Fight That Sends 4 to Penalty Box; HOME STREAK AT 9 AFTER 3-1 VICTORY Rangers Extend Undefeated Run Here -- Punches Are Traded in First Period | True | By William J. Briordy | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/transport-notes-flagship-furor-philippine-navy-getting-rid-of.html | TRANSPORT NOTES; FLAGSHIP FUROR; Philippine Navy Getting Rid of Controversial Yacht | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/brewer-is-first-in-golf-tourney-his-274-takes-west-palm-beach-open.html | BREWER IS FIRST IN GOLF TOURNEY; His 274 Takes West Palm Beach Open by 4 Strokes | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/text-of-izvestias-comment-on-kennedys-interview-with-adzhubei.html | Text of Izvestia's Comment on Kennedy's Interview With Adzhubei | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/tshombe-flies-to-paris.html | Tshombe Flies to Paris | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/scenes-from-shaw-tonight.html | Scenes From Shaw Tonight | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/harelson-gives-a-piano-recital-his-program-includes-local-premiere.html | HARELSON GIVES A PIANO RECITAL; His Program Includes Local Premiere of Kraft's Partita | True | A.R | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/chicago-u-to-benefit.html | Chicago U. to Benefit | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/cyanamid-unit-names-aides.html | Cyanamid Unit Names Aides | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/burnham-queries-designation.html | Burnham Queries Designation | True | JAMES BURNHAM. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/3-proceedings-set-on-bank-mergers-2-public-hearings-and-trial.html | 3 PROCEEDINGS SET ON BANK MERGERS; 2 Public Hearings and Trial Scheduled This Week Here and in Washington 3 PROCEEDINGS SET ON BANK MERGERS | True | By Edward T. O'Toole | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/seaway-is-closed-until-next-season.html | SEAWAY IS CLOSED UNTIL NEXT SEASON | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/contract-bridge-new-york-pair-leads-in-nationals-but-masters-event.html | Contract Bridge; New York Pair Leads in Nationals, but Masters' Event Is Still Wide Open | True | By Albert H. Morehead | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/laotian-gains-claimed-leftist-broadcast-describes-many-victories-by.html | LAOTIAN GAINS CLAIMED; Leftist Broadcast Describes 'Many Victories' by Rebels | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/roberta-marcus-is-wed.html | Roberta Marcus Is Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/congress-library-gets-damrosch-mss.html | CONGRESS LIBRARY GETS DAMROSCH MSS. | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/sports-of-the-times-two-cops-or-four-cops.html | Sports of The Times; Two Cops or Four Cops | True | By Arthur Daley | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mcelhenny-vikings-surpasses-10000-yard-mark-as-rams-bow.html | McElhenny, Vikings, Surpasses 10,000-Yard Mark as Rams Bow | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/11-with-un-are-missing.html | 11 With U.N. Are Missing | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/floor-is-leased-at-235-e-42d-st-planning-corporation-takes-space-in.html | FLOOR IS LEASED AT 235 E. 42D ST; Planning Corporation Takes Space in Pfizer Building | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/foreign-affairs-a-tale-of-too-many-cities-and-ourselves.html | Foreign Affairs; A Tale of Too Many Cities -- And Ourselves | True | By C.L Sulzberger | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/chicago-spaniel-wins-armforth-kennel-is-a-repeater-in-missouri.html | CHICAGO SPANIEL WINS; Armforth Kennel Is Repeater in Missouri National Event | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/austrian-18-gets-book-prize.html | Austrian, 18, Gets Book Prize | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/archer-is-named-aau-secretary-per-diem-payments-raised-olympic.html | ARCHER IS NAMED A.A.U. SECRETARY; Per Diem Payments Raised -- Olympic Rules Adopted | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/us-judge-enjoins-mcomb-bus-tests-order-is-served-on-core-editor.html | U.S. JUDGE ENJOINS M'COMB BUS TESTS; Order Is Served on C.O.R.E. -- Editor Beaten in Street U.S. JUDGE ENJOINS M'COMB BUS TESTS | True | By Claude Sitton Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/fraser-is-routed-emerson-wins-62-60-62-miss-hard-loses-in-2-finals.html | FRASER IS ROUTED; Emerson Wins, 6-2, 6-0, 6-2 -- Miss Hard Loses in 2 Finals | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/william-ward-crane.html | WILLIAM WARD CRANE | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/rusk-favors-berlin-as-un-office-site.html | RUSK FAVORS BERLIN AS U.N. OFFICE SITE | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/fifth-atom-blast-set-off-in-nevada-underground-nuclear-test-is.html | FIFTH ATOM BLAST SET OFF IN NEVADA; Underground Nuclear Test Is Termed 'Low-Yield' | True | By Robert F. Whitney Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/kursteiner-slalom-victor.html | Kursteiner Slalom Victor | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/us-urged-to-keep-trade-doors-open-economist-says-devaluation-might.html | U.S. URGED TO KEEP TRADE DOORS OPEN; Economist Says Devaluation Might Become Necessary | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/barton-allan-forbes-marries-lydia-tatiana-de-sanchaga.html | Barton Allan Forbes Marries Lydia Tatiana de Sanchaga | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/un-members-adopt-exercises-from-china.html | U.N. Members Adopt Exercises From China | True | By Charlotte Curtis | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/cards-trim-redskins-38-24.html | Cards Trim Redskins, 38 -- 24 | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/southern-dynamite-john-oliver-emmerich.html | Southern 'Dynamite'; John Oliver Emmerich | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/andrea-l-gruen-will-be-married-to-an-architect-student.html | Andrea L. Gruen Will Be Married To an Architect; Student at Pennsylvania Becomes Fiancee of Marc Lombardini | | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/new-well-in-australia-has-encouraging-test.html | New Well in Australia Has 'Encouraging' Test | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/lubell-is-married-to-marvin-margolis.html | Lubell Is Married to Marvin Margolis | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/senator-stevenson.html | 'Senator' Stevenson | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bransby-williams-character-actor.html | BRANSBY WILLIAMS, CHARACTER ACTOR, | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/parenthood-group-names-official.html | Parenthood Group Names Official | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/schools-plan-cut-in-local-boards-proposal-urges-25-9man-bodies.html | SCHOOLS PLAN CUT IN LOCAL BOARDS; Proposal Urges 25-9-Man Bodies Instead of Present 54 With 5 on Each HEARING SLATED DEC. 14 Study Group Says Changes Will Revitalize Action and Spur Public Participation | True | By Leonard Buder | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/macys-head-to-be-honored.html | Macy's Head to Be Honored | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/arbitrators-named-by-shipping-union.html | ARBITRATORS NAMED BY SHIPPING UNION | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/plante-posts-a-shutout.html | Plante Posts a Shutout | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/milton-goedecke.html | MILTON GOEDECKE | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/beauty-passport-aids-travelers.html | Beauty Passport Aids Travelers | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/ferment-in-poland.html | Ferment in Poland | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/philippines-epidemic-kills-185.html | Philippines Epidemic Kills 185 | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/iraq-presses-claim-kassim-accusing-britain-talks-of-war-over-kuwait.html | IRAQ PRESSES CLAIM; Kassim, Accusing Britain, Talks of 'War' Over Kuwait | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/collins-fights-tonight-nashville-welterweight-meets-rickey-ortiz-at.html | COLLINS FIGHTS TONIGHT; Nashville Welterweight Meets Rickey Ortiz at St. Nicks | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/new-soviet-warning.html | New Soviet Warning | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/life-managers-group-elects.html | Life Managers Group Elects | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/heart-fund-drive-shows-rise.html | Heart Fund Drive Shows Rise | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/4-held-in-sit-in-case-freed-on-bail-in-baltimore-pending-grand-jury.html | 4 HELD IN SIT-IN CASE; Freed on Bail in Baltimore Pending Grand Jury Action | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/synagogue-ruined-by-nazis-replaced.html | SYNAGOGUE RUINED BY NAZIS REPLACED | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/moss-driving-a-ferrari-wins-bahamas-race-at-80113-mph.html | Moss, Driving a Ferrari, Wins Bahamas Race at 80.113 M.P.H. | True | By Frank M. Blunk Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/why-us-reserves-at-fort-devens-ask-why-us-demand-devens-reserves.html | 'Why Us?' Reserves At Fort Devens Ask; 'WHY US?' DEMAND DEVENS RESERVES | True | By Philip Benjamin Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/noordsy-inducted-as-minister-by-west-end-collegiate-church.html | Noordsy Inducted as Minister By West End Collegiate Church | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/six-buildings-boughth-estate-sells-property-on-21st-street-and.html | SIX BUILDINGS BOUGHTH; Estate Sells Property on 21st Street and Seventh Avenue | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/builders-pledge-aid-on-renewal-seek-to-get-small-concerns-to.html | BUILDERS PLEDGE AID ON RENEWAL; Seek to Get Small Concerns to Participate in Work | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/kirk-to-tour-africa-will-observe-educational-projects-in-ford-fund.html | KIRK TO TOUR AFRICA; Will Observe Educational Projects in Ford Fund Visit | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/ball-predicts-easing.html | Ball Predicts Easing | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/tea-planned-tomorrow-for-aides-of-girl-scouts.html | Tea Planned Tomorrow For Aides of Girl Scouts | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/jones-denies-ending-county-leader-race.html | JONES DENIES ENDING COUNTY LEADER RACE | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/antisemitism-condemned.html | Anti-Semitism Condemned | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/howe-takes-honors-in-squash-racquets.html | HOWE TAKES HONORS IN SQUASH RACQUETS | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/congos-development-comparison-with-medieval-states-is-challenged.html | Congo's Development; Comparison With Medieval States Is Challenged | True | BRIAN TIERNEY. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/oilers-vanquish-san-diego-3313-blanda-helps-snap-charger-string.html | OILERS VANQUISH SAN DIEGO, 33-13; Blanda Helps Snap Charger String With 2 Field Goals and 4 Scoring Passes | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/effect-of-liberalized-trade-act.html | Effect of Liberalized Trade Act | True | KENT AVERY. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/ibm-aide-is-promoted.html | I.B.M. Aide Is Promoted | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/j-zeigler-fiance-of-selden-sargent.html | J. Zeigler Fiance Of Selden Sargent | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/155-contest-decided.html | 155 Contest Decided | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/lutheran-asks-end-to-christmas-rites-in-greedy-season-lutheran.html | Lutheran Asks End To Christmas Rites In 'Greedy' Season; LUTHERAN URGES LESS LAVISH YULE | True | By John Wicklein | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/1year-maturities-are-84678693091.html | 1-YEAR MATURITIES ARE $84,678,693,091. | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/miss-manos-bride-of-james-s-viasto.html | Miss Manos Bride Of James S. Vlasto | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/liston-favored-over-westphal-american-choice-to-defeat-littleknown.html | LISTON FAVORED OVER WESTPHAL; American Choice to Defeat Little-Known German in Philadelphia Tonight | True | By Howard M. Tuckner Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/russians-caution-danes-on-bonn-tie-move-seen-as-hinting-new-demand.html | RUSSIANS CAUTION DANES ON BONN TIE; Move Seen as Hinting New Demand on Finland RUSSIANS CAUTION DANES ON BONN TIE | True | By Theodore Shabad Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/hyman-bress-violinist-heard-in-varied-program-at-town-hall.html | Hyman Bress, Violinist, Heard In Varied Program at Town Hall | True | ERIC SALZMAN | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/meat-strike-goes-on-new-a-p-offer-rejected-3-chains-involved.html | MEAT STRIKE GOES ON; New A. & P. Offer Rejected -- 3 Chains Involved | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/polish-dancers-booked-mazowsze-to-give-7-shows-in-area-during.html | POLISH DANCERS BOOKED; Mazowsze to Give 7 Shows in Area During Christmas | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/two-parties-oppose-belgian-federation.html | TWO PARTIES OPPOSE BELGIAN FEDERATION | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/dartmouth-names-aide-johns-hopkins-professor-to-be-medical-school.html | DARTMOUTH NAMES AIDE; Johns Hopkins Professor to Be Medical School Dean | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/politics-and-money-it-takes-a-lot-of-hard-cash-to-run-even-a-losing.html | Politics and Money; It Takes a Lot of Hard Cash to Run Even a Losing Campaign in the City | True | By Leo Egan | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mayor-leaving-for-puerto-rico.html | Mayor Leaving for Puerto Rico | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/christmas-shifts-of-police-barred-murphy-says-drive-against-gifts.html | CHRISTMAS SHIFTS OF POLICE BARRED; Murphy Says Drive Against Gifts Goes on Year Round | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mayor-is-backed-on-42d-st-garage-traffic-groups-ask-board-to.html | MAYOR IS BACKED ON 42D ST. GARAGE; Traffic Groups Ask Board to Overrule Planners and Save Bryant Park Plan ACTION EXPECTED TODAY Underground Lot Favored to Cut Tie-Ups -- Ticket Campaign Is Praised | True | By Joseph C. Ingraham | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/optimism-gaining-among-steel-men-pickup-in-auto-ordering-cheers.html | OPTIMISM GAINING AMONG STEEL MEN; Pick-Up in Auto Ordering Cheers Industry -- Stock Build-Up Expected | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/3-missionaries-arrested-by-portugal-arrive-here.html | 3 Missionaries Arrested by Portugal Arrive Here | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/swiss-bankers-defend-secrecy-foreign-numbered-accounts-are.html | SWISS BANKERS DEFEND SECRECY; Foreign Numbered Accounts Are Carefully Protected From All Inquiries LAW BACKS TRADITION Inactive Deposits Revert, After Twenty Years, to the Institution | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/moscow-attacks-plan-on-autobahn-urged-by-kennedy-big-stick-policy.html | MOSCOW ATTACKS PLAN ON AUTOBAHN URGED BY KENNEDY; 'Big Stick' Policy Charged to President by Izvestia in Reply to Interview SOVIET PLOTTING DENIED Article Rejects U.S. Stand That East Bloc Is Trying to Communize World MOSCOW ATTACKS PRESIDENT'S PLAN | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/english-cricketers-register-165-for-8.html | ENGLISH CRICKETERS REGISTER 165 FOR 8 | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/junior-at-smith-to-be-the-bride-of-roger-o-hoit-miss-nancy.html | Junior at Smith To Be the Bride Of Roger O. Hoit; Miss Nancy Rosenberry IS Engaged to Marry Senior at Princeton | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/a-hall-of-issues-opens-in-village-variety-of-opinions-shown-in-art.html | A HALL OF ISSUES OPENS IN 'VILLAGE'; Variety of Opinions Shown in Art at Judson Church | True | By Nan Robertson | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bonnell-criticizes-report-on-drinking.html | BONNELL CRITICIZES REPORT ON DRINKING | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/old-depots-converted-to-stores-banks-and-church.html | Old Depots Converted to Stores, Banks and Church | True | By Merrill Folsom Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/prices-for-grains-decline-in-week-futures-market-for-wheat-corn-and.html | PRICES FOR GRAINS DECLINE IN WEEK; Futures Market for Wheat, Corn and Oats Is Lower | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/5-die-in-philippine-shooting.html | 5 Die in Philippine Shooting | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/red-wings-surge-downs-leafs-31-ullman-scores-3-times-canadiens-top.html | RED WINGS' SURGE DOWNS LEAFS, 3-1; Ullman Scores 3 Times -- Canadiens Top Hawks, 1-0 | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/labor-and-the-tariff.html | Labor and the Tariff | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/alabama-eleven-named-for-macarthur-award.html | Alabama Eleven Named For MacArthur Award | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/park-routes-planned-railbus-operation-expected-for-sandy-hook-area.html | PARK ROUTES PLANNED; Rail-Bus Operation Expected for Sandy Hook Area | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/irish-officer-wounded.html | Irish Officer Wounded | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/thant-action-urged-to-help-ghanaians.html | THANT ACTION URGED TO HELP GHANAIANS | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/miss-emily-thornton.html | MISS EMILY THORNTON | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/citizens-union-hits-taxi-rise.html | Citizens Union Hits Taxi Rise | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/pravda-hopeful-on-peace.html | Pravda Hopeful on Peace | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/firestone-tire-picks-a-new-vice-president.html | Firestone Tire Picks A New Vice President | | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/stocks-in-london-make-slight-gain-index-edges-up-31-points-in-week.html | STOCKS IN LONDON MAKE SLIGHT GAIN; Index Edges Up 3.1 Points in Week of Slow Trading -- Bonds Drop a Bit FEAR OF STRIKES NOTED Investors Concerned About Labor Demands in Face of the 'Wage Pause' | | By Seth S. King Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/civil-rights-in-israel-charge-that-arabs-are-subject-to.html | Civil Rights in Israel; Charge That Arabs Are Subject to Courts-Martial Denied | | URI RA'ANAN, Director, Press and Information, Embassy of Israel. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/emerson-butterworth-retired-vice-president-of-caltex-is-dead-at-67.html | EMERSON BUTTERWORTH; Retired Vice President of Caltex Is Dead at 67 | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/insects-trapped-3-miles-above-sea-scientists-suggests-winds-help.html | INSECTS TRAPPED 3 MILES ABOVE SEA; Scientists Suggests Winds Help Distribute Species | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/visconti-wins-figure-skating.html | Visconti Wins Figure Skating | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/colter-howard.html | Colter -- Howard | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/two-touchdowns-taylor-runs-and-gaiters-dives-green-bay-takes.html | Two Touchdowns: Taylor Runs and Gaiters Dives; GREEN BAY TAKES WESTERN HONORS Taylor Scores for Packers in Last Period After Ball Is Stolen From Webster | | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/murder-suspect-seen-man-in-slaying-of-5-on-li-reported-in-jersey.html | MURDER SUSPECT SEEN; Man in Slaying of 5 on L.I. Reported in Jersey and City | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/ralph-dietrich.html | RALPH DIETRICH | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/chemical-engineers-open-meeting-here.html | CHEMICAL ENGINEERS OPEN MEETING HERE | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/special-film-showing-set.html | Special Film Showing Set | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mining-interests-accused.html | Mining Interests Accused | | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/christian-unity-is-aided-at-delhi-catholics-presence-is-held-link.html | CHRISTIAN UNITY IS AIDED AT DELHI; Catholics' Presence Is Held Link in Dialogue | True | By George Dugan Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/paul-j-southard-of-columbia-56-bookstore-head-and-former-teacher-at.html | PAUL J, SOUTHARD OF COLUMBIA, 56; Bookstore Head and Former Teacher at University Dies | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/tv-an-hour-of-ugliness-abc-bus-stop-presents-study-of-pure-evil-in.html | TV: An Hour of Ugliness; A.B.C. 'Bus Stop' Presents Study of Pure Evil in 'A Lion Walks Among Us' | True | By Jack Gould | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/arbitration-urged-for-world-disputes.html | ARBITRATION URGED FOR WORLD DISPUTES | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/us-called-blind-on-china-dispute-ethical-society-aide-weighs.html | U.S. CALLED BLIND ON CHINA DISPUTE; Ethical Society Aide Weighs Recognition of Peiping | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/race-at-sebring-part-of-series-for-4liter-sports-cars-in-62.html | Race at Sebring Part of Series For 4-Liter Sports Cars in '62 | True | By Robert Daley Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mrs-william-walter.html | MRS. WILLIAM WALTER | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/sacramento-277-bowl-victor.html | Sacramento 27-7 Bowl Victor | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/aluminium-expands-new-extrusion-operation-is-acquired-in-europe.html | ALUMINIUM EXPANDS; New Extrusion Operation Is Acquired in Europe | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/new-global-unit-planned-by-hull-head-of-seafarers-to-give-proposal.html | NEW GLOBAL UNIT PLANNED BY HALL; Head of Seafarers to Give Proposal to Convention | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/goldwaters-group-tours-east-berlin.html | GOLDWATER'S GROUP TOURS EAST BERLIN | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/sharp-swing-to-right-is-shown-at-california-gop-gathering.html | Sharp Swing to Right Is Shown At California G.O.P. Gathering | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/5-saved-in-sinking-off-coast.html | 5 Saved in Sinking Off Coast | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/tax-depreciation-rules-caplin-warns-that-liberalization-must-have-a.html | Tax Depreciation Rules; Caplin Warns That Liberalization Must Have a 'Sound Basis in Law' | True | By Robert Metz | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/dora-raymond-dies-former-professor-of-history-at-sweet-briar-was-72.html | DORA RAYMOND DIES; Former Professor of History at Sweet Briar Was 72 | True | | | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/group-of-3-to-study-state-medical-role.html | GROUP OF 3 TO STUDY STATE MEDICAL ROLE | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/development-company-names-operating-chief.html | Development Company Names Operating Chief | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/princeton-names-deans-aide.html | Princeton Names Dean's Aide | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mrs-ruby-butts-bowen.html | MRS. RUBY BUTTS BOWEN | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/ls-rockefeller-in-hospital.html | L.S. Rockefeller in Hospital | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/thant-threatens-force-to-restore-peace-in-katanga-11-with-un-are.html | THANT THREATENS FORCE TO RESTORE PEACE IN KATANGA; 11 With U.N. Are Missing in Elisabethville -- Rioting Troops Block Roads THANT THREATENS FORCE IN KATANGA | True | By Kennett Love Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/joan-plowright-has-son.html | Joan Plowright Has Son | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/government-predicts-a-record-for-new-construction-in-1962.html | Government Predicts a Record For New Construction in 1962 | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/dun-bradstreet-planning-merger-agreement-with-moodys-is-subject-to.html | DUN & BRADSTREET PLANNING MERGER; Agreement With Moody's Is Subject to Approval | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/jets-defeat-ducks-43.html | Jets Defeat Ducks, 4-3 | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/conditions-on-aid-proposed-by-javits.html | 'CONDITIONS ON AID PROPOSED BY JAVITS | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/peiping-discovers-columbus-landed-long-after-chinese.html | Peiping Discovers Columbus Landed Long After Chinese | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/nuclear-training-on-for-savannah-engineers-study-8-months-7-at.html | NUCLEAR TRAINING ON FOR SAVANNAH; Engineers Study 8 Months, 7 at Maritime Academy | True | By John P. Callahan | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/increase-in-demand-for-wheat-seen-by-international-council.html | Increase in Demand for Wheat Seen by International Council | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/walker-declares-hell-work-alone-plans-no-ties-in-antired-efforts.html | WALKER DECLARES HE'LL WORK ALONE; Plans No Ties in Anti-Red Efforts, Ex-General Says | True | By Milton Bracker | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/rich-and-famous-adds-a-producer-arthur-penn-and-lewis-allen-will.html | 'RICH AND FAMOUS' ADDS A PRODUCER; Arthur Penn and Lewis Allen Will Sponsor Comedy | True | By Sam Zolotow | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mantovani-and-orchestra-play.html | Mantovani and Orchestra Play | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/chavales-de-espana-at-club-here-11member-group-is-appearing-at-the.html | Chavales de Espana at Club Here; 11-Member Group Is Appearing at the Chateau Madrid Troupe's Chief Finds There Is Too Much Work at Summit | True | By Milton Esterow | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/ohio-state-and-alabama-share-honors-as-college-football-campaign.html | Ohio State and Alabama Share Honors as College Football Campaign Ends; 2 LEADING TEAMS FINISH UNBEATEN Alabama, by Routing Auburn, Gains in Fight With Ohio State for No. 1 Rating | True | By Allison Danzig | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bills-turn-back-raiders-26-to-21-baker-scores-twice-gains-97-yards.html | BILLS TURN BACK RAIDERS, 26 TO 21; Baker Scores Twice, Gains 97 Yards to Spark Victory | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/a-policy-for-shelters.html | A Policy For Shelters | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/dominicans-ask-oas-to-return-opposition-makes-request-to-ease-grave.html | DOMINICANS ASK O.A.S. TO RETURN; Opposition Makes Request to Ease 'Grave' Situation | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/200000-is-sought-for-park-festival.html | $200,000 IS SOUGHT FOR PARK FESTIVAL | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/white-house-acts-to-keep-top-scientists-in-us-jobs-widespread.html | White House Acts to Keep Top Scientists in U.S. Jobs; Widespread Exodus and a Decline in Quality Predicted -- Low Pay Held a Major Factor in Resignations U.S. FACING CRISIS IN SCIENCE RANKS | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/midshipmen-hail-team-crowd-of-5000-at-acader-cheers-returning.html | MIDSHIPMEN HAIL TEAM; Crowd of 5,000 at Acader Cheers Returning Eleven | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mutual-funds-bank-shares-are-big-gainers-institutions-heavy-buyers.html | Mutual Funds: Bank Shares Are Big Gainers; Institutions Heavy Buyers in Field So Far in 1961 | True | By Gene Smith | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/cotton-is-mixed-in-weeks-trade-near-delivery-eases-but-far.html | COTTON IS MIXED IN WEEK'S TRADE; Near Delivery Eases, but Far Positions Are Steady | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/genevieve-farnell-poet-and-lyricist-dies-former-newspaper-woman.html | GENEVIEVE FARNELL; Poet and Lyricist Dies Former Newspaper Woman | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/restraint-asked-in-oscar-races-academy-warns-contenders-on-unsavory.html | RESTRAINT ASKED IN OSCAR RACES; Academy Warns Contenders on 'Unsavory Tactics' | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/agree-on-redistricting-minnesota-panels-members-decide-on-a.html | AGREE ON REDISTRICTING; Minnesota Panel's Members Decide on a Solution | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/britons-see-hope-for-talk-in-congo-end-of-obrien-un-mission-said-to.html | BRITONS SEE HOPE FOR TALK IN CONGO; End of O'Brien U.N. Mission Said to Remove Barrier | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/hercules-adds-to-plastic-line.html | Hercules Adds to Plastic Line | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/swiss-watch-watches-referendum-orders-control-over-quality-of.html | SWISS WATCH WATCHES; Referendum Orders Control Over Quality of Exports | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/3-czechs-drown-in-canada.html | 3 Czechs Drown in Canada | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/celtics-trounce-royals-119-to-96-boston-excels-on-defense-russell.html | CELTICS TROUNCE ROYALS, 119 TO 96; Boston Excels on Defense -- Russell Gets 23 Points | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/un-plane-is-found.html | U.N. Plane Is Found | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/reservist-who-sent-complaint-to-paper-punished-by-army.html | Reservist Who Sent Complaint to Paper Punished by Army | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/joan-gordon-is-married.html | Joan Gordon Is Married | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/series-of-changes-in-tax-policy-to-be-urged-by-administration.html | Series of Changes in Tax Policy To Be Urged by Administration; Kennedy Men to Press Previous Program Along With Flexible Income Levies and Over-All Reform Proposal TAX CHANGES SET BY KENNEDY MEN | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/250000-in-israeli-bonds-sold.html | $250,000 in Israeli Bonds Sold | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/silver-joins-mays-board.html | Silver Joins Mays Board | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mrs-james-r-strong.html | MRS. JAMES R. STRONG | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/chinese-reds-score-vietnam-peace-body.html | CHINESE REDS SCORE VIETNAM PEACE BODY | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/advertising-shift-reported-in-liquor-field.html | Advertising Shift Reported in Liquor Field | True | By Peter Bart | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/yale-alumni-fund-fills-post.html | Yale Alumni Fund Fills Post | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/fumes-kill-couple-in-car-at-bay-shore.html | FUMES KILL COUPLE IN CAR AT BAY SHORE | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/moderate-rightist-politicians-gain-leads-in-syrian-elections.html | Moderate Rightist Politicians Gain Leads in Syrian Elections; Kuzbari Ahead in Damascus -- Strong Showing Made by People's Party | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/cbs-postpones-tv-dance-drama-stravinsky-balanchine-work-not-ready-as.html | C.B.S. POSTPONES TV DANCE DRAMA; Stravinsky-Balanchine Work Not Ready as Scheduled | True | By Val Adams | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/germans-win-in-soccer-10.html | Germans Win in Soccer, 1-0 | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/christy-tallies-twice-on-plunges-titans-win-at-polo-grounds-as.html | CHRISTY TALLIES TWICE ON PLUNGES; Titans Win at Polo Grounds as Dorow Passes for One Score, Runs for Another | True | By Gordon S. White Jr. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/battle-is-likely-over-house-whip-job-offers-a-vantage-point-for-a.html | BATTLE IS LIKELY OVER HOUSE WHIP; Job Offers a Vantage Point for a Speakership Bid | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mannino-fencing-captain.html | Mannino Fencing Captain | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/french-woman-to-sing-at-nyu.html | French woman to Sing at N.Y.U. | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bank-issues-soar-on-swiss-market-union-advances-480-points-to-set.html | BANK ISSUES SOAR ON SWISS MARKET; Union Advances 480 Points to Set New High at 5,970 | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/state-acts-to-end-bias-in-training-scad-seeks-to-open-way-for-negro.html | STATE ACTS TO END BIAS IN TRAINING; S.C.A.D. Seeks to Open Way for Negro Apprentices | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/titanium-ore-study-planned-in-norway.html | TITANIUM ORE STUDY PLANNED IN NORWAY | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/brasch-selsky.html | Brasch -- Selsky | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/drew-chemical-picks-chief.html | Drew Chemical Picks Chief | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mrs-emanuel-toder.html | MRS. EMANUEL TODER | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/alertness-helps-browns.html | Alertness Helps Browns | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/survives-200foot-fall-youth-leaps-to-ground-from-golden-gate-bridge.html | SURVIVES 200-FOOT FALL; Youth Leaps to Ground From Golden Gate Bridge | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/nancy-gordon-engaged-to-rev-john-elliott-jr.html | Nancy Gordon Engaged to Rev. John Elliott Jr. | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/iran-report-change-sweeps-a-feudal-land-us-aid-and-boom-in-oil-stir.html | Iran Report: Change Sweeps a Feudal Land; U.S. Aid and Boom in Oil Stir Revolt of Middle Class Iran Report: Change Sweeps Feudal Land Struggling to Enter 20th Century NEWLY RICH CLASS FIGHTS FOR POWER Economic Surge in Decade Carries the Nation Far but Holds Seeds of Disaster | True | By Harrison E. Salisbury Special for The New York Times.teheran, Iran. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/champion-choice-but-few-will-bet-patterson-says-hes-in-shape-and.html | CHAMPION CHOICE BUT FEW WILL BET; Patterson Says He's in Shape and Confident -- McNeeley Sure He Can Pull Upset | True | By Joseph C. Nichols Special To The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/12-saved-in-japanese-cavein.html | 12 Saved in Japanese Cave-In | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/italian-bakery-set-for-feast-days.html | Italian Bakery Set for Feast Days | True | By June Owen | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/george-simpson-is-dead-at-55-former-ohio-state-track-star.html | George Simpson Is Dead at 55; Former Ohio State Track Star | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mediators-seek-city-transit-pact-new-board-will-meet-with-2-unions.html | MEDIATORS SEEK CITY TRANSIT PACT; New Board Will Meet With 2 Unions and Authority | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/thomas-barber-sales-aide-dead-executive-of-j-howard-smith-fishing.html | THOMAS BARBER, SALES AIDE, DEAD; Executive of J. Howard Smith Fishing Concern Was 62 | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/gladiators-beat-stars-65.html | Gladiators Beat Stars, 6-5 | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/gis-deploy-at-berlin-line-as-reds-add-new-barriers-us-deploys-gis.html | G.I.'s Deploy at Berlin Line As Reds Add New Barriers; U.S. DEPLOYS G.I.'S AT WALL IN BERLIN | True | By David Binder Special To The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/davis-looking-for-a-good-deal-and-doesnt-care-where-it-is.html | Davis Looking for a Good Deal and Doesn't Care Where It Is | True | By Frank Litsky | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/dr-robert-sacks.html | DR. ROBERT SACKS | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/john-dean-3d-to-wed-karla-ann-hennings.html | John Dean 3d to Wed Karla Ann Hennings | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/balalaika-orchestra-plays.html | Balalaika Orchestra Plays | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/3-killed-by-cars-here-2-women-struck-in-queens-hitrun-auto-kills.html | 3 KILLED BY CARS HERE; 2 Women Struck in Queens -- Hit-Run Auto Kills Man | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bolling-claims-superiority.html | Bolling Claims Superiority | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/state-lottery-unit-voids-bingo-license.html | STATE LOTTERY UNIT VOIDS BINGO LICENSE | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/army-revives-world-war-i-poster-for-new-campaign.html | Army Revives World War I Poster for New Campaign | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/british-opposing-rhine-troop-rise-london-is-said-to-adhere-to-plan.html | BRITISH OPPOSING RHINE TROOP RISE; London Is Said to Adhere to Plan for Global Strategy Despite Allied Pressure BRITISH OPPOSING RHINE TROOP RISE | True | By Drew Middleton Special To The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/teamsters-vote-here-elect-head-of-rankandfile-group-as-local-707.html | TEAMSTERS VOTE HERE; Elect Head of Rank-and-File Group as Local 707 Chief | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/hughes-will-meet-rockefeller-on-commuter-taxes-and-tubes.html | Hughes Will Meet Rockefeller On Commuter Taxes and Tubes | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/gratitude-invoked-by-quaker-leade.html | GRATITUDE INVOKED BY QUAKER LEADE | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/george-m-gordon-dies-golf-pro-taught-kennedy-and-the-duke-of.html | GEORGE M. GORDON DIES; Golf Pro Taught Kennedy and the Duke of Windsor | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/vice-presidents-elected-by-nbc.html | Vice Presidents Elected by N.B.C. | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/plaque-dedication-at-lambs.html | Plaque Dedication at Lambs | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/steelers-beaten-in-3524-contest-eagles-turn-3-interceptions-into-to.html | STEELERS BEATEN IN 35-24 CONTEST; Eagles Turn 3 Interceptions Into Touchdowns -- Browns Down Cowboys, 38 to 17 | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/us-chamber-sees-gains-but-no-boom.html | U.S. CHAMBER SEES GAINS BUT NO BOOM | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mayor-demands-aides-give-proof-of-their-support-they-must-tell.html | MAYOR DEMANDS AIDES GIVE PROOF OF THEIR SUPPORT; They Must Tell Tenney by Dec. 15 of Steps to Carry Out Campaign Pledges MONTHLY REPORTS DUE City Administrator Keeping Tabs on Progress to Date and Plans for Future WAGNER DEMANDS PLATFORM BE KEPT | True | By Clayton Knowles | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/3d-police-assault-laid-to-queens-man.html | 3D POLICE ASSAULT LAID TO QUEENS MAN | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/europe-scores-in-judo-beats-us-52-and-asia-43-in-title-meet-in.html | EUROPE SCORES IN JUDO; Beats U.S., 5-2, and Asia, 4-3, in Title Meet in Paris | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/zionist-group-asks-all-jews-to-unify-with-israel-as-center-world.html | Zionist Group Asks All Jews To Unify With Israel as Center; World Confederation Adopts a Resolution to Combat 'Forces of Assimilation' | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/st-patricks-rite-reflects-season-advent-mass-starts-church-year-and.html | ST. PATRICK'S RITE REFLECTS SEASON; Advent Mass Starts Church Year and 40-Hour Devotion | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/wives-urged-to-ignore-husbands-on-fashions.html | Wives Urged to Ignore Husbands on Fashions | True | By Marylin Bender | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mcall-plans-issue-9983000-of-debentures-are-slated-for-offering.html | M'CALL PLANS ISSUE; $9,983,000 of Debentures Are Slated for Offering | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/met-will-revive-2-operas-in-week-forza-del-destino-and-das.html | MET WILL REVIVE 2 OPERAS IN WEEK; 'Forza del Destino' and 'Das Rheingold' Scheduled | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/the-biggest-city.html | The Biggest City | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/pat-ohara-wood.html | PAT O'HARA WOOD | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/whitney-thrall-recital.html | Whitney Thrall Recital | True | E.S. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/belgian-retorts-to-obrien.html | Belgian Retorts to O'Brien | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/pegboard-prevents-clutter-in-a-hallway.html | Pegboard Prevents Clutter in a Hallway | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/rise-in-state-aid-sought-for-city-increase-of-261219000-in-grants.html | RISE IN STATE AID SOUGHT FOR CITY; Increase of $261,219,000 in Grants and Tax Revenue Urged by Mayor for '62 RISE IN STATE AID SOUGHT FOR CITY | True | By Paul Crowell | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/half-of-aged-hold-hospital-insurance.html | HALF OF AGED HOLD HOSPITAL INSURANCE | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/oas-faces-split-over-cuba-action-but-13-votes-are-expected-to-back.html | O.A.S. FACES SPLIT OVER CUBA ACTION; But 13 Votes Are Expected to Back Colombian Call for Ministers' Talk O.A.S. FACES SPLIT OVER CUBA ACTION | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/khrushchev-salutes-china.html | Khrushchev Salutes China | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/us-markets-inc-elects.html | U.S. Markets, Inc., Elects | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/interfaith-head-hits-extremists-deplores-use-of-communist-methods.html | INTERFAITH HEAD HITS EXTREMISTS; Deplores Use of Communist Methods to Fight Reds | | By Irving Spiegel | | | | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mlevy-asks-party-stick-to-socialist.html | M'LEVY ASKS PARTY STICK TO 'SOCIALIST' | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/albert-m-thompson.html | ALBERT M. THOMPSON | True | Special to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/hoffa-forecasts-end-to-his-exile-calls-teamsters-return-to-aflcio.html | HOFFA FORECASTS END TO HIS EXILE; Calls Teamsters' Return to A.F.L.-C.I.O. Inevitable | True | By Stanley Leveyspecial to The New York Times. | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/malay-leader-flies-home.html | Malay Leader Flies Home | True | | | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/new-director-elected-by-eastern-air-lines.html | New Director Elected By Eastern Air Lines | True | | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-04 | 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/election-law-vague-on-spending-limit-for-campaigns-skyhigh-because.html | Election Law Vague on Spending; Limit for Campaigns Sky-High Because of Loopholes Enforcement Duties Are Ill-Defined -Changes Sought | True | By Charles Grutzner | 1989-06-30 | RE0000428687 | RE0000428687 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/knowlton-durham-lawyer-dies-veterans-leader-fought-bonus.html | Knowlton Durham, Lawyer, Dies; Veterans Leader Fought Bonus | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/stevenson-gives-space-plan-to-un-fivepoint-program-details-equal.html | STEVENSON GIVES SPACE PLAN TO U.N.; Five-Point Program Details Equal Rights for Nations | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/film-to-poke-fun-at-both-berlins-one-two-three-challenges-a.html | FILM TO POKE FUN AT BOTH BERLINS; 'One, Two, Three' Challenges a Hollywood Tradition | True | By Murray Schumach Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/soviet-bomb-fallout-may-extend-into-1963.html | Soviet Bomb Fall-Out May Extend Into 1963 | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/relief-cheat-gets-15month-term-city-loses-14641.html | Relief Cheat Gets 15-Month Term; City Loses $14,641 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-to-give-unions-enhanced-status-upholds-right-to-help-shape.html | U.S. TO GIVE UNIONS ENHANCED STATUS; Upholds Right to Help Shape Federal Personnel Policy | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/presidents-interview-praised.html | President's Interview Praised | True | MIKHAIL KORIAKOV | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/chilean-hopes-to-mediate.html | Chilean Hopes to Mediate | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/cotillion-names-104-to-be-feted-at-ball-on-dec-21-young-women-will.html | Cotillion Names 104 to Be Feted At Ball on Dec. 21; Young Women Will be Presented at Waldorf Debutante Event | True | | | | | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/xerox-net-seen-higher-earnings-expected-to-reach-5000000-for-1961.html | XEROX NET SEEN HIGHER; Earnings Expected to Reach $5,000,000 for 1961 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/milk-appeal-accepted-high-court-to-hear-chicago-civic-antitrust.html | MILK APPEAL ACCEPTED; High Court to Hear Chicago Civic Antitrust Case | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/mrs-s-t-hubbard-sr.html | MRS. S. T. HUBBARD SR. | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/davis-new-head-coach-football-aide-takes-over-for-walker-at.html | DAVIS NEW HEAD COACH; Football Aide Takes Over for Walker at Mississippi State | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/actions-in-supreme-court.html | Actions in Supreme Court | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/canada-hints-plan-for-airline-merger.html | CANADA HINTS PLAN FOR AIRLINE MERGER | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/un-flights-threatened.html | U.N. Flights Threatened | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/artist-finds-wife-dead-mrs-hugh-cabot-3d-left-a-note-in-boston.html | ARTIST FINDS WIFE DEAD; Mrs. Hugh Cabot 3d Left a Note in Boston | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/art-retrospective-show-of-david-parks-work-33-pictures-on-view-at.html | Art: Retrospective Show of David Park's Work; 33 Pictures on View at Staempfli Gallery | True | By Brian O'Doherty | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/petro-paces-jaspers.html | Petro Paces Jaspers | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/brokers-admit-partner.html | Brokers Admit Partner | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/critic-at-large-richard-rodgers-a-genius-in-melody-to-get-another-a.html | Critic at Large; Richard Rodgers, a Genius in Melody, to Get Another Award Tomorrow | True | By Brooks Atkinson | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-sees-pattern-for-peace-as-geneva-parley-nears-an-accord-on-laos.html | U.S. Sees 'Pattern for Peace' as Geneva Parley Nears an Accord on Laos | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/village-main-bursts-sullivan-st-closed-by-break-auto-falls-into.html | 'VILLAGE' MAIN BURSTS; Sullivan St. Closed by Break -- Auto Falls Into Hole | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/ephraim-coleman-canadian-diplomat.html | EPHRAIM COLEMAN, CANADIAN DIPLOMAT | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/music-michael-rogers-at-town-hall-young-pianist-plays-varied.html | Music: Michael Rogers at Town Hall; Young Pianist Plays Varied Program Concert Artists Guild Sponsors Recital | True | By Ross Parmenter | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/womens-fashion-group-elects.html | Women's Fashion Group Elects | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rochester-manager-gets-post.html | Rochester Manager Gets Post | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/paul-h-carruth.html | PAUL H. CARRUTH | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/state-pact-scored-by-jersey-central.html | STATE PACT SCORED BY JERSEY CENTRAL | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/soviet-six-to-play-in-omaha.html | Soviet Six to Play in Omaha | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/cotton-moves-up-in-all-positions-gains-range-to-50c-a-bale-with-old.html | COTTON MOVES UP IN ALL POSITIONS; Gains Range to 50c a Bale, With Old Crop Strongest | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/palestine-refugee-agency-head-bids-un-aid-arabs-beyond-63.html | Palestine Refugee Agency Head Bids U.N. Aid Arabs Beyond '63 | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/buyer-finds-skiers-need-more-outfits.html | Buyer Finds Skiers Need More Outfits | True | By Charlotte Curtis | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/henry-m-beers.html | HENRY M. BEERS | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/commodities-climb-index-rose-to-839-friday-for-eighth-straight-gain.html | COMMODITIES CLIMB; Index Rose to 83.9 Friday, for Eighth Straight Gain | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/regional-plan-group-elects.html | Regional Plan Group Elects | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/african-law-parley-convened-in-nigeria.html | AFRICAN LAW PARLEY CONVENED IN NIGERIA | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bills-sign-lecompte-a-guard.html | Bills Sign LeCompte, a Guard | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/edward-s-diggs.html | EDWARD S. DIGGS | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/pound-sterling-stages-recovery-jitters-subside-in-european-foreign.html | POUND STERLING STAGES RECOVERY; Jitters Subside in European Foreign Exchange Trading | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/theatre-early-oneill-long-voyage-home-given-at-mermaid.html | Theatre: Early O'Neill; 'Long Voyage Home' Given at Mermaid | True | By Arthur Gelb | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/togo-said-to-jail-18-in-plot-to-kill-chief.html | TOGO SAID TO JAIL 18 IN PLOT TO KILL CHIEF | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-withholds-comment.html | U.S. Withholds Comment | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/mayor-prepares-to-oust-sharkey-from-two-posts-city-hall-reported-to.html | MAYOR PREPARES TO OUST SHARKEY FROM TWO POSTS; City Hall Reported to Have Votes to Defeat Leader at Caucus This Week MAYOR PREPARES TO OUST SHARKEY | True | By Leo Egan | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/the-forgotten-museums.html | The Forgotten Museums | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/british-women-request-mercy-poison-for-war.html | British Women Request Mercy Poison for War | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/refugees-benefactor.html | Refugees' Benefactor | True | John Herbert Davis | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/henry-miller-in-ohio-appeal.html | Henry Miller in Ohio Appeal | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/kennelly-estate-at-300000.html | Kennelly Estate at $300,000 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/cohen-to-produce-meek-cry-loud-drama-about-construction-of-hospital.html | COHEN TO PRODUCE 'MEEK CRY LOUD'; Drama About Construction of Hospital Due Next Year | True | By Louis Calta | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/vaillant-stops-hashas-cuban-victor-in-8th-round-of-paris-bout.html | VAILLANT, STOPS HASHAS; Cuban Victor in 8th Round of Paris Bout -- Garcia Wins | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/decorating-with-tile.html | Decorating With Tile | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/celery-and-scallions-blend-well-quickly.html | Celery and Scallions Blend Well, Quickly | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/steel-output-rose-during-week-by-2-to-2073000-tons-steel-production.html | Steel Output Rose During Week by 2% To 2,073,000 Tons; STEEL PRODUCTION ROSE LAST WEEK | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/ruth-c-stoller-engaged-to-wed-medical-student-aide-of-boston.html | Ruth C. Stoller Engaged to Wed Medical Student; Aide of Boston Hospital Is Future Bride of Kenneth Scheer | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/katanga-yields-un-wins-on-road-barriers-on-highway-will-be-removed.html | KATANGA YIELDS; U.N. WINS ON ROAD; Barriers on Highway Will Be Removed Today -- Both Sides Bring Up Troops KATANGA YIELDS; U.N. WINS ON ROAD | True | By David Halberstam Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/new-monsanto-plant-slated.html | New Monsanto Plant Slated | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/recovery-in-canada-is-seen-continuing.html | RECOVERY IN CANADA IS SEEN CONTINUING | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/maurice-j-schless.html | MAURICE J. SCHLESS | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/restaurateur-killed-in-crash.html | Restaurateur Killed in Crash | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/kroll-allamerican-at-rutgers-signs-pact-with-titan-eleven-center-24.html | Kroll, All-American at Rutgers, Signs Pact With Titan Eleven; Center, 24, Was Club's Second Choice in Draft -- Baugh Declares Divisional Honors Are Still Within Reach | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/architect-denies-school-charges-radoslovich-admits-actions-but-not.html | ARCHITECT DENIES SCHOOL CHARGES; Radoslovich Admits Actions, but Not Rule Violations | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/british-banker-to-resign.html | British Banker to Resign | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/making-government-competitive.html | Making Government Competitive | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/decor-changed-at-white-house-green-room-is-refurbished-with-donated.html | DECOR CHANGED AT WHITE HOUSE; Green Room Is Refurbished With Donated Antiques | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/latin-mediation-fails-argentine-strike-continues-cardinals-effort.html | LATIN MEDIATION FAILS; Argentine Strike Continues -Cardinal's Effort in Vain | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/dutch-send-16-to-prison.html | Dutch Send 16 to Prison | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/franco-marks-69th-birthday.html | Franco Marks 69th Birthday | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/exhead-of-un-mission-in-elisabethville-says-macmillan-and-others.html | Ex-Head of U.N. Mission in Elisabethville Says Macmillan and Others Favored Province's Secession in the Congo | True | By Thomas J. Hamilton Special To The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/foils-broadway-theft-restaurant-aide-gives-chase-and-recovers.html | FOILS BROADWAY THEFT; Restaurant Aide Gives Chase and Recovers Stolen $6,500 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/maps-make-unusual-gift-for-holiday.html | Maps Make Unusual Gift For Holiday | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/congressman-mccormack-backed.html | Congressman McCormack Backed | True | HAROLD R. MOSKOVIT, State President, Affiliated Young Democrats, Inc., of New York | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/museum-gets-the-sacred-cow.html | Museum Gets the Sacred Cow | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/karlo-sancersantich-66-dies-president-of-old-dutch-mustard.html | Karlo Sancer-Santich, 66, Dies; President of Old Dutch Mustard | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/japan-retains-fishing-lead-with-record-catch-japan-keeps-lead-as.html | Japan Retains Fishing Lead With Record Catch; JAPAN KEEPS LEAD AS TOP FISHERMAN | True | By Kathleen McLaughlin Special To The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/dr-henry-hagstrom.html | DR. HENRY HAGSTROM | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/stahr-says-morale-of-reserves-is-high-reserve-morale-praised-by.html | Stahr Says Morale Of Reserves Is High; RESERVE MORALE PRAISED BY STAHR | True | By John W. Finney Special To The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/judy-garland-ill-but-sings.html | Judy Garland Ill, but Sings | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/tv-a-report-on-japan-east-is-west-documents-remarkable-changes-in.html | TV: A Report on Japan; 'East Is West' Documents Remarkable Changes in Nation Since 1945 | True | By John P. Shanley | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/record-runs-noted-in-london-theatres.html | RECORD RUNS NOTED IN LONDON THEATRES | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rancher-ejects-trespasser-udall-rancher-orders-udall-off-land.html | Rancher Ejects 'Trespasser' Udall; RANCHER ORDERS UDALL OFF LAND | True | By United Press International. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/french-spy-suspect-tells-role-in-cairo.html | FRENCH SPY SUSPECT TELLS ROLE IN CAIRO | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/barzun-named-cambridge-fellow.html | Barzun Named Cambridge Fellow | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/nehru-criticized-for-china-policy-indian-opposition-asserts-he-has.html | NEHRU CRITICIZED FOR CHINA POLICY; Indian Opposition Asserts He Has Let Nation Down | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bank-offering-rights.html | Bank Offering Rights | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/suburbs-gaining-in-negro-housing-community-groups-opposed-to-bias.html | SUBURBS GAINING IN NEGRO HOUSING; Community Groups Opposed to Bias Report a Marked Rise in Recent Months EFFORTS TO BE UNITED Meeting of More Than 30 Area Organizations Will Be Held Here Tonight SUBURBS GAINING IN NEGRO HOUSING | True | By Clarence Dean | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/teachers-right-to-strike-disregard-of-condomwadlin-law-considered.html | Teachers' Right to Strike; Disregard of Condon-Wadlin Law Considered Warranted | True | CHARLES COGEN, President, United Federation of Teachers | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/silver-price-raised-level-is-increased-by-2-pence-on-london-bullion.html | SILVER PRICE RAISED; Level Is Increased by 2 Pence on London Bullion Market | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/mrs-woodhouse-dead-she-and-her-late-husband-gave-hall-to-east.html | MRS. WOODHOUSE DEAD; She and Her Late Husband Gave Hall to East Hampton | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/new-president-picked-for-national-propane.html | New President Picked For National Propane | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/south-carolina-victor.html | South Carolina Victor | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bronstein-beats-tal-sacrifice-proves-unsound-in-soviet-chess.html | BRONSTEIN BEATS TAL; Sacrifice Proves Unsound in Soviet Chess Championship | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/184-million-rise-shown-for-installment-debt.html | 184 Million Rise Shown For Installment Debt | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/the-singapore-military-base.html | The Singapore Military Base | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/british-trade-unit-formed-in-chicago.html | BRITISH TRADE UNIT FORMED IN CHICAGO | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/100000-vote-in-barbados.html | 100,000 Vote in Barbados | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/davis-syracuse-back-is-first-negro-to-be-drafted-by-redskins-rumors.html | Davis, Syracuse Back, Is First Negro to Be Drafted by Redskins; RUMORS OF TRADE DENIED BY CLUBS Report That Davis Will Go to Browns for Collins, Mitchell Is Spiked | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/incres-granted-review.html | Incres Granted Review | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/two-in-un-mission-charge-bias-here.html | TWO IN U.N. MISSION CHARGE BIAS HERE | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/sause-redden.html | Sause -- Redden | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/harvey-runner-64-business-columnist.html | HARVEY RUNNER, 64, BUSINESS COLUMNIST | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/oas-sets-talks-on-cuban-threat-14to2-vote-calls-for-parley-of.html | O.A.S. SETS TALKS ON CUBAN THREAT; 14-to-2 Vote Calls for Parley of Foreign Chiefs Jan. 10 | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/accord-pleases-harriman.html | Accord Pleases Harriman | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/buckley-to-talk-at-city-college.html | Buckley to Talk at City College | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bonds-prices-continue-to-decline-for-highgrade-securities-demand-is.html | Bonds: Prices Continue to Decline for High-Grade Securities; DEMAND IS SLIGHT IN QUIET SESSION Part of Sell-Off Ascribed to Rise in Interest Ceiling for Commercial Banks | True | By Paul Heffernan | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/police-warn-of-perils-of-holiday-hitchhiking.html | Police Warn of Perils Of Holiday Hitchhiking | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/school-censors-bundling-in-book-li-students-and-parents-decry.html | SCHOOL CENSORS BUNDLING IN BOOK; L.I. Students and Parents Decry Removal of 4 Pages From a History Text 'BAD TASTE' IS CHARGED Board of Education of Ruling Awaited on Whether to Use Volume by Professor | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/antarctic-mission-completed.html | Antarctic Mission Completed | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/prendergast-ouster-sought.html | Prendergast Ouster Sought | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/goldfine-admits-a-jail-infraction.html | Goldfine Admits a Jail Infraction | True | By John H. Fenton Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/tshombe-warns-un-of-war.html | Tshombe Warns U.N. of War | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/robert-f-dart.html | ROBERT F. DART | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/oman-nationalists-win-vote-in-un-committee.html | Oman Nationalists Win Vote in U.N. Committee | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/kennedy-is-flying-here-today-for-2-talks-in-a-24hour-visit.html | Kennedy Is Flying Here Today For 2 Talks in a 24-Hour Visit | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/futures-in-cocoa-fall-2446-points-profit-taking-a-big-factor.html | FUTURES IN COCOA FALL 24-46 POINTS; Profit Taking a Big Factor -- Potatoes Are Firm | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bonus-takes-feature.html | Bonus Takes Feature | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/4-league-marks-broken-by-pros-blanda-taylor-in-quartet-setting.html | 4 LEAGUE MARKS BROKEN BY PROS; Blanda, Taylor in Quartet Setting Football Records | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/william-f-dick.html | WILLIAM F. DICK | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/giant-telescope-probing-universe-radio-device-in-australia-is-its.html | GIANT TELESCOPE PROBING UNIVERSE; Radio Device in Australia Is Passing Its Initial Tests | True | By Harold M. Schmeck, Jr. Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-textile-duty-step-is-protested-by-japan.html | U.S. Textile Duty Step Is Protested by Japan | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/stocks-edge-off-in-heavy-trading-average-dips-002-point-585-issues.html | STOCKS EDGE OFF IN HEAVY TRADING; Average Dips 0.02 Point -585 Issues Advance and 518 Show Declines VOLUME IS AT 4,560,000 Steels, Some Motors and Oils Are Strong -- Most Observers Bullish STOCKS EDGE OFF IN HEAVY TRADING | True | By Richard Rutter | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/new-cargo-building.html | New Cargo Building | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/tobe-award-to-robert-lazarus-sr.html | Tobe Award to Robert Lazarus Sr. | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/county-in-texas-raises-5000000-court-house-issue-placed-at-36615-in.html | COUNTY IN TEXAS RAISES $5,000,000; Court House Issue Placed at 3.6615% Interest Cost | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/cardinal-calls-on-kennedy.html | Cardinal Calls on Kennedy | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/taxi-medallions-going-up-in-price-now-worth-21000-theyll-rise-with.html | TAXI MEDALLIONS GOING UP IN PRICE; Now Worth $21,000, They'll Rise With Fare Increase | True | By Joseph C. Ingraham | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/patterson-halts-mcneeley-in-fourth-round-and-retains-heavyweight.html | Patterson Halts McNeeley in Fourth Round and Retains Heavyweight Title; CHAMPION FLOORS RIVAL EIGHT TIMES Patterson Finishes McNeeley at 2:51 After Going Down Himself in 4th Round | True | By Joseph C. Nichols Special to the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/von-kohorn-corp-sued-by-du-pont-company-and-german-unit-stole.html | VON KOHORN CORP. SUED BY DU PONT; Company and German Unit Stole Processes, Suit Says | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/yanks-schedule-30-spring-games-orioles-visit-ft-lauderdale-march-10.html | YANKS SCHEDULE 30 SPRING GAMES; Orioles Visit Ft. Lauderdale March 10 to Open Card | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/financial-reports-eased-for-unions.html | FINANCIAL REPORTS EASED FOR UNIONS | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/leftwing-group-fights-hotel-ban-asks-court-to-bar-dropping-of.html | LEFT-WING GROUP FIGHTS HOTEL BAN; Asks Court to Bar Dropping of Banquet at Commodore | True | By John Sibley | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/towaway-drive-nets-9-vehicles-campaign-in-midtown-opens-after-3year.html | TOWAWAY DRIVE NETS 9 VEHICLES; Campaign in Midtown Opens After 3-Year Hiatus | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/increase-predicted-in-synthetic-rubber.html | INCREASE PREDICTED IN SYNTHETIC RUBBER | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/state-inspectors-ride-milk-trucks-they-seek-cause-of-souring.html | STATE INSPECTORS RIDE MILK TRUCKS; They Seek Cause of Souring -- Consumer Parleys Set | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/british-migrant-plan-scored.html | British Migrant Plan Scored | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/delay-of-decision-on-oil-wins-praise.html | DELAY OF DECISION ON OIL WINS PRAISE | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/david-wilson-65-educator-is-dead-head-of-civil-engineering-at.html | DAVID WILSON, 65, EDUCATOR, IS DEAD; Head of Civil Engineering at Southern California | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/44-utilities-ask-triple-damages-in-electric-case-21-manufacturers.html | 44 UTILITIES ASK TRIPLE DAMAGES IN ELECTRIC CASE; 21 Manufacturers Accused of Price-Fixing Plot in $100,000,000 Action CONCERNS DENY CHARGE G.E. Stock Falls on News but Rebounds -- Vigorous Defense Is Pledged 44 UTILITIES ASK TRIPLE DAMAGES | True | By Peter Kihss | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/negotiating-for-test-ban-fivepower-treaty-advocated-to-provide.html | Negotiating for Test Ban; Five-Power Treaty Advocated to Provide Political Basis | True | MICHAEL J. FLACK, Associate Professor, University of Pittsburgh | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/fordham-five-trounces-roanoke-8445-in-homeseason-opener-maroon.html | Fordham Five Trounces Roanoke, 84-45, in Home-Season Opener; MAROON TRIUMPH PACED BY MELVIN Fordham Star Gets 27 Points -- Manhattan Turns Back Fairleigh Five, 83-52 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/world-war-ii-bomb-kills-two.html | World War II Bomb Kills Two | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/chase-bank-maps-rise-in-interest-will-pay-3-12-on-regular-savings.html | CHASE BANK MAPS RISE IN INTEREST; Will Pay 3 1/2% on Regular Savings Deposits and 4% on One-Year Money INCREASE SET FOR JAN. 1 New York Savings Plans to Seek Permission to Lift Its Top Rate to 4 1/4% CHASE BANKS MAPS RISE IN INTEREST | True | By Albert L. Kraus | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/news-of-food-fennel-littleknown-vegetable-is-tasteful-and-can-be.html | News of Food: Fennel; Little-Known Vegetable Is Tasteful and Can Be Eaten Raw or Cooked | True | By Craig Claiborne | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/usc-five-beats-kentucky-7977-rudometkin-gets-29-points-including.html | U.S.C. FIVE BEATS KENTUCKY, 79-77; Rudometkin Gets 29 Points, Including Winning Basket | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rintels-pugatch.html | Rintels -- Pugatch | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/losers-verdict-floyd-can-punch-mcneeley-says-patterson-is-fastest.html | LOSER'S VERDICT: FLOYD CAN PUNCH; McNeeley Says Patterson Is Fastest He's Faced LOSERS VERDICT: FLOYD CAN PUNCH | True | By Deane McGowen Special To The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/maryland-bank-acts-first.html | Maryland Bank Acts First | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/house-panel-opens-state-tax-hearings.html | HOUSE PANEL OPENS STATE TAX HEARINGS | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/norfolk-western-is-expected-to-absorb-a-small-road-in-ohio-akron.html | Norfolk & Western Is Expected To Absorb a Small Road in Ohio; Akron, Canton & Youngstown Would Fulfill Its Name as Part of System RAILROAD IN OHIO IN MERGER TALKS | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bus-pact-is-rejected-rochester-offer-voted-down-strike-to-continue.html | BUS PACT IS REJECTED; Rochester Offer Voted Down -- Strike to Continue | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/launching-is-slated-washington-to-go-down-ways-at-newport-news.html | LAUNCHING IS SLATED; Washington to Go Down Ways at Newport News | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/aroused-gifts-awaiting-eagles-defeat-by-packers-angers-club-patton.html | AROUSED GIFTS AWAITING EAGLES; Defeat by Packers 'Angers' Club -- Patton Injured | True | By William J. Briordy | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/dominican-police-lead-mobs-in-bid-to-crush-strike-air-officers.html | DOMINICAN POLICE LEAD MOBS IN BID TO CRUSH STRIKE; Air Officers Direct Attacks on Anti-Balaguer Crowds and Encourage Looting DOMINICAN POLICE ATTACK STRIKERS | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/powell-to-investigate.html | Powell to Investigate | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/columbia-places-5-on-ivy-team-haggerty-is-chosen-unanimously-for-a.html | Columbia Places 5 on Ivy Team; Haggerty Is Chosen Unanimously for a Backfield Berth Asack, Day, Black, Warren of Lions Also Selected | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/states-are-urged-to-use-high-court-it-suggests-move-in-denying.html | STATES ARE URGED TO USE HIGH COURT; It Suggests Move in Denying Funds to Pennsylvania | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/painting-stolen-1000-work-in-outdoor-case-at-gallery-is-taken.html | PAINTING STOLEN; $1,000 Work in Outdoor Case at Gallery Is Taken | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/sports-of-the-times-under-a-blanket-of-grey.html | Sports of The Times; Under a Blanket of Grey | True | By Arthur Daley | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/student-center-will-be-assisted-by-show-feb-8-international-house.html | Student Center Will Be Assisted By Show Feb. 8; International House to Benefit by 'Subway's Are for Sleeping' | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/american-motors-sees-record-year.html | AMERICAN MOTORS SEES RECORD YEAR | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/views-disparate-on-merging-banks-controller-holds-hearings-on.html | VIEWS DISPARATE ON MERGING BANKS; Controller Holds Hearings on National City Proposal VIEWS DISPARATE ON MERGING BANKS | True | By Edward T. O'Toole Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/newburgh-prodscourt-asks-quick-trial-of-merits-of-disputed-welfare.html | NEWBURGH PRODSCOURT; Asks Quick Trial of Merits of Disputed Welfare Plan | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/most-corn-prices-at-seasons-lows-futures-slide-14-to-l-14c-as-cash.html | MOST CORN PRICES AT SEASON'S LOWS; Futures Slide 1/4 to 1 1/4c as Cash Receipts Climb | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/canadians-avoid-greatest-event-despite-ballyhoo-crowd-at-title.html | CANADIANS AVOID 'GREATEST' EVENT; Despite Ballyhoo, Crowd at Title Fight Is Sparse CANADIANS AVOID 'GREATEST' EVENT | True | By Robert L. Teague Special to the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/champion-calls-effort-just-fair-patterson-says-foe-was-fearless-but.html | Champion Calls Effort Just Fair; Patterson Says Foe Was Fearless but Not Dangerous | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/contract-bridge-feldesman-and-rubin-win-the-national-masters-pair.html | Contract Bridge; Feldesman and Rubin Win the National Masters Pair Event in Houston | True | By Albert H. Morehead Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/africans-in-us-report-frictions-american-negro-unfriendly-in.html | AFRICANS IN U.S. REPORT FRICTIONS; American Negro Unfriendly in General, Students Say | True | By Fred M. Hechinger | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/organizers-plea-fails-high-court-refuses-to-review-trespass.html | ORGANIZER'S PLEA FAILS; High Court Refuses to Review Trespass Conviction | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/louis-g-defelige-road-builder-64-president-of-construction-company.html | LOUIS G. DEFELIGE, ROAD BUILDER, 64; President of Construction Company in Connecticut | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/kennedy-extends-ban-on-sugar-from-cuba.html | Kennedy Extends Ban On Sugar From Cuba | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/empire-factors-elects.html | Empire Factors Elects | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/french-supersonic-transport-planned-for-1968-1500mph-jet-expected.html | French Supersonic Transport Planned for 1968; 1,500-M.P.H. Jet Expected to Be World's First 2 Concerns and Government Work on Super-Caravelle | True | By Robert Alden Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/new-director-elected-by-bank-of-commerce.html | New Director Elected By Bank of Commerce | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/grant-established-millinery-group-gives-50000-to-fashion-institute.html | GRANT ESTABLISHED; Millinery Group Gives $50,000 to Fashion Institute | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/york-city-32-soccer-victor.html | York City 3-2 Soccer Victor | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/red-chief-unswayed-mrs-flynn-says-she-will-still-work-for-party.html | RED CHIEF UNSWAYED; Mrs. Flynn Says She Will Still Work for Party Here | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/nassau-reduces-tax-rise-to-298c-board-adopts-lower-budget-that-sets.html | NASSAU REDUCES TAX RISE TO 29.8C; Board Adopts Lower Budget That Sets Rate at $2.19 | True | By Roy R. Silver Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/survey-shows-average-bowler-needs-more-drills-abc-indicates-men.html | Survey Shows Average Bowler Needs More Drills; A.B.C. Indicates Men Scoring at 153.968 Per Game Only 4,632 Members Qualify for Select 200-Game Circle | True | By Gordon S. White Jr. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rightist-split-seen-in-an-oran-murder.html | RIGHTIST SPLIT SEEN IN AN ORAN MURDER | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/coop-plan-studied-on-riverside-drive.html | CO-OP PLAN STUDIED ON RIVERSIDE DRIVE | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/that-word-again.html | That Word Again! | True | HERMAN MEYER | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/keating-off-for-europe-survey.html | Keating Off for Europe Survey | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/warners-signs-singer-expoliceman-here-to-star-in-movie-about-his.html | WARNERS SIGNS SINGER; Ex-Policeman Here to Star in Movie About His Life | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/greek-nato-role-affirm-by-king.html | GREEK NATO ROLE AFFIRM BY KING | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/mrs-guinness-rare-fashion-leader-couturiers-are-guided-by-her.html | Mrs. Guinness: Rare Fashion Leader; Couturiers Are Guided by Her Personal Style Flair Has Plan for Dressing for Four Homes in Varied Locales | True | By Carrie Donovan | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/challengers-courage-no-match-for-pattersons-power-mcneeley-strains.html | Challenger's Courage No Match for Patterson's Power; McNeeley Strains to Continue Even After Referee Counts 10 Father Tells Loser at End, 'I'm Proud of You, Tommy' | True | By Arthur Daley Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/a-mighty-quarrel-growing-in-britain-over-american-oak.html | A Mighty Quarrel Growing in Britain Over American Oak | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/patterson-retains-title-by-a-knockout.html | Patterson Retains Title by a Knockout | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/dinner-party-recipe.html | Dinner Party Recipe | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/2-indicted-in-shopping-fraud.html | 2 Indicted in Shopping Fraud | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/notre-dame-5958-victor.html | Notre Dame 59-58 Victor | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/smokefilled-gridiron.html | Smoke-Filled Gridiron | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/kennedy-to-meet-macmillan-again-dec-21-in-bermuda-british-said-to.html | KENNEDY TO MEET MACMILLAN AGAIN DEC. 21 IN BERMUDA; British Said to Seek Accord on Western Position for Berlin Negotiations 'FRANK TALKS' FORECAST President Arriving in City Today for Football Dinner and Address to N.A.M. KENNEDY TO MEET MACMILLAN AGAIN | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/british-seek-unified-stand.html | British Seek Unified Stand | True | Special To The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/runaway-racing-car-injures-11-in-mexico.html | Runaway Racing Car Injures 11 in Mexico | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/mrs-meir-depicts-hopes-for-israel-tells-bond-festival-here-she.html | MRS. MEIR DEPICTS HOPES FOR ISRAEL; Tells Bond Festival Here She Expects Population Boom | True | By Irving Spiegel | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/count-muranyi-painter-is-dead-portraitist-of-social-andi-public.html | COUNT MURANYI, PAINTER, IS DEAD; Portraitist of Social and Public Figures Was 89 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/capital-budget-rises-34228597-estimate-board-adds-items-for-sewers.html | CAPITAL BUDGET RISES $34,228,597; Estimate Board Adds Items for Sewers and Streets | True | By Paul Crowell | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/hudson-tube-plan-approved-by-icc-it-calls-for-reorganization-as-2.html | HUDSON TUBE PLAN APPROVED BY I.C.C.; It Calls for Reorganization as 2 New Companies | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/collins-knocks-out-rickey-ortiz-in-2d.html | COLLINS KNOCKS OUT RICKEY ORTIZ IN 2D | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/a-p-secondary-scheduled.html | A. & P. Secondary Scheduled | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/cup-soccer-final-postponed.html | Cup Soccer Final Postponed | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/soviet-note-to-ottawa-support-sought-for-agreement-on-nuclear-test.html | SOVIET NOTE TO OTTAWA; Support Sought for Agreement on Nuclear Test Ban | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/sugar-processor-shows-profit-dip-amalgamated-clears-160-a-share.html | SUGAR PROCESSOR SHOWS PROFIT DIP; Amalgamated Clears $1.60 a Share, Against $1.81 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/car-sales-marks-set-in-november-big-producers-report-new-highs-for.html | CAR SALES MARKS SET IN NOVEMBER; Big Producers Report New Highs for the Month | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-planning-to-bar-passports-for-communists.html | U.S. Planning to Bar Passports for Communists | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/calderwood-trains-for-bout.html | Calderwood Trains for Bout | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/diem-sees-gen-odonnell.html | Diem Sees Gen. O'Donnell | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/public-relations-chief-is-chosen-by-it-t.html | Public Relations Chief Is Chosen by I.T. & T. | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/advertising-3-win-us-travel-business.html | Advertising 3 Win U.S. Travel Business | True | By Peter Bart | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/peace-in-space.html | Peace in Space | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/sonny-furnishes-punch-lines-to-go-along-with-his-punches.html | Sonny Furnishes Punch Lines To Go Along With His Punches | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/mcomb-attacker-gets-30day-term-also-fined-100-for-beating-editor-in.html | M'COMB ATTACKER GETS 30-DAY TERM; Also Fined $100 for Beating Editor in Racial Strife | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/british-bar-statement.html | British Bar Statement | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/lieutenant-to-wed-barbara-goodman.html | Lieutenant to Wed Barbara Goodman | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/berlin-gis-delay-soviet-car-an-hour-in-retaliatory-step-berlin-gis.html | Berlin G.I.'s Delay Soviet Car an Hour in Retaliatory Step; BERLIN G.I'S HALT SOVIET ARMY CAR | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/pennsy-promotes-aide.html | Pennsy Promotes Aide | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/general-mills-official-is-given-added-tasks.html | General Mills Official Is Given Added Tasks | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/a-russian-reply.html | A Russian Reply | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rice-miami-players-chosen.html | Rice, Miami Players Chosen | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/2-bandits-rob-toronto-bank.html | 2 Bandits Rob Toronto Bank | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/minnesota-8981-victor.html | Minnesota 89-81 Victor | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/westchester-rise-for-board-fought-supervisors-called-thieves-at.html | WESTCHESTER RISE FOR BOARD FOUGHT; Supervisors Called 'Thieves' at Hearing on Higher Pay | True | By Merrill Folsom Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/two-unions-enjoined-court-bars-strike-in-dispute-over-binding-at.html | TWO UNIONS ENJOINED; Court Bars Strike in Dispute Over Binding at The Times | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/warriors-to-face-knicks-in-garden-hawks-and-packers-meet-in-opening.html | WARRIORS TO FACE KNICKS IN GARDEN; Hawks and Packers Meet in Opening Game Tonight | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/in-the-nation-the-sudden-enthusiasm-of-mayor-daley.html | In The Nation; The Sudden Enthusiasm of Mayor Daley | True | By Arthur Krock | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/penn-state-named-easts-top-eleven.html | PENN STATE NAMED EAST'S TOP ELEVEN | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/peiping-attacks-us-stand.html | Peiping Attacks U.S. Stand | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-court-to-rule-on-school-prayer-high-tribunal-will-weigh-legality.html | U.S. COURT TO RULE ON SCHOOL PRAYER; High Tribunal Will Weigh Legality of State Practice | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/high-court-admissions.html | High Court Admissions | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/builders-advise-cluster-zoning-revisions-urged-to-permit-more.html | BUILDERS ADVISE CLUSTER ZONING; Revisions Urged to Permit More Housing Variety | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/black-hal-and-high-order-form-196530-daily-double-at-tropical-park.html | Black Hal and High Order Form $1,965.30 Daily Double at Tropical Park; PAY-OFF IS MADE ON 18 $3 TICKETS One $10 Sale Also Recorded on Double -- Dca's First Pimlico Victor at $233 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/britains-reserves-of-currency-and-gold-at-a-tenyear-high-total-up.html | Britain's Reserves of Currency And Gold at a Ten-Year High; Total Up $25,200,000 During November Despite $140,000,000 Repayment on Debt to Monetary Fund | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/wagner-orders-a-quick-start-on-third-water-tunnel-to-city-wagner.html | Wagner Orders a Quick Start On Third Water Tunnel to City; WAGNER ORDERS 3D WATER TUNNEL | True | By Charles G. Bennett | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/site-of-talks-chosen.html | Site of Talks Chosen | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/chicago-egg-futures-gain.html | Chicago Egg Futures Gain | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/londonpeiping-deal-on-planes-reported.html | LONDON-PEIPING DEAL ON PLANES REPORTED | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bank-of-montreal-head-urges-monetary-management-sense-nathanael.html | Bank of Montreal Head Urges Monetary Management Sense; Nathanael Davis, President of Aluminium, is Named to Institution's Board | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/alexendre-m-grean-fashion-designer-94.html | ALEXENDRE M. GREAN, FASHION DESIGNER, 94 | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/pamphlet-on-perfume-abuse.html | Pamphlet on Perfume Abuse | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/ship-lines-score-brazil-pay-plea-say-a-100-raise-to-18-daily-will.html | SHIP LINES SCORE BRAZIL PAY PLEA; Say a 100% Raise to $18 Daily Will Double Costs | True | By George Horne | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/efrem-zimbalist-jr-divorced.html | Efrem Zimbalist Jr. Divorced | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/liston-host-at-carefree-gathering-before-fight-more-music-than.html | Liston Host at Carefree Gathering Before Fight; More Music Than Westphal on Fighter's Mind Sonny Dances The Twist and Demands His Steak | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rubinstein-gives-8th-recital.html | Rubinstein Gives 8th Recital | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/france-opposing-us-berlin-plan-paris-is-reported-resisting-proposal.html | FRANCE OPPOSING U.S. BERLIN PLAN; Paris Is Reported Resisting Proposal to Renegotiate City's Links to Bonn FRANCE OPPOSING U.S. BERLIN PLAN | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/nevins-heads-civil-war-commission.html | Nevins Heads Civil War Commission | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/50-points-by-baylor-pace-laker-victory.html | 50 POINTS BY BAYLOR PACE LAKER VICTORY | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/offering-oversubscribed.html | Offering Oversubscribed | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/benefit-at-the-sheratoneast-helps-cerebral-palsy-fund.html | Benefit at the Sheraton-East Helps Cerebral Palsy Fund | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/paris-withholds-comment.html | Paris Withholds Comment | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/brazilian-loan-set-interamerican-bank-backs-4120000-water-project.html | BRAZILIAN LOAN SET; Inter-American Bank Backs $4,120,000 Water Project | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/alabama-is-first-in-coaches-poll-captures-mythical-football-title.html | ALABAMA IS FIRST IN COACHES POLL; Captures Mythical Football Title -- Ohio State Second | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/elementary-principals-elect.html | Elementary Principals Elect | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/grayson-obtains-as-beck-control-big-retail-chain-buys-51-of-shoe.html | GRAYSON OBTAINS A.S. BECK CONTROL; Big Retail Chain Buys 51% of Shoe Concern's Stock COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/south-africa-in-un-bid-invite-3-past-assembly-heads-to-southwest.html | SOUTH AFRICA IN U.N. BID; Invite 3 Past Assembly Heads to South-West Africa | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/land-is-acquired-in-riverdale-for-21story-apartment-house.html | Land Is Acquired in Riverdale For 21-Story Apartment House | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/dr-john-gallalee-dies-expresident-of-university-of-alabama-was.html | DR. JOHN GALLALEE DIES; Ex-President of University of Alabama -- Was Engineer | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/high-court-to-hear-2-contempt-appeals.html | HIGH COURT TO HEAR 2 CONTEMPT APPEALS | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/herter-asks-link-to-trade-market-calls-us-partnership-vital-to.html | HERTER ASKS LINK TO TRADE MARKET; Calls U.S. Partnership Vital to Unity of the West | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/finance-office-filled-by-eastern-air-lines.html | Finance Office Filled By Eastern Air Lines | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/pace-five-wins-6953-ny-maritime-bows-as-weitz-gets-23-points-for.html | PACE FIVE WINS, 69-53; N.Y. Maritime Bows as Weitz Gets 23 Points for Victors | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/art-society-head-gets-post-as-city-planner.html | Art Society Head Gets Post as City Planner | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/stock-dividend-by-bankers-trust-onefomine-distribution-is-proposed.html | STOCK DIVIDEND BY BANKERS TRUST; One-for-Nine Distribution Is Proposed by Directors | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/dentists-borrow-builders-device-reinforced-fillings-shown-as.html | DENTISTS BORROW BUILDERS' DEVICE; Reinforced Fillings Shown as Seminar Opens Here | True | By Walter Carlson | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/educational-use-of-wnta-assured-compromise-with-meyner-guarantees.html | EDUCATIONAL USE OF WNTA ASSURED; Compromise With Meyner Guarantees Daily Hour of TV on Jersey Affairs EDUCATIONAL USE OF WNTA ASSURED | True | By Jack Gould | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/new-huntington-plant-factory-to-be-built-on-22acre-site-near.html | NEW HUNTINGTON PLANT; Factory to Be Built on 22-Acre Site Near Jericho Tpke. | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/debre-hints-at-curb-on-right-to-strike.html | DEBRE HINTS AT CURB ON RIGHT TO STRIKE | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/sidelights-sears-foresees-record-sales.html | Sidelights; Sears Foresees Record Sales | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bowles-on-caribbean-cruise.html | Bowles on Caribbean Cruise | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/shares-in-london-on-lower-ground-blue-chips-and-gilt-edges-turn.html | SHARES IN LONDON ON LOWER GROUND; Blue Chips and Gilt Edges Turn Weak During Day | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/aau-wins-point-in-ncaa-battle-olympic-committee-rejects-power-move.html | A.A.U. WINS POINT IN N.C.A.A. BATTLE; Olympic Committee Rejects Power Move by Colleges | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/91day-bill-rate-soared-to-2625-in-latest-auction.html | 91-Day Bill Rate Soared to 2.625% in Latest Auction | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/son-to-mrs-giordano-jr.html | Son to Mrs. Giordano Jr. | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/fcc-hears-views-on-tv-option-time.html | F.C.C. HEARS VIEWS ON TV OPTION TIME! | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bengurion-starts-trip-israeli-premier-off-to-burma-visit-stresses.html | BEN-GURION STARTS TRIP; Israeli Premier Off to Burma -- Visit Stresses Asian Ties | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/mrs-t-lamar-caudle.html | MRS. T. LAMAR CAUDLE | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/alabama-rebuffed-in-high-court-order.html | ALABAMA REBUFFED IN HIGH COURT ORDER | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/welfare-survey-asks-wide-shift-rehabilitation-prime-need-study-for.html | WELFARE SURVEY ASKS WIDE SHIFT; Rehabilitation Prime Need, Study for Ribicoff Says | True | By Emma Harrison | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/capt-hullabaloo-1840-wins.html | Capt. Hullabaloo, $18.40, Wins | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/49ers-are-disappointed.html | 49ers Are Disappointed | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/modern-museum-is-startled-by-matisse-picture.html | Modern Museum Is Startled by Matisse Picture | True | By Nan Robertson | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/party-split-in-yonkers-democratic-faction-demands-city-chairman.html | PARTY SPLIT IN YONKERS; Democratic Faction Demands City Chairman Resign | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/transport-news-navigators-going-twa-to-use-electronic-aid-on.html | TRANSPORT NEWS: NAVIGATORS GOING; T.W.A. to Use Electronic Aid on Trans-Ocean Jets | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/steel-tree-sheds-christmas-light-it-shines-48-stories-up-postal.html | STEEL TREE SHEDS CHRISTMAS LIGHT; It Shines 48 Stories Up -- Postal Booths Opened | True | By David Anderson | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/general-battery-sets-3way-deal-merger-to-involve-filters-and-shoop.html | GENERAL BATTERY SETS 3-WAY DEAL; Merger to Involve Filters and Shoup Voting Concerns | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/liston-stops-westphal-in-158-of-first-round-at-philadelphia.html | Liston Stops Westphal in 1:58 of First Round at Philadelphia; RIGHT-HAND PUNCH FINISHES GERMAN Liston Stops Westphal With Head Shot After Rocking Him With Hook and Jab | True | By Howard M. Tuckner Special To the New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/toolco-may-aid-northeast-air-financial-help-permitted-by-cab-ruling.html | TOOLCO MAY AID NORTHEAST AIR; Financial Help Permitted by C.A.B. Ruling, but Not Control of Carrier | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/vacationbound-wagner-vows-to-put-fresh-blood-in-regime.html | Vacation-Bound Wagner Vows To Put 'Fresh Blood' in Regime | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/itt-aide-elevated.html | I.T.&T. Aide Elevated | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/davis-ferguson-to-play-in-eastwest-game-mather-also-named-to-shrine.html | Davis, Ferguson to Play in East-West Game; Mather Also Named to Shrine Team--Scholars Honored | True | By Lincoln A. Werden | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bishop-john-dallas-of-new-hampshire.html | BISHOP JOHN DALLAS OF NEW HAMPSHIRE | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/royal-christening-dec-19.html | Royal Christening Dec. 19 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/drama-desk-sets-discussion.html | Drama Desk Sets Discussion | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/gm-elects-vice-president.html | G.M. Elects Vice President | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/boun-oum-proposes-parley.html | Boun Oum Proposes Parley | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/metcalf-is-accused-on-blue-cross-study.html | METCALF IS ACCUSED ON BLUE CROSS STUDY | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/builder-planning-own-power-plant-wolfson-seeking-to-skirt-higher.html | BUILDER PLANNING OWN POWER PLANT; Wolfson Seeking to Skirt Higher Con Ed Rates | True | By Foster Hailey | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/moore-and-cleroux-will-meet-tonight.html | MOORE AND CLEROUX WILL MEET TONIGHT | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/seaboard-air-orders-cars.html | Seaboard Air Orders Cars | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/leopoldville-remits-787500-to-pay-back-interest-on-bonds.html | Leopoldville Remits $787,500 To Pay Back Interest on Bonds | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/kennedy-orders-medal-for-roles-in-cold-war.html | Kennedy Orders Medal for Roles in 'Cold War' | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/capone-aide-loses-appeal.html | Capone Aide Loses Appeal | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/sweden-bids-un-admit-red-china-scores-us-plan-to-require-twothirds.html | SWEDEN BIDS U.N. ADMIT RED CHINA; Scores U.S. Plan to Require Two-Thirds Vote on Issue | True | By Robert Conley Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/domenico-pirone-83-wine-grape-broker.html | DOMENICO PIRONE, 83, WINE GRAPE BROKER | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/churchill-on-the-riviera.html | Churchill on the Riviera | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/school-fete-tickets-remain.html | School Fete Tickets Remain | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/medical-group-changes-name.html | Medical Group Changes Name | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/finance-concern-borrows.html | Finance Concern Borrows | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/music-program-to-help-walt-whitman-school.html | Music Program to Help Walt Whitman School | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/syracuse-opens-drills-fullscale-preparations-start-for-meeting-with.html | SYRACUSE OPENS DRILLS; Full-Scale Preparations Start for Meeting With Miami | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/stevenson-seen-victor-daley-says-he-could-win-over-dirksen-by.html | STEVENSON SEEN VICTOR; Daley Says He Could Win Over Dirksen by 500,000 | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/wood-field-and-stream-the-greatest-plans-of-mice-and-men-and-geese.html | Wood, Field and Stream; The Greatest Plans Of Mice and Men, And Geese Hunters, Often Go Awry | True | By Oscar Godbout Special To The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/principals-in-trust-suit.html | Principals in Trust Suit | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/st-louis-wins-79-65.html | St. Louis Wins, 79 -- 65 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/missing-panel-of-12thcentury-pulpit-on-view-here.html | Missing Panel of 12th-Century Pulpit on View Here | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/crude-bomb-hurled-at-synagogue-here.html | CRUDE BOMB HURLED AT SYNAGOGUE HERE | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/driving-teacher-jailed-gets-3-months-in-plot-to-bribe-state-employe.html | DRIVING TEACHER JAILED; Gets 3 Months in Plot to Bribe State Employe | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/william-steinberg-is-dead-at-52-aide-of-jewish-welfare-board.html | William Steinberg Is Dead at 52; Aide of Jewish Welfare Board | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/hungary-scored-in-un.html | Hungary Scored in U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/fairfield-on-top-8373.html | Fairfield On Top, 83-73 | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-customs-chief-out-in-connecticut.html | U.S. CUSTOMS CHIEF OUT IN CONNECTICUT | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/eisenhower-back-home-he-and-wife-end-vacation-she-stops-to-visit.html | EISENHOWER BACK HOME; He and Wife End Vacation -She Stops to Visit Sister | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/sockman-successor-reportedly-chosen.html | SOCKMAN SUCCESSOR REPORTEDLY CHOSEN | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/meany-says-ford-seeks-union-curb-predicts-attempt-to-place-labor.html | MEANY SAYS FORD SEEKS UNION CURB; Predicts Attempt to Place Labor Under Trust Laws | True | By Stanley Levey Special To The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/unicef-supported-by-mrs-kennedy-purchase-of-greeting-cards-answers.html | UNICEF SUPPORTED BY MRS. KENNEDY; Purchase of Greeting Cards Answers D.A.R. Attack | True | By Natalie Jaffe Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/red-cross-names-petitpierre.html | Red Cross Names Petitpierre | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/thurmond-rebutted-state-department-denies-his-story-on-nuclear-arms.html | THURMOND REBUTTED; State Department Denies His Story on Nuclear Arms | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bank-robbed-of-270000.html | Bank Robbed of $27,000 | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/hosiery-group-elects-reuben-ball-named-chairman-of-national.html | HOSIERY GROUP ELECTS; Reuben Ball Named Chairman of National Association | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/cooper-5to2-choice-over-folley-tonight-briton-to-depend-on-left-for.html | Cooper 5-to-2 Choice Over Folley Tonight; Briton to Depend on Left for Victory Over American | True | By Robert Daley Special To The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/shelters-for-yale-university-starts-program-for-academic-community.html | SHELTERS FOR YALE; University Starts Program for Academic Community | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/many-tv-stations-omitted-bus-stop-reports-indicate-that-abc-show.html | MANY TV STATIONS OMITTED 'BUS STOP'; Reports Indicate That A.B.C. Show Was Canceled by 15 | True | By Val Adams | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rev-frederic-abel-lutheran-minister.html | REV. FREDERIC ABEL, LUTHERAN MINISTER | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/reserves-complaints-some-objections-regarded-as-trivial-others.html | Reserves' Complaints; Some Objections Regarded as Trivial; Others Reflect Inequities in System | True | By Hanson W. Baldwin | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/zoning-lack-seen.html | Zoning Lack Seen | True | CHARLES C. PLATT | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/tiny-shop-holds-wealth-of-goods-for-christmas.html | Tiny Shop Holds Wealth of Goods For Christmas | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/white-minister-sentenced.html | White Minister Sentenced | True | | 1989-06-30 | RE0000428689 | RE0000428689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-05 | 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/kuzbari-triumphs-in-syrian-election.html | KUZBARI TRIUMPHS IN SYRIAN ELECTION | True | Special to The New York Times. | 1989-06-30 | RE0000428689 | RE0000428689 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/steels-tobaccos-slide-in-london-other-industrials-and-gilt-edges.html | STEELS, TOBACCOS SLIDE IN LONDON; Other Industrials and Gilt Edges Join Broad Fall | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/tshombe-warns-of-allout-fight-says-katanga-is-prepared-for-supreme.html | TSHOMBE WARNS OF ALL-OUT FIGHT; Says Katanga Is Prepared for 'Supreme Sacrifice' | True | By W. Granger Blair Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/golden-cycle-set-to-close-smelter-domestic-gold-price-cited-other.html | GOLDEN CYCLE SET TO CLOSE SMELTER; Domestic Gold Price Cited -- Other Mines Affected | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/curtis-publishing-shows-a-loss-interest-default-rumor-denied-curtis.html | Curtis Publishing Shows a Loss; Interest Default Rumor Denied; CURTIS CO. REPORTS NINE-MONTH LOSS | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/barman-sentenced-in-racial-incident.html | BARMAN SENTENCED IN RACIAL INCIDENT | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/connecticut-bank-picks-head.html | Connecticut Bank Picks Head | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/congo-fighting-saddens-pope.html | Congo Fighting Saddens Pope | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/uaw-asks-denial-of-station-license.html | U.A.W. ASKS DENIAL OF STATION LICENSE | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/israel-bids-soviet-act-asks-full-freedom-for-jews-and-right-of.html | ISRAEL BIDS SOVIET ACT; Asks Full Freedom for Jews and Right of Emigration | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/pmc-beats-wagner-7372.html | P.M.C. Beats Wagner, 73-72 | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/teamster-local-rebels.html | Teamster Local Rebels | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/us-urges-congo-buildup.html | U.S. Urges Congo Build-up | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/state-is-revising-atom-raid-policy-will-keep-pupils-in-schools-in.html | STATE IS REVISING ATOM RAID POLICY; Will Keep Pupils in Schools in Event of an Attack | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/fare-increases-urged-by-twa-reply-to-cab-estimates-11-million-added.html | FARE INCREASES URGED BY T.W.A.; Reply to C.A.B. Estimates 11 Million Added Revenue | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/joan-heverin-is-engaged.html | Joan Heverin Is Engaged | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/railway-reduces-its-dividend-rate-western-maryland-quarterly-cut-to.html | RAILWAY REDUCES ITS DIVIDEND RATE; Western Maryland Quarterly Cut to 25c From 45c | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mississippi-back-hurt-adams-will-miss-cotton-bowl-after-auto.html | MISSISSIPPI BACK HURT; Adams Will Miss Cotton Bowl After Auto Accident Injury | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/thomas-dawson-62-of-pier-a-terminal.html | THOMAS DAWSON, 62, OF PIER A TERMINAL | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/role-of-law-aide-held-privileged-court-overturns-conviction-of.html | ROLE OF LAW AIDE HELD PRIVILEGED; Court Overturns Conviction of Firm's Accountant | True | By Edward Ranzal | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/hall-to-speak-at-cornell.html | Hall to Speak at Cornell | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/paris-actors-back-aide-comedie-francaise-supports-escande-as.html | PARIS ACTORS BACK AIDE; Comedie Francaise Supports Escande as Administrator | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cut-in-smoking-held-bar-to-lung-cancer.html | CUT IN SMOKING HELD BAR TO LUNG CANCER | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/wilma-rudolph-to-compete.html | Wilma Rudolph to Compete | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/rent-law-assailed-likelihood-of-misunderstanding-by-tenants-of-rate.html | Rent Law Assailed; Likelihood of Misunderstanding by Tenants of Rate Amendment Seen | True | JULIUS HALLHEIMER | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/brunswick-unit-names-head.html | Brunswick Unit Names Head | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cuban-refugee-hearing.html | Cuban Refugee Hearing | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-james-curtis-widow-of-an-envoy.html | MRS. JAMES CURTIS, WIDOW OF AN ENVOY | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/hughes-election-is-certified.html | Hughes Election Is Certified | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/nyu-victor-in-swim-galluzzi-sets-pool-record-in-meet-with-brooklyn.html | N.Y.U. VICTOR IN SWIM; Galluzzi Sets Pool Record in Meet With Brooklyn Poly | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/thant-approves-offensive-by-un-orders-all-ground-and-air-action.html | THANT APPROVES OFFENSIVE BY U.N.; Orders All Ground and Air Action Necessary to End Elisabethville Threat THANT APPROVES OFFENSIVE BY U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/company-appoints-three.html | Company Appoints Three | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/us-changes-plans-to-curtail-its-use-of-terminal-here.html | U.S. Changes Plans To Curtail Its Use Of Terminal Here | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/li-concern-accused-camera-maker-is-charged-with-misrepresentation.html | L.I. CONCERN ACCUSED; Camera Maker Is Charged With Misrepresentation | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/experts-discount-danger-of-xrays-fallout-publicity-is-causing-many.html | EXPERTS DISCOUNT DANGER OF X-RAYS; Fall-Out Publicity Is Causing Many to Shun Treatment | True | By Robert K. Plumb | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/tanker-to-rejoin-navy-18333ton-kaskaskia-to-be-recommissioned-today.html | TANKER TO REJOIN NAVY; 18,333-Ton Kaskaskia to Be Recommissioned Today | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/attorneys-award-set-lawyer-in-united-fruit-suit-wins-2850000-and.html | ATTORNEY'S AWARD SET; Lawyer in United Fruit Suit Wins $2,850,000 and Fees | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/a-magnet-for-drivers-100-stars-at-nassau-prize-for-phil-hill.html | A Magnet for Drivers; 100 Stars at Nassau -- Prize for Phil Hill | True | By Frank M. Blunk Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/new-process-cuts-cost-of-aluminum-new-process-cuts-aluminum-costs.html | New Process Cuts Cost of Aluminum; NEW PROCESS CUTS ALUMINUM COSTS | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/concert-revives-a-krommer-mass-clarion-series-begins-fifth-season.html | CONCERT REVIVES A KROMMER MASS; Clarion Series Begins Fifth Season of Old Music | True | Ross PARMENTER. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/dr-j-f-hammond-exmedical-editor.html | DR. J. F. HAMMOND, EX-MEDICAL EDITOR | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/colgate-chooses-keating.html | Colgate Chooses Keating | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sports-of-the-times-the-standing-target-falls.html | Sports of The Times; The Standing Target Falls | True | By Arthur Daley | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/landlord-jailed-in-horror-case-gets-20-days-and-a-500-fine-for-51.html | LANDLORD JAILED IN HORROR CASE; Gets 20 Days and a $500 Fine for 51 Violations | True | By Sam Kaplan | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/350-irish-troops-off-to-congo.html | 350 Irish Troops Off to Congo | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/trinidad-premier-wins-vote-gives-landslide-victory-to.html | TRINIDAD PREMIER WINS; Vote Gives Landslide Victory to Administration Group | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/atom-vessel-loses-propeller.html | Atom Vessel Loses Propeller | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/5-alloy-concerns-indicted-as-trust-8-officers-also-accused-of.html | 5 ALLOY CONCERNS INDICTED AS TRUST; 8 Officers Also Accused of Price-Fixing and Boycotts | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/drug-killed-mrs-cabot-artist-says-wife-died-after-overdose-of-his.html | DRUG KILLED MRS. CABOT; Artist Says Wife Died After Overdose of His Medicine | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/stevenson-sees-zorin-control-of-peaceful-uses-of-outer-space.html | STEVENSON SEES ZORIN; Control of Peaceful Uses of Outer Space Discussed | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sulphur-concern-eyes-acquisition-freeport-weighing-purchase-of.html | SULPHUR CONCERN EYES ACQUISITION; Freeport Weighing Purchase of Uranium Operations COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/to-save-south-vietnam-demands-by-us-for-reforms-or-aid-withdrawal.html | To Save South Vietnam; Demands by U.S. for Reforms or Aid Withdrawal Urged | True | NATHANIEL PEFFER | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/miss-vishnevskaya-in-bilingual-opera.html | MISS VISHNEVSKAYA IN BILINGUAL OPERA | True | RAYMOND ERICSON. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/contract-bridge-cyberneticist-shows-inspiration-leads-to-greater.html | Contract Bridge; Cyberneticist Shows Inspiration Leads to Greater Plays Than Mathematics | True | By Albert H. Morehead | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/massey-ferguson-adds-british-peer-to-board.html | Massey-Ferguson Adds British Peer to Board | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/moss-to-manage-savannah.html | Moss to Manage Savannah | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/state-department-swears-3.html | State Department Swears 3 | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/palermo-freed-on-bail.html | Palermo Freed on Bail | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/report-to-delegates-calls-for-moves-to-raise-demand-executive-board.html | Report to Delegates Calls for Moves to Raise Demand; Executive Board Writes Plea — Parley Opens Tomorrow | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/white-sox-rehire-coaches.html | White Sox Rehire Coaches | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/citys-air-raid-sirens-to-be-tested-tomorrow.html | City's Air Raid Sirens To Be Tested Tomorrow | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/school-curbs-urged-on-religious-fetes.html | SCHOOL CURBS URGED ON RELIGIOUS FETES | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/46game-losing-streak-ends.html | 46-Game Losing Streak Ends | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/prelate-resists-czech-reds.html | Prelate Resists Czech Reds | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mopac-increasing-holdings-in-c-ei.html | MOPAC INCREASING HOLDINGS IN C. & E.I. | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/dr-bosley-may-accept-pastor-says-he-will-decide-on-sockman-post-jan.html | DR. BOSLEY MAY ACCEPT; Pastor Says He Will Decide on Sockman Post Jan. 1 | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/johnson-says-west-gains-in-cold-war.html | JOHNSON SAYS WEST GAINS IN COLD WAR | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/art-french-symbolism-modern-museum-show-of-225-works-by-moreau.html | Art: French Symbolism; Modern Museum Show of 225 Works by Moreau, Redon and Breslin Opens | True | By Stuart Preston | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/maharaja-of-indore-dies-at-53-wealthy-exruler-of-1500000-indian.html | Maharaja of Indore Dies at 53; Wealthy Ex-Ruler of 1,500,000; Indian Prince Relinquished Throne in 1948—Began Many Reforms in State | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/fire-buff-in-politics.html | Fire Buff in Politics | True | Edward Francis Cavanagh Jr. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ford-chides-meany-cites-pledge-covering-talks-by-presidential-panel.html | FORD CHIDES MEANY; Cites Pledge Covering Talks by Presidential Panel | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/howe-gains-in-scoring-detroit-wing-shares-fifth-in-pro-hockey.html | HOWE GAINS IN SCORING; Detroit Wing Shares Fifth in Pro Hockey Standing | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cavanagh-named-as-deputy-mayor-succeeds-screvane-jan-1-fire.html | CAVANAGH NAMED AS DEPUTY MAYOR; Succeeds Screvane Jan. 1 -- Fire Commissioner Guided Wagner's Campaigns CAVANAGH NAMED AS DEPUTY MAYOR | True | By Paul Crowell | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/e-flag-revived-to-spur-exports-president-asks-industry-and-labor.html | 'E' FLAG REVIVED TO SPUR EXPORTS; President Asks Industry and Labor for 'Utmost Efforts' | True | By Richard E. Mooney Special To The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/patience-on-santo-domingo.html | Patience on Santo Domingo | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/state-told-group-fights-bingo-rule-2-witnesses-say-interests-seek.html | STATE TOLD GROUP FIGHTS BINGO RULE; 2 Witnesses Say 'Interests' Seek Friendly Judge | True | By Emanuel Perlmutter | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/4-algerians-slain-in-france.html | 4 Algerians Slain in France | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/release-denied-gi-who-refused-shots.html | RELEASE DENIED G.I. WHO REFUSED SHOTS | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/houston-sets-mark-for-total-offense.html | HOUSTON SETS MARK FOR TOTAL OFFENSE | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/soviet-charges-us-meddling.html | Soviet Charges U.S. Meddling | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/kennedy-arrival-impeded-by-wind-routes-changed-as-president-flies.html | KENNEDY ARRIVAL IMPEDED BY WIND; Routes Changed as President Flies in for 2 Speeches | True | By Clayton Knowles | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/canter-opin.html | Canter -- Opin | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/prof-charles-stone-72-dies-taught-at-dartmouth-39-years.html | Prof. Charles Stone, 72, Dies; Taught at Dartmouth 39 Years | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/candidates-for-judicial-office.html | Candidates for Judicial Office | True | HENRY WALDMAN | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/officer-is-promoted-by-bankers-trust-co.html | Officer Is Promoted By Bankers Trust Co. | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/city-budget-hearing-dec-14.html | City Budget Hearing Dec. 14 | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/editor-to-get-merit-medal.html | Editor to Get Merit Medal | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/two-airlines-seek-ban-on-hughes-aid.html | TWO AIRLINES SEEK BAN ON HUGHES AID | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/howard-c-davis-sr-retired-banker-74.html | HOWARD C. DAVIS SR., RETIRED BANKER, 74 | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cotton-advances-70c-to-140-bale-firm-prices-in-spot-market-a-major.html | COTTON ADVANCES 70C TO $1.40 BALE; Firm Prices in Spot Market a Major Bullish Factor | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/three-plead-guilty-to-basketball-fix.html | THREE PLEAD GUILTY TO BASKETBALL FIX | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/air-space-campus-planned-in-bronx-community-college-seeks-to.html | 'AIR SPACE' CAMPUS PLANNED IN BRONX; Community College Seeks to Develop Thirty Acres Above Subway Tracks | True | By Gene Currivan | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/3227-at-liston-bout-19020-taken-in-at-gate-in-fight-at-philadelphia.html | 3,227 AT LISTON BOUT; $19,020 Taken in at Gate in Fight at Philadelphia | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/negroes-are-told-of-relief-paradise.html | NEGROES ARE TOLD OF RELIEF 'PARADISE' | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/marshall-butler-pianist-plays-here.html | MARSHALL BUTLER, PIANIST, PLAYS HERE | True | ERIC SALZMAN | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/henry-w-wills-is-dead-philadelphia-newspaper-man-helped-develop.html | HENRY W. WILLS IS DEAD; Philadelphia Newspaper Man Helped Develop Port | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/debutante-dresses-conform-to-style-changes-in-basic-ideas-have-been.html | Debutante Dresses Conform to Style; Changes in Basic Ideas Have Been Few in Past 25 Years But Tulle Is Out and Use of Underskirts Has Diminished | True | By Charlotte Curtis | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/4-executives-named-by-herald-tribune.html | 4 EXECUTIVES NAMED BY HERALD TRIBUNE | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/text-of-world-church-plea.html | Text of World Church Plea | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/fans-knock-out-moorecleroux-montreal-bout-is-postponed-by-lack-of.html | FANS 'KNOCK OUT' MOORE-CLEROUX; Montreal Bout Is Postponed by Lack of Interest | True | By Robert L. Teague Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-congo-commander-backs-obrien-charges.html | U.N. Congo Commander Backs O'Brien Charges | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/fairhousing-unit-formed-for-area-association-seeks-to-open.html | FAIR-HOUSING UNIT FORMED FOR AREA; Association Seeks to Open Neighborhoods to Negroes | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/nam-foresees-economic-gains-becoming-president-expects-modest-rise.html | N.A.M. FORESEES ECONOMIC GAINS; Becoming President Expects 'Modest' Rise for 1962 | True | By Morris Kaplan | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/pushinka-is-fenced-in-chicken-wire-protects-dog-khrushchev-gave.html | PUSHINKA IS FENCED IN; Chicken Wire Protects Dog Khrushchev Gave Kennedys | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/gilligan-rides-four-winners-at-tropical-including-pundit-in-feature.html | Gilligan Rides Four Winners at Tropical, Including Pundit in Feature Race; 2 RIDERS INJURED IN FLORIDA SPILL Boland and Thornburg Hurt Arms When Mounts Fall in Dash Won by Pundit | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/food-quality-produce-brooklyn-fruit-and-vegetable-store-retains.html | Food: Quality Produce; Brooklyn Fruit and Vegetable Store Retains Traditions in New Location | True | By June Owen | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/bengurion-arrives-in-burma.html | Ben-Gurion Arrives in Burma | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/miss-hard-advances-senorita-ramirez-also-gains-in-tennis-at.html | MISS HARD ADVANCES; Senorita Ramirez Also Gains in Tennis at Melbourne | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/stocks-attempt-a-rally-but-fail-average-drops-081-point-trading.html | STOCKS ATTEMPT A RALLY BUT FAIL; Average Drops 0.81 Point -- Trading Volume Falls to 4,330,000 Shares 88 NEW HIGHS, 18 LOWS Some Oil, Motor and Steel Issues Rise -- Savings and Loans Weak STOCKS ATTEMPT A RALLY BUT FAIL | True | By Richard Rutter | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/parachute-records-broken-by-us-team.html | PARACHUTE RECORDS BROKEN BY U.S. TEAM | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/duke-11772-victor.html | Duke 117-72 Victor | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/old-hessian-diary-sold-work-from-us-revolution-bring-8960-in-london.html | OLD HESSIAN DIARY SOLD; Work From U.S. Revolution Bring $8,960 in London | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/thomas-a-sherman.html | THOMAS A. SHERMAN | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/theinnocers-toopen.html | ,The-Innocers; 'to'oPen | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/verdict-on-gi-death-hazing-was-not-cause-army-says-in-kentucky-case.html | VERDICT ON G.I. DEATH; Hazing Was Not Cause, Army Says in Kentucky Case | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-refugee-aide-is-scored-by-arab-johnson-of-us-said-to-be-under-is.html | U.N. REFUGEE AIDE IS SCORED BY ARAB; Johnson of U.S. Said to Be Under 'Israeli Pressure' | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/bonds-market-values-continue-to-decline-for-highgrade-securities-of.html | Bonds: Market Values Continue to Decline for High-Grade Securities; OFFERINGS HEAVY FOR BILLS OF U.S. Most Government Issues Show Drops -- Corporate List Registers Dips | True | By Paul Heffernan | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cincinnati-routs-miami-five-6330-thacker-and-wilson-spark-attack.html | CINCINNATI ROUTS MIAMI FIVE, 63-30; Thacker and Wilson Spark Attack -- Butler Triumphs | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sharkey-to-fight-mayors-plan-to-oust-him-from-two-posts.html | Sharkey to Fight Mayor's Plan to Oust Him From Two Posts | True | By Leo Egan | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cost-cut-is-seen-for-atom-power-japaneseus-tokyo-forum-views.html | COST CUT IS SEEN FOR ATOM POWER; Japanese-U.S. Tokyo Forum Views Nuclear Prospects | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cheese-is-rated.html | Cheese Is Rated | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/free-transportation-in-ithaca.html | Free Transportation in Ithaca | True | PETER B. WEBER | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/philosopher-and-painter-honored.html | Philosopher and Painter Honored | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/manila-moves-on-luzon-reds.html | Manila Moves on Luzon Reds | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/advertising-agency-men-said-to-be-robust.html | Advertising Agency Men Said to Be Robust | True | By Peter Bart | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/joseph-f-horitz.html | JOSEPH F. HORITZ | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/uar-denies-immunity.html | U.A.R. Denies Immunity | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/schools-to-expand-open-enrollment.html | SCHOOLS TO EXPAND OPEN ENROLLMENT | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/rangers-string-on-line-tonight-blues-unbeaten-in-9-games-here.html | RANGERS STRING ON LINE TONIGHT; Blues, Unbeaten in 9 Games Here, Paired With Hawks | True | By William J. Briordy | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/argo-meeting-put-off-lack-of-tax-ruling-delays-atlantic-sale-vote.html | ARGO MEETING PUT OFF; Lack of Tax Ruling Delays Atlantic Sale Vote | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ambush-charged-foreign-mercenaries-said-to-lead-force-against.html | AMBUSH CHARGED; Foreign Mercenaries Said to Lead Force Against Gurkhas U.N. UNITS BATTLE KATANGA TROOPS Tension Long Standing | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/paris-bids-west-protest-to-cairo-foreign-minister-asks-firm.html | PARIS BIDS WEST PROTEST TO CAIRO; Foreign Minister Asks 'Firm Reaction' on Jailed Envoys | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/nigeria-endorses-two-chinas-plan-asks-un-to-seat-peiping-and-allow.html | NIGERIA ENDORSES TWO CHINAS PLAN; Asks U.N. to Seat Peiping and Allow Taipei to Stay | True | By Richard Eder Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/negroes-lose-appeal-arrest-of-187-demonstrators-upheld-in-south.html | NEGROES LOSE APPEAL; Arrest of 187 Demonstrators Upheld in South Carolina | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/goldberg-pushes-plan-on-shipping-makes-bid-at-labor-parley.html | GOLDBERG PUSHES PLAN ON SHIPPING; Makes Bid at Labor Parley -- Unionist's Response Cool | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/greece-defends-ties-caramanlis-says-nato-aid-is-needed-to-avert.html | GREECE DEFENDS TIES; Caramanlis Says NATO Aid Is Needed to Avert Attack | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/louis-a-gudebrod-a-sculptor-was-89.html | LOUIS A. GUDEBROD, A SCULPTOR, WAS 89 | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/best-bargain-pimlico-victor.html | Best Bargain Pimlico Victor | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/irish-launch-big-ship-14800ton-freighter-is-the-largest-built-in.html | IRISH LAUNCH BIG SHIP; 14-800-Ton Freighter Is The Largest Built in Country | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/a-city-hall-change.html | A City Hall Change | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/lafayette-on-top-7556-7556.html | Lafayette on Top, 75-56 | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/discounters-held-aid-to-production.html | DISCOUNTERS HELD AID TO PRODUCTION | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/city-and-suburbs-pounded-by-wind-girl-killed-in-jersey-13-men-fall.html | CITY AND SUBURBS POUNDED BY WIND; Girl Killed in Jersey -- 13 Men Fall From Scaffold | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/first-provost-named-at-wesleyan.html | First Provost Named at Wesleyan | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/bid-to-expresidents-michigan-convention-invites-three-to-give-views.html | BID TO EX-PRESIDENTS; Michigan Convention Invites Three to Give Views | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ballet-scotch-symphony-balanchinemendelssohn-work-danced-at-opening.html | Ballet: 'Scotch Symphony'; Balanchine-Mendelssohn Work Danced at Opening of City Troupe's Season | True | By John Martin | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/25-million-raised-by-connecticut-bonds-placed-at-an-interest-cost.html | 25 MILLION RAISED BY CONNECTICUT; Bonds Placed at an Interest Cost of 3.104 Per Cent MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/jacobs-involved-in-draft-dispute-end-signs-contracts-with-afl-and.html | JACOBS INVOLVED IN DRAFT DISPUTE; End Signs Contracts With A.F.L. and N.F.L. Teams | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/j-frederick-eagle.html | J. FREDERICK EAGLE | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/paperboard-output-rose-184-in-week.html | PAPERBOARD OUTPUT ROSE 18.4% IN WEEK | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/25-east-germans-flee-aboard-train-25-east-germans-use-train-to-flee.html | 25 East Germans Flee Aboard Train; 25 EAST GERMANS USE TRAIN TO FLEE | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/eugene-hartley-ibm-aide-retired-executive-secretary-was-also-a.html | EUGENE HARTLEY, I.B.M. AIDE, DIES; Retired Executive Secretary Was Also a Statistician | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/72-patrolmen-sworn-force-numbers-24418.html | 72 Patrolmen Sworn; Force Numbers 24,418 | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mccann-to-get-top-job-in-st-lawrence-seaway.html | McCann to Get Top Job In St. Lawrence Seaway | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/supreme-soviet-to-sit-lawmakers-gather-in-moscow-to-hear-budget-and.html | SUPREME SOVIET TO SIT; Lawmakers Gather in Moscow to Hear Budget and New Plan | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/patton-of-giants-on-doubtful-list-injury-may-keep-safetyman-out-of.html | PATTON OF GIANTS ON DOUBTFUL LIST; Injury May Keep Safetyman Out of Starting Line-Up | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/us-groups-unite-on-olympic-aims-ncaa-and-aau-map-plans-for-strong.html | U.S. GROUPS UNITE ON OLYMPIC AIMS; N.C.A.A. and A.A.U. Map Plans for Strong Team at 1964 Tokyo Games | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/saul-boren.html | SAUL BOREN | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/polytechnic-robbed-of-2100.html | Polytechnic Robbed of $2,100 | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/school-plumbers-indicted-in-fraud-9-individuals-and-4-concerns.html | SCHOOL PLUMBERS INDICTED IN FRAUD; 9 Individuals and 4 Concerns Accused in $389,609 Plot | True | By Leonard Buder | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/benefit-at-the-plaza-on-dec-14-to-help-festival-of-2-worlds.html | Benefit at the Plaza on Dec. 14 To Help Festival of 2 Worlds | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/long-run-to-end-for-threepenny-show-will-close-on-dec-17-after-2611.html | LONG RUN TO END FOR 'THREEPENNY'; Show Will Close on Dec. 17 After 2,611 Performances | True | By Sam Zolotow | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/other-sources-of-changes.html | Other Sources of Changes | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/colgate-downs-columbia-7573-basket-in-last-ten-seconds-spoils-lions.html | COLGATE DOWNS COLUMBIA, 75-73; Basket in Last Ten Seconds Spoils Lions' Home Debut | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/nondiscrimination-notices.html | Nondiscrimination Notices | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/academy-awards-labeled-unfair-citations-for-foreign-films-called.html | ACADEMY AWARDS LABELED 'UNFAIR'; Citations for Foreign Films Called 'Meaningless' | True | By Eugene Archer | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/kings-county-trust-to-raise-interest-bank-in-brooklyn-to-raise.html | Kings County Trust To Raise Interest; BANK IN BROOKLYN TO RAISE INTEREST | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/room-settings-put-art-in-perspective.html | Room Settings Put Art in Perspective | True | By George O'Brien | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/wood-field-and-stream-it-is-wise-for-goose-hunters-to-keep-their.html | Wood, Field and Stream; It Is Wise for Goose Hunters to Keep Their Powder Dry and Faith High | True | By Oscar Godbout Special To the New York Times. | | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/seoul-boycott-denied-south-korea-disclaims-plan-to-shun-un.html | SEOUL BOYCOTT DENIED; South Korea Disclaims Plan to Shun U.N. Unification Talks | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/white-house-studies-new-plan-for-phonesatellite-ownership.html | White House Studies New Plan For Phone-Satellite Ownership; Profit-Making Public Concern Weighed As an Alternative to a Corporation Set up by Private Industry | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/tv-education-problem-dropout-studies-reasons-for-one-boys-failure.html | TV: Education Problem; 'Drop-Out' Studies Reasons for one Boy's Failure to Finish High School | True | By John P. Shanley | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/factory-wages-show-ninefold-50year-rise.html | Factory Wages Show Ninefold 50-Year Rise | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/decries-shelterfear.html | Decries Shelter-Fear | True | CLARE M. TOUSLEY | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/president-plans-to-visit-mexico-will-probably-make-goodwill-trip.html | PRESIDENT PLANS TO VISIT MEXICO; Will Probably Make Goodwill Trip Late in January | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/adenauer-back-on-job.html | Adenauer Back on Job | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sullivan-street-shut-today.html | Sullivan Street Shut Today | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ship-aground-near-manila.html | Ship Aground Near Manila | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/wntatv-nears-final-day-on-air-switch-to-educational-role-to-take.html | WNTA-TV NEARS FINAL DAY ON AIR; Switch to Educational Role to Take Several Months | True | By Richard F. Shepard | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/olympic-dates-listed.html | Olympic Dates Listed | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/white-house-pitcher-mrs-kennedy-accepts-item-once-owned-by-ancestor.html | WHITE HOUSE PITCHER; Mrs. Kennedy Accepts Item Once Owned by Ancestor | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mare-brings-29400-us-breeder-buys-meadow-song-at-newmarket.html | MARE BRINGS $29,400; U.S. Breeder Buys Meadow Song at Newmarket | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/councilmen-cool-to-taxi-fare-rise-industry-group-reminded-it-fought.html | COUNCILMEN COOL TO TAXI FARE RISE; Industry Group Reminded It Fought Dime Increase in Form of City Tax OWNERS ASSERT NEED Oppose Proposal to Earmark Part of 20 Million Yield for Benefit of Drivers | True | By Charles G. Bennett | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/lawrence-c-salter.html | LAWRENCE C. SALTER. | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/paris-backs-reds-on-un-financing-opposes-mandatory-levies-for.html | PARIS BACKS REDS ON U.N. FINANCING; Opposes Mandatory Levies for Military Expenditures | True | Special to The New York Times | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/foreign-affairs-twenty-years-after-and-ahead.html | Foreign Affairs; Twenty Years After -- And Ahead | True | By C.L Sulzberger | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/the-oas-vote.html | The O.A.S. Vote | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/maternity-group-selects-gideon-for-fall-benefit-theatre-party.html | Maternity Group Selects 'Gideon' For Fall Benefit; Theatre Party Planned for Next Tuesday -- Patronesses Listed | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/greenewalt-gets-engineering-medal.html | GREENEWALT GETS ENGINEERING MEDAL | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/titans-still-hoping-theyll-land-davis.html | TITANS STILL HOPING THEY'LL LAND DAVIS | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/play-to-open-in-harlem.html | Play to Open in Harlem | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-mahony-advances-she-and-mrs-carrott-reach-final-in-squash.html | MRS. MAHONY ADVANCES; She and Mrs. Carrott Reach Final in Squash Racquets | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/exchange-seat-200000.html | Exchange Seat $200,000 | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/rusk-is-against-ban-on-trade-with-reds.html | RUSK IS AGAINST BAN ON TRADE WITH REDS | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/child-to-mrs-steinbrink.html | Child to Mrs. Steinbrink | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/vice-president-named-by-union-carbide-corp.html | Vice President Named By Union Carbide Corp. | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/meany-placates-negro-unionists-shifts-stand-after-protest-on.html | MEANY PLACATES NEGRO UNIONISTS; Shifts Stand After Protest on Randolph Censure MEANY PLACATES NEGRO UNIONISTS | True | By Stanley Levey Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/stevenson-bars-62-senate-race-will-stay-at-un-tells-daley-of-his.html | STEVENSON BARS '62 SENATE RACE; WILL STAY AT U.N.; Tells Daley of His Decision Not to Run for the Illinois Seat Held by Dirksen KENNEDY IS 'DELIGHTED' He Hopes Former Governor Will 'Play an Expanding Role' in U.S. Policy STEVENSON BARS '62 SENATE RACE | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-a-margaret-curtis-married-to-cary-w-bok.html | Mrs. A. Margaret Curtis Married to Cary W. Bok | True | Special to The New York Time. ] | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/text-of-kennedy-speech-at-football-dinner-here.html | Text of Kennedy Speech at Football Dinner Here | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/chicago-egg-futures-steady.html | Chicago Egg Futures Steady | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-3-no-title-grandmother-stays-by-tv-set-checking-on-toy-ads.html | Article 3 -- No Title; Grandmother Stays by TV Set Checking on Toy Ads for F.T.C. | True | By Alvin Shuster Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mahoney-attacks-mayor-on-state-aid.html | MAHONEY ATTACKS MAYOR ON STATE AID | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/civil-defense-hub-moves-to-capital-shift-from-battle-creek-is-a.html | CIVIL DEFENSE HUB MOVES TO CAPITAL; Shift From Battle Creek Is a Consolidation Step | True | By Damon Stetson Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/high-court-considers-naacp-membership-case.html | High Court Considers N.A.A.C.P. Membership Case | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/hunters-of-art-vex-new-guinea-scientists-and-missionaries-also.html | HUNTERS OF ART VEX NEW GUINEA; Scientists and Missionaries Also Under Scrutiny Since Rockefeller Vanished TRIBES HELD STIRRED UP Jehovah's Witnesses Draw Criticism -- Anthropologists Said to Incite Violence | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cleric-105-honored-at-party.html | Cleric, 105, Honored at Party | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-charles-tugwell.html | MRS. CHARLES TUGWELL | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/china-one-or-two.html | China: One or Two? | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/popularity-of-h-bonds-growing-sales-gain-is-linked-to-the.html | Popularity of H Bonds Growing; Sales Gain Is Linked to the Semi-Annual Interest Check H BONDS WINNING INCREASING FAVOR | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/french-comedy-opens-dec-17.html | French Comedy Opens Dec. 17 | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/helen-mapleson-dies-contralto-sang-with-caruso-in-his-debut-at-met.html | HELEN MAPLESON DIES; Contralto Sang With Caruso in His Debut at Met | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/butchers-strike-continues.html | Butchers' Strike Continues | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/bridges-left-home-to-state.html | Bridges Left Home to State | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/illinois-party-in-muddle.html | Illinois Party in Muddle | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/the-official-indictment.html | The Official Indictment | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/interior-aide-gets-2d-post.html | Interior Aide Gets 2d Post | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/family-breakups-studied.html | Family Break-Ups Studied | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/william-j-hegel-jr.html | WILLIAM J. HEGEL JR. | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/hall-says-party-will-stay-in-open-communist-says-the-us-misleads-on.html | HALL SAYS PARTY WILL STAY IN OPEN; Communist Says the U.S. Misleads on Registering | True | By Peter Kihss | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/herbert-h-parker.html | HERBERT H. PARKER | True | SPecial to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/an-architect-for-planning.html | An Architect for Planning | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/heller-co-proposes-to-split-common-shares-four-for-one-regular.html | Heller & Co. Proposes to Split Common Shares Four for One; Regular Dividend Is Declared -- James W. Walter Joins the Company's Board | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-bond-proposal-backed.html | U.N. Bond Proposal Backed | True | MARION GOHL DECKER, Chairman, The Women's Club, The National War College. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/atomic-test-threat-affirmed-by-soviet.html | ATOMIC TEST THREAT AFFIRMED BY SOVIET | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/japan-lays-submarine-keel.html | Japan Lays Submarine Keel | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/edward-wyner-hotel-head-dies-chief-of-the-ritzcarlson-co-in-boston.html | EDWARD WYNER, HOTEL HEAD, DIES; Chief of the Ritz-Carlson Co. in Boston Was 64 | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/nancy-janover-is-future-bride-of-mp-carliner-bennington-senior-and.html | Nancy Janover Is Future Bride of M.P. Carliner; Bennington Senior and Business Student at Harvard Engaged | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/commodities-up-again-index-rose-to-842-monday-for-ninth-gain-in-row.html | COMMODITIES UP AGAIN; Index Rose to 84.2 Monday, for Ninth Gain in Row | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/jersey-city-buys-terminal-and-pier-from-the-penny.html | Jersey City Buys Terminal and Pier From the Pennsy | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/treasury-aide-to-quit-war-friend-of-kennedy-gets-assistant.html | TREASURY AIDE TO QUIT; War Friend of Kennedy Gets Assistant Secretaryship | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sloanes-to-occupy-franklin-simon-site-sloanes-moving-to-38th-st.html | Sloane's to Occupy Franklin Simon Site; SLOANE'S MOVING TO 38TH ST. SITE | True | BY Myron Kandel | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/us-war-dogs-in-vietnam-test-flush-guerrillas-in-hideouts.html | U.S. War Dogs, in Vietnam Test, Flush Guerrillas in Hide-Outs | True | By Robert Trumbull Special To The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/710-hurt-in-traffic-total-for-week-is-198-below-last-year-7-persons.html | 710 HURT IN TRAFFIC; Total for Week Is 198 Below Last Year -- 7 Persons Dead | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/luthulis-plane-is-delayed.html | Luthuli's Plane Is Delayed | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/no-go-penalties-asked.html | 'No Go' Penalties Asked | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mother-and-three-die-in-fire.html | Mother and Three Die in Fire | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/basketball-relic-damaged.html | Basketball Relic Damaged | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/kennedy-is-delighted.html | Kennedy Is 'Delighted' | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/bronx-property-figures-in-deals-sheridan-ave-parcel-in-two-sales.html | BRONX PROPERTY FIGURES IN DEALS; Sheridan Ave. Parcel in Two Sales -- Walk-Up Bought The building containing forty-six apartments and occupying a plot 100 by 100 feet at 1305 Sheridan. Avenue, the Bronx has been sold by Anna Wagner and Eva Cohen to a client of Alan Marcus, lawyer, and then resold to Sheridan First Associates, Inc. | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/idea-car-on-display-here.html | 'Idea Car' on Display Here | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/acheson-warns-of-soviet-gains-if-us-rejects-common-market-acheson.html | Acheson Warns of Soviet Gains If U.S. Rejects Common Market; ACHESON BIDS U.S. SEEK MARKET TIE | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/union-selfcriticism.html | Union Self-Criticism | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/emil-e-fuchs-former-owner-of-boston-braves-dies-at-83.html | Emil E. Fuchs, Former Owner Of Boston Braves, Dies at 83 | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ccny-subdues-liu-five-8276-31-points-by-nilsen-spark-victory-pratt.html | C.C.N.Y. SUBDUES L.I.U. FIVE, 82-76; 31 Points by Nilsen Spark Victory -- Pratt Scores | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/squirrels-imperiled-by-winter-shortage-of-nuts-and-acorns.html | Squirrels Imperiled By Winter Shortage Of Nuts and Acorns | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/3-hurricanes-join-allstars.html | 3 Hurricanes Join All-Stars | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/austria-says-2-admit-spying.html | Austria Says 2 Admit Spying | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cameron-reaches-pasadena.html | Cameron Reaches Pasadena | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/67-supersonic-goal-for-airliner-is-set.html | '67 SUPERSONIC GOAL FOR AIRLINER IS SET | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/lloyds-elevates-two-british-insurance-concern-picks-chairman-deputy.html | LLOYD'S ELEVATES TWO; British Insurance Concern Picks Chairman, Deputy | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/folley-of-us-knocks-out-cooper-of-britain-in-second-round-in-london.html | Folley of U.S. Knocks Out Cooper of Britain in Second Round in London; RIGHT-HAND PUNCH PUTS END TO BOUT Folley Floors Cooper With Overhand to Jaw at 1:08 of the Second Round | True | By Robert Daley Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/pride-of-judea-groups-plan-brooklyn-bazaar.html | Pride of Judea Groups Plan Brooklyn Bazaar | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/walkout-is-averted-at-phone-company.html | WALKOUT IS AVERTED AT PHONE COMPANY | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/pact-announced-for-oil-dispute-governors-agree-to-shift.html | PACT ANNOUNCED FOR OIL DISPUTE; Governors Agree to Shift Responsibility for Study | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/no-legal-bar-found-to-airport-chapels.html | NO LEGAL BAR FOUND TO AIRPORT CHAPELS | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/patterson-says-he-prefers-liston-over-all-others-as-next-rival-some.html | Patterson Says He Prefers Liston Over All Others as Next Rival; SOME OBSTACLES' CLOUD PROSPECTS Patterson Declines to List Them -- Champion Speaks Well of McNeeley | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/queen-elizabeth-on-way-home.html | Queen Elizabeth on Way Home | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/200-rise-is-reported-in-us-syphilis-cases.html | 200% Rise Is Reported in U.S. Syphilis Cases | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mr-davies-clarifies-stand.html | Mr. Davies Clarifies Stand | True | JOHN PATON DAVIES Jr. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/appliance-makers-design-a-many-splendored-yule.html | Appliance Makers Design A Many-Splendored Yule | True | By Rita Reif | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/alabama-eleven-named-champion-ohio-state-places-second-in-final.html | ALABAMA ELEVEN NAMED CHAMPION; Ohio State Places Second in Final Poll of Writers | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/legal-aid-society-names-head-of-fund-drive.html | Legal Aid Society Names Head of Fund Drive | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/pentagon-to-ask-51-billion-budget-for-coming-year-spending-is.html | PENTAGON TO ASK 51 BILLION BUDGET FOR COMING YEAR; Spending Is Expected to Top 50 Billion Annually for Period of Five Years PENTAGON TO ASK 51 BILLION BUDGET | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/delay-is-asked-in-du-pont-order-on-disposal-of-its-gm-stock.html | Delay Is Asked in du Pont Order On Disposal of Its G.M. Stock | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/79-to-drive-today-in-argentine-race.html | 79 TO DRIVE TODAY IN ARGENTINE RACE | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/george-gray.html | GEORGE GRAY | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/yule-plans-made-by-mrs-kennedy-she-prepares-for-party-and-trip-to.html | YULE PLANS MADE BY MRS. KENNEDY; She Prepares for Party and Trip to South America | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-w-g-hibbard-a-civic-leader-85.html | MRS. W. G. HIBBARD, A CIVIC LEADER, 85 | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/theatre-shadow-of-heroes-opens-play-based-on-revolt-in-hungary-at.html | Theatre 'Shadow of Heroes' Opens; Play Based on Revolt in Hungary at York | True | By Howard Taubman | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/dominican-troops-assault-strikers-hit-idle-busmen-with-gun-butts.html | DOMINICAN TROOPS ASSAULT STRIKERS; Hit Idle Busmen With Gun Butts -- Walkout in 8th Day DOMINICAN TROOPS ASSAULT STRIKERS | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/twa-sells-17-airliners.html | T.W.A. Sells 17 Airliners | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/world-churches-ask-peace-risks-delhi-assembly-ends-with-call-for.html | WORLD CHURCHES ASK PEACE 'RISKS'; Delhi Assembly Ends With Call for Christian Unity | True | By George Dugan Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-lasker-feted-by-lotos-club-here.html | MRS. LASKER FETED BY LOTOS CLUB HERE | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ploen-best-in-poll-winnipeg-back-honored-for-role-in-grey-cup.html | PLOEN BEST IN POLL; Winnipeg Back Honored for Role in Grey Cup Victory | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/new-drop-is-seen-in-us-home-loans-federal-reserve-ruling-cited-at.html | NEW DROP IS SEEN IN U.S. HOME LOANS; Federal Reserve Ruling Cited at Builders Convention | True | By Glenn Fowler Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/borden-co-issue-on-market-today-50-million-of-4-38-per-cent.html | BORDEN CO. ISSUE ON MARKET TODAY; 50 Million of 4 3/8 Per Cent Debentures Are Priced at 98 3/4 to the Public | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/finlands-future-her-subjugation-considered-of-no-military-gain-to.html | Finland's Future; Her Subjugation Considered of No Military Gain to Russia | True | HANS PETER KROSBY | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/six-planes-for-peiping-british-sources-confirm-deal-by.html | SIX PLANES FOR PEIPING; British Sources Confirm Deal by Vickers-Armstrong | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sydney-moseley-a-journalist-73-briton-who-broadcast-here-during-the.html | SYDNEY MOSELEY, A JOURNALIST, 73; Briton Who Broadcast Here During the War Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/child-care-unit-plans-2day-benefit-bazaar.html | Child Care Unit Plans 2-Day Benefit Bazaar | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sidelights-stocks-reacting-to-bank-step.html | Sidelights; Stocks Reacting to Bank Step | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-school-drive-urged-budget-unit-supports-move-to-seek-building.html | U.N. SCHOOL DRIVE URGED; Budget Unit Supports Move to Seek Building Funds | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/military-cuts-costs-expects-to-save-846000-by-standardizing-boots.html | MILITARY CUTS COSTS; Expects to Save $846,000 by Standardizing Boots | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/bill-on-betting-filed-in-albany-mayor-making-third-try-to-legalize.html | BILL ON BETTING FILED IN ALBANY; Mayor Making Third Try to Legalize Off-Track Wagers | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/early-gains-cut-in-grain-market-late-profittaking-leaves-prices.html | EARLY GAINS CUT IN GRAIN MARKET; Late Profit-Taking Leaves Prices Ragged at Close | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-resolutions-voted-committee-moves-to-expand-work-of-social.html | U.N. RESOLUTIONS VOTED; Committee Moves to Expand Work of Social Council | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/africans-decline-to-go-home.html | Africans Decline to Go Home | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/kennedy-hails-forces-sends-christmas-greeting-to-us-service-men.html | KENNEDY HAILS FORCES; Sends Christmas Greeting to U.S. Service Men | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/spectation-is-obsolete-but-president-revives-it.html | 'Spectation' Is Obsolete, But President Revives It | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/for-parents.html | For Parents | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/site-in-gracie-sq-area-to-get-13story-house.html | Site in Gracie Sq. Area To Get 13-Story House | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-w-e-frenaye.html | MRS. W. E. FRENAYE | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/halfway-house-in-laos.html | Half-Way House in Laos | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-forces-in-congo-the-military-and-political-problems-of-troops.html | U.N. Forces in Congo; The Military and Political Problems of Troops Pose Difficulties for the Future | True | By Hanson W. Baldwin | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/martin-supports-us-budget-plan-collective-assist-is-urge-for-any.html | MARTIN SUPPORTS U.S. BUDGET PLAN; 'Collective Assist' Is Urge for Any Commitment to Bring About Balance TAX FOUNDATION MEETS Federal Reserve Chairman Says Money Should Never Be a Political Issue MARTIN SUPPORTS U.S. BUDGET PLAN | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/austrian-finds-home-for-child-without-parent.html | Austrian Finds Home for Child Without Parent | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/kelso-wins-third-poll-named-horse-of-year-again-ridan-cicada-hailed.html | KELSO WINS THIRD POLL; Named Horse of Year Again -- Ridan, Cicada Hailed | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/dinner-and-concert-to-aid-lado-fund.html | Dinner and Concert To Aid LADO Fund | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/london-pressing-immigrant-curb-resists-opposition-to-plan-in-house.html | LONDON PRESSING IMMIGRANT CURB; Resists Opposition to Plan in House of Commons | True | Special to The New York Times | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/president-urges-fitness-on-nation-of-spectators-president.html | President Urges Fitness On 'Nation of Spectators'; President Emphasizes Fitness to 'Nation of Spectators' KENNEDY ACCEPTS FOOTBALL HONOR Receiving 1961 Gold Medal, He Urges Youth Exercise Program on Broad Basis | True | By Joseph M. Sheehan | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/turn-toward-peace-is-set-up-to-seek-solutions-to-tensions.html | 'Turn Toward Peace' Is Set Up To Seek Solutions to Tensions | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/music-joan-sutherland-soprano-performs-in-la-sonnambula.html | Music: Joan Sutherland; Soprano Performs in 'La Sonnambula' | True | By Harold C. Schonberg | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ivy-soccer-aces-picked.html | IVY SOCCER ACES PICKED | True | Harvard and Princeton Each Place 3 on All-Star TeamSpecial to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/union-buys-3-hotels-teamsters-act-in-foreclosing-on-savannah.html | UNION BUYS 3 HOTELS; Teamsters Act in Foreclosing on Savannah Properties | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/hungarians-at-un-say-thant-accepts-bid-to-visit-country.html | Hungarians at U.N. Say Thant Accepts Bid to Visit Country | True | Special to The New York Times | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ge-hopes-for-a-better-way-to-settle-suits-than-litigation-suits.html | G.E. Hopes for a 'Better' Way To Settle Suits Than Litigation; SUITS DISCUSSED BY CHIEF OF G.E. | True | By Gene Smith | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/long-distance-dialing-criticized.html | Long Distance Dialing Criticized | True | JOHN A. GONYEA | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/bonn-to-propose-closer-europe-tie-will-offer-7-amendments-to-paris.html | BONN TO PROPOSE CLOSER EUROPE TIE; Will Offer 7 Amendments to Paris Political Union Plan | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/baltic-command-set-last-political-obstacle-to-it-is-overcome-in.html | BALTIC COMMAND SET; Last Political Obstacle to It Is Overcome in Denmark | True | Dispatch of The Times, London. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/michael-haydn-work-listed.html | Michael Haydn Work Listed | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/college-group-suggests-press-drop-basketball-betting-lines.html | College Group Suggests Press Drop Basketball Betting Lines | True | By John Rendel | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/greek-tragedy-listed-on-si.html | Greek Tragedy Listed on S.I. | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/eskimos-sign-wright.html | Eskimos Sign Wright | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/usvietnam-talks-gain.html | U.S.-Vietnam Talks Gain | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/england-tallies-200-for-1-wicket-pullar-records-century-in-2d.html | ENGLAND TALLIES 200 FOR 1 WICKET; Pullar Records Century in 2d Innings Against India | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/peiping-tells-india-troops-may-attack-china-tells-india-army-may.html | Peiping Tells India Troops May Attack; CHINA TELLS INDIA ARMY MAY ATTACK | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/aviation-events-automation-pact-twa-navigators-will-get-25000plus.html | AVIATION EVENTS: AUTOMATION PACT; T.W.A. Navigators Will Get $25,000-Plus Severance | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/new-congo-clash-bolsters-copper-futures-prices-up-22-to-30-points.html | NEW CONGO CLASH BOLSTERS COPPER; Futures Prices Up 22 to 30 Points in Trading Here | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/rep-hoffman-recovering.html | Rep. Hoffman Recovering | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/city-transit-lists-loss-of-5-million-ogrady-goes-to-florida-to-give.html | CITY TRANSIT LISTS LOSS OF 5 MILLION; O'Grady Goes to Florida to Give Data to Quill in Talk on T.W.U. Contract CITY TRANSIT LISTS LOSS OF 5 MILLION | True | By Ralph Katz | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/christmas-mailing.html | Christmas Mailing | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/dix-undisturbed-by-i-want-out-most-of-its-1400-reservists-shrugging.html | DIX UNDISTURBED BY 'I WANT OUT'; Most of Its 1,400 Reservists Shrugging Off Recall | True | By Philip Benjamin Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/us-invites-un-group-all-women-delegates-except-cubans-to-go-to.html | U.S. INVITES U.N. GROUP; All Women Delegates Except Cubans to Go to Capital | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/navy-five-takes-opener-68-to-43-middies-send-american-u-to-second.html | NAVY FIVE TAKES OPENER, 68 TO 43; Middies Send American U. to Second Straight Defeat | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/macmillan-aim-is-wider-talks.html | Macmillan Aim Is Wider Talks | True | By Drew Middleton Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/promoter-is-suspended.html | Promoter Is Suspended | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/kennedy-to-pilot-bees.html | Kennedy to Pilot Bees | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/refugee-ties-stressed-aide-says-problems-affect-nations-policy.html | REFUGEE TIES STRESSED; Aide Says Problems Affect Nation's Policy, Interests | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/paris-reaffirms-it-opposes-talks-with-soviet-now-couve-de-murville.html | PARIS REAFFIRMS IT OPPOSES TALKS WITH SOVIET NOW; Couve de Murville Asserts That Berlin Parley Would Be a Concession in Itself PARIS STILL BALKS ON SOVIET PARLEY | True | By Robert C. Doty Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/12-business-men-cited-honored-at-meeting-of-free-enterprise-awards.html | 12 BUSINESS MEN CITED; Honored at Meeting of Free Enterprise Awards Group | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/braque-joins-matisse-in-upsidedown-ranks.html | Braque Joins Matisse In Upside-Down Ranks | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/tony-almerico-56-dies-jazz-trumpeter-helped-to-revive-dixieland.html | TONY ALMERICO, 56, DIES; Jazz Trumpeter Helped to Revive Dixieland Music | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/plane-that-carried-77-to-death-had-usedcar-part-in-engine.html | Plane That Carried 77 to Death Had Used-Car Part in Engine | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/son-to-mrs-bruce-m-clark.html | Son to Mrs. Bruce M. Clark | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/william-j-terrence.html | WILLIAM J. TERRENCE | True | Special to The New York Times. | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/blum-19-signed-by-pirates.html | Blum, 19, Signed by Pirates | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-06 | 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/trammell-alabama-honored.html | Trammell, Alabama, Honored | True | | 1989-06-30 | RE0000428690 | RE0000428690 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/du-pont-outlines-divestiture-plan-some-gm-shares-would-be.html | DU PONT OUTLINES DIVESTITURE PLAN; Some G.M. Shares Would Be Distributed as Dividends and Some Exchanged SALES ALSO ENVISIONED Flexible Program Favored -- New Steps Weighed if Tax Law Is Changed | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/kriendler-foundation-ends-13th-fund-drive.html | Kriendler Foundation Ends 13th Fund Drive | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/freeman-sees-farm-gain.html | Freeman Sees Farm Gain | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/new-years-transit-crisis-seen-despite-citys-new-peace-board-old-dec.html | New Year's Transit Crisis Seen Despite City's New Peace Board; OLD DEC. 31 CRISIS LOOMS IN TRANSIT | True | By Stanley Levey Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/complaint-from-alabama.html | Complaint From Alabama | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/more-us-planes-will-go-to-congo-up-to-21-extra-transports-will.html | MORE U.S. PLANES WILL GO TO CONGO; Up to 21 Extra Transports Will Carry U.N. Troops to Scene of Fighting MORE U.S. PLANES WILL GO TO CONGO | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/new-haven-aide-named-new-head-of-real-estate-unit-appointed-by.html | NEW HAVEN AIDE NAMED; New Head of Real Estate Unit Appointed by Railroad | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/seminars-on-shelters-courses-for-architects-will-be-offered-next.html | SEMINARS ON SHELTERS; Courses for Architects Will Be Offered Next Spring | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/hopeful-stylists-parade-designs-before-panelists.html | Hopeful Stylists Parade Designs Before Panelists | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/voters-back-space-institute.html | Voters Back Space Institute | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/adolphe-frezin-heard-in-cello-recital.html | Adolphe Frezin Heard in 'Cello Recital | True | ALAN RICH | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mdonald-scores-3-chicago-goals-nesterenko-tallies-twice-in-hawks.html | M'DONALD SCORES 3 CHICAGO GOALS; Nesterenko Tallies Twice in Hawks' First Triumph of Season Over Rangers | True | By William J. Briordy | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/washington-hears-of-arrest.html | Washington Hears of Arrest | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/unit-to-be-sold-by-copperweld-fulton-industries-to-buy-superior.html | UNIT TO BE SOLD BY COPPERWELD; Fulton Industries to Buy Superior Steel Division | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/sports-of-the-times-squares-in-a-circle.html | Sports of The Times; Squares in a Circle | True | By Arthur Daley | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/auto-makers-and-dealers-optimistic-on-62-november-sales-hit-highest.html | Auto Makers and Dealers Optimistic on '62; November Sales Hit Highest Daily Rate in Six Years AUTO MEN SHOW OPTIMISM ON '62 | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/music-modern-works-orchestra-of-america-at-carnegie-hall.html | Music: Modern Works; Orchestra of America at Carnegie Hall | True | By Ross Parmenter | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/cargo-plane-stress-urged.html | Cargo Plane Stress Urged | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/space-unit-veto-urged-4-soviet-bloc-speakers-heard-in-un-committee.html | SPACE UNIT VETO URGED; 4 Soviet Bloc Speakers Heard in U.N. Committee | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/jewel-tea-co.html | Jewel Tea Co. | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/hall-scores-hodges-on-maritime-policy.html | HALL SCORES HODGES ON MARITIME POLICY | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/bank-holdup-fails-for-schoolboy-15.html | BANK HOLD-UP FAILS FOR SCHOOLBOY, 15 | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/fullmer-finished-with-heavy-drills.html | FULLMER FINISHED WITH HEAVY DRILLS | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/richard-rodgers-honored-by-broadway-association.html | Richard Rodgers Honored by Broadway Association. | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/railway-asks-termination.html | Railway Asks Termination | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mississippian-defiant-attorney-general-bids-sheriffs-enforce-state.html | MISSISSIPPIAN DEFIANT; Attorney General Bids Sheriffs Enforce State Laws | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/italian-crew-fires-jupiter.html | Italian Crew Fires Jupiter | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/loi-knocks-out-akono.html | Loi Knocks Out Akono | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/attlee-seriously-ill-exbritish-prime-minister-is-in-hospital-near.html | ATTLEE 'SERIOUSLY ILL'; Ex-British Prime Minister Is in Hospital Near London | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/pop-ivy-resigns-as-cards-coach-desired-football-objective.html | POP IVY RESIGNS AS CARDS' COACH; Desired Football Objective Unachieved, He Asserts | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/us-orchestra-praised-eastman-philharmonia-gives-concert-in-swiss.html | U.S. ORCHESTRA PRAISED; Eastman Philharmonia Gives Concert in Swiss University | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/us-jury-indicts-2-teamster-aides-philadelphians-charged-with.html | U.S. JURY INDICTS 2 TEAMSTER AIDES; Philadelphians Charged With Getting Illegal Payoffs | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/733-city-raid-sirens-will-be-tested-today.html | 733 City Raid Sirens Will Be Tested Today | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/new-earth-science-institute.html | New Earth Science Institute | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/four-are-killed-five-injured-in-argentine-auto-road-race.html | Four Are Killed, Five Injured In Argentine Auto Road Race | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/artists-wife-a-suicide-mrs-cabot-found-to-have-taken-overdoes-of.html | ARTIST'S WIFE A SUICIDE; Mrs. Cabot Found to Have Taken Overdoes of Drug | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/two-areas-get-help-in-new-job-training.html | TWO AREAS GET HELP IN NEW JOB TRAINING | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/khrushchev-sees-little-hope-kennedy-will-turn-communist.html | Khrushchev Sees Little Hope Kennedy Will Turn Communist | True | By Seymour Topping Special To The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/democrats-convene-kennedy-will-speak-today-to-1500-young-delegates.html | DEMOCRATS CONVENE; Kennedy Will Speak Today to 1,500 Young Delegates | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/un-unit-approves-fund-committee-votes-37744413-for-technical.html | U.N. UNIT APPROVES FUND; Committee Votes 37,744,413 for Technical Assistance | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/opposition-hopeful-of-dominican-pact-on-a-regime-today-opposition.html | Opposition Hopeful Of Dominican Pact On a Regime Today; OPPOSITION SEES A DOMINICAN PACT | True | By Juan de Onis Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/court-calls-hotel-unamerican-for-canceling-leftwing-affair.html | Court Calls Hotel Un-American For Canceling Left-Wing Affair | True | By John Sibley | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/kirby-protests-to-the-sec-on-murchison-plans-for-ids-split-and.html | Kirby Protests to the S.E.C. On Murchison Plans for I.D.S.; Split and Reclassification Proposals Should Have Full Hearing, He Says KIRBY PROTESTING MURCHISON MOVE | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/princeton-appoints-assistant-dean.html | Princeton Appoints Assistant Dean | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/javits-and-lindsay-see-hamilton-home.html | JAVITS AND LINDSAY SEE HAMILTON HOME | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/reevaluation-is-urged.html | Re-Evaluation Is Urged | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/report-criticizes-navy-use-of-spare-plane-parts-is-termed.html | REPORT CRITICIZES NAVY; Use of Spare Plane Parts Is Termed Inefficient | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/protests-in-hong-kong.html | Protests in Hong Kong | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/a-decorating-lexicon.html | A Decorating Lexicon | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/child-to-mrs-r-p-chubb-special-to-the-new-york-times.html | Child to Mrs. R. P. Chubb; Special to The New York Times. | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/southern-fish-delicacy-is-served-hot-or-cold-red-snapper-is-now-in.html | Southern Fish Delicacy Is Served Hot or Cold; Red Snapper Is Now in Abundance in Local Markets | True | By Craig Claiborne | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/4-lost-in-brazilian-crash.html | 4 Lost in Brazilian Crash | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/gov-powell-to-stay-rules-out-appointing-himself-to-bridges-senate.html | GOV. POWELL TO STAY; Rules Out Appointing Himself to Bridges' Senate Seat | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/britain-favors-plan.html | Britain Favors Plan | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/crewless-irt-train-to-haul-riders-soon.html | CREWLESS IRT TRAIN TO HAUL RIDERS SOON | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/dartmouth-in-front.html | Dartmouth in Front | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/un-aide-off-to-assist-cairo.html | U.N. Aide Off to Assist Cairo | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/indonesia-seeks-talks-says-she-wants-to-settle-rift-on-new-guinea.html | INDONESIA SEEKS TALKS; Says She Wants to Settle Rift on New Guinea Peacefully | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/spellmans-christmas-party-for-foundlings-and-visit-to-overseas.html | SPELLMAN'S CHRISTMAS; Party for Foundlings and Visit to Overseas Bases Slated | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/industrial-loans-climb-87000000-nine-reserve-areas-show-increases.html | INDUSTRIAL LOANS CLIMB $87,000,000; Nine Reserve Areas Show Increases for Week | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/fire-destroys-upstate-hotel.html | Fire Destroys Upstate Hotel | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/general-tire-maps-3for1-split-and-a-5c-dividend-rise.html | General Tire Maps 3-for-1 Split and A 5c Dividend Rise | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/indecision-rules-on-stock-market-average-falls-002-point-to-39885.html | INDECISION RULES ON STOCK MARKET; Average Falls 0.02 Point, to 398.85 -- Volume Dips to 4,200,000 Shares 556 ISSUES OFF, 506 UP Aircrafts Show Advance -- San Diego Imperial Is Most Active Again INDECISION RULES ON STOCK MARKET | True | By Richard Rutter | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/stores-stock-boutiques-with-a-host-of-gift-ideas.html | Stores Stock Boutiques With a Host of Gift Ideas | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/prices-of-copper-continue-to-rise-congo-conflict-and-labor-unrest.html | PRICES OF COPPER CONTINUE TO RISE; Congo Conflict and Labor Unrest in Chile Noted | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ohio-state-triumphs.html | Ohio State Triumphs | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/commodities-up-index-in-tenth-gain-in-row-rose-to-843-on-tuesday.html | COMMODITIES UP; Index, in Tenth Gain in Row, Rose to 84.3 on Tuesday | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/san-francisco-sues-8.html | San Francisco Sues 8 | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/us-delays-first-orbital-flight-of-astronaut-until-early-1962.html | U.S. Delays First Orbital Flight Of Astronaut Until Early 1962 | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/us-shoe-corp.html | U.S. Shoe Corp. | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/nathan-goldberg-former-actor-74.html | NATHAN GOLDBERG, FORMER ACTOR, 74 | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ribicoff-pleased.html | Ribicoff Pleased | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/art-the-opposite-sides-of-the-coin-are-displayed-works-of-franz.html | Art: The Opposite Sides of the Coin Are Displayed; Works of Franz Kline at the Janis Gallery Ruth Gickow Paintings Seen at the Nordness | True | By Brian O'Doherty | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/katangese-claim-victories.html | Katangese Claim Victories | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/members-of-guard-unit-charge-their-service-lacks-a-purpose-morale.html | Members of Guard Unit Charge Their Service Lacks a Purpose; 'Morale Is Nil,' a Missouri Outfit Asserts -- Others Say Post Wasn't Ready -- Health Reports Disturb Keating | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/rochester-bus-plan-extended.html | Rochester Bus Plan Extended | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/south-africa-cuts-bank-rate.html | South Africa Cuts Bank Rate | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/attorney-general-has-cold.html | Attorney General Has Cold | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/giants-long-drill-for-eagles-taxes-mind-and-muscle.html | Giants' Long Drill For Eagles Taxes Mind and Muscle | True | By Deane McGowen | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/city-college-to-stage-epitaph.html | City College to Stage 'Epitaph' | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/pope-cites-st-nicholas-likens-his-jailing-to-that-of-some-bishops.html | POPE CITES ST. NICHOLAS; Likens His Jailing to That of Some Bishops in Red Lands | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/bundy-foresees-a-new-europe-with-status-of-a-great-power.html | Bundy Foresees a 'New Europe' With Status of a Great Power; Presidential Aide Predicts Position of Equality With U.S. and Soviet Union | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/basketball-mediator-proposes-plan-for-aau-and-ncaa.html | Basketball Mediator Proposes Plan for A.A.U. and N.C.A.A. | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/stevenson-lauds-un-plans.html | Stevenson Lauds U.N. Plans | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/aggies-hold-drill-at-polo-grounds-cold-quarters-wayward-bus-delay.html | AGGIES HOLD DRILL AT POLO GROUNDS; Cold Quarters, Wayward Bus Delay Utah State Practice -- Baylor in Top Shape | True | By Allison Danzig | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/breeders-advice-to-buyers-of-pups-beware-promises-of-pedigrees.html | Breeder's Advice to Buyers of Pups: Beware; Promises of Pedigrees Often Not Kept, Walker Says Contends Public Is Victimized by Dog 'Factories' | True | By John Rendel | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/judd-expects-to-run-in-62.html | Judd Expects to Run in '62 | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mercier-rides-3-winners.html | Mercier Rides 3 Winners | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/king-gets-hammarsk-jold-medal.html | King Gets Hammarsk jold Medal | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ge-sets-up-unit-for-trust-cases-steele-directs-settlement-and.html | G.E. SETS UP UNIT FOR TRUST CASES; Steele Directs Settlement and Litigation Work | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/judge-r-c-smith-dies-made-famous-twelfth-man-tackle-in-50-football.html | JUDGE R. C. SMITH DIES; Made Famous 'Twelfth Man Tackle' in '50 Football Game | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/6-press-scholarships-latinamerican-students-and-journalists.html | 6 PRESS SCHOLARSHIPS; Latin-American Students and Journalists Eligible | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/electing-reform-democrats-local-political-activity-future-goals.html | Electing Reform Democrat's.; Local Political Activity, Future Goals Described | True | JAMES S. OTTENBERG | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/stricken-b47-lands-safely.html | Stricken B-47 Lands Safely | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/wagner-orders-study-of-office-directs-tenney-to-align-it-with-new.html | WAGNER ORDERS STUDY OF OFFICE; Directs Tenney to Align It With New City Charter | True | By Paul Crowell | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/now-at-boston-college-new-stars-on-ice-alljunior-front-line-helps.html | Now at Boston College; New Stars on Ice; All-Junior Front Line Helps Ease Loss of Graduated Talent | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/drug-makers-meet-us-aides-on-labels.html | DRUG MAKERS MEET U.S. AIDES ON LABELS | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/st-lawrence-five-wins.html | St. Lawrence Five Wins | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/woman-is-committed-killer-of-psychiatrists-wife-sent-to-mattawan.html | WOMAN IS COMMITTED; Killer of Psychiatrist's Wife Sent to Mattawan | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/drop-in-us-list-eased-by-buying-demand-stems-from-short-covering.html | DROP IN U.S. LIST EASED BY BUYING; Demand Stems From Short Covering — Corporates Register Some Gains | True | By Paul Heffernan | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/15-escape-algerian-prison.html | 15 Escape Algerian Prison | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/havana-tightens-travel-permits.html | HAVANA TIGHTENS TRAVEL PERMITS | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mobilization-mismanagement-charged-to-army-in-house-study-rep-laird.html | Mobilization 'Mismanagement' Charged to Army in House Study; Rep. Laird, Wisconsin Republican, Says 'Incredible' Delay in Moving Funds Caused Fort Lewis Shortages | True | By Lawrence E. Davies Special To The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/critics-choice-opens-ira-levin-comedy-is-warmly-received-in-london.html | 'CRITIC'S CHOICE' OPENS; Ira Levin Comedy Is Warmly Received in London Bow | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/senator-neuberger-goes-home.html | Senator Neuberger Goes Home | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/tshombe-charges-us-planes-will-be-used-for-bombing-katangese.html | Tshombe Charges U.S. Planes Will Be Used for Bombing Katangese | True | By W. Granger Blair Special To The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/jews-aid-arabs-council-for-judaism-sends-5000-to-help-refugees.html | JEWS AID ARABS; Council for Judaism Sends $5,000 to Help Refugees | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/export-demand-advances-wheat-futures-up-34-to-1-14-cents-corn.html | EXPORT DEMAND ADVANCES WHEAT; Futures Up 3/4 to 1 1/4 Cents — Corn Touches Lows | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/transport-news-british-memorial-honor-roll-is-unveiled-here-for.html | TRANSPORT NEWS: BRITISH MEMORIAL; Honor Roll Is Unveiled Here for World War II Seamen | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/eisenhower-takes-encyclopedia-post.html | EISENHOWER TAKES ENCYCLOPEDIA POST | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/caroline-gets-puppy.html | Caroline Gets Puppy | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/new-wings-given-both-astronauts-air-force-and-navy-conduct-rites.html | NEW WINGS GIVEN BOTH ASTRONAUTS; Air Force and Navy Conduct Rites -- Rivalry Denied | True | By Jack Raymond Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/costly-methods-of-building-cited-convention-is-told-of-need-to.html | COSTLY METHODS OF BUILDING CITED; Convention Is Told of Need to Refine Techniques | True | By Glenn Fowler Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/post-to-dedicate-gym-new-plant-to-be-opened-at-college-on-saturday.html | POST TO DEDICATE GYM; New Plant to Be Opened at College on Saturday | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/paris-newspaper-plant-damaged-by-blast-laid-to-rightists.html | Paris Newspaper Plant Damaged by Blast Laid to Rightists | True | By Henry Giniger Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/city-expands-use-of-nightsticks-to-repel-attacks-on-policemen.html | City Expands Use of Nightsticks To Repel Attacks on Policemen | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/factory-pay-rises-by-270-in-this-area.html | FACTORY PAY RISES BY $2.70 IN THIS AREA | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/basketball-game-canceled.html | Basketball Game Canceled | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/british-weighing-eastwest-talks-without-french-london-said-to-see.html | BRITISH WEIGHING EAST-WEST TALKS WITHOUT FRENCH; London Said to See Possible Need to Omit Paris From Negotiations on Berlin TALKS SUGGESTED WITHOUT FRENCH | True | By Drew Middleton Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/bonds-of-utility-on-market-today-california-general-phone-co-issue.html | BONDS OF UTILITY ON MARKET TODAY; California General Phone Co. Issue Is Priced at Par | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/touchfootball-star-greets-davis-kennedy-chats-with-heisman-trophy.html | Touch-Football Star Greets Davis; Kennedy Chats With Heisman Trophy Winner Here | True | By Lincoln A. Werden | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/soviet-brazil-urged-peasant-league-head-says-he-is-red-and-tells.html | SOVIET BRAZIL URGED; Peasant League Head Says He Is Red and Tells Aim | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/lakers-win-125120-baylors-10-points-in-row-and-45-in-all-help-beat.html | LAKERS WIN, 125-120; Baylor's 10 Points in Row and 45 in all Help Beat Nats | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/cbs-role-taken-by-jackie-cooper-actor-to-portray-husband-in-the.html | C.B.S. ROLE TAKEN BY JACKIE COOPER; Actor to Portray Husband in 'The Fourposter' Jan. 13 | True | By Val Adams | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/submarine-keellayings-set.html | Submarine Keel-Layings Set | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/cricketers-draw-fans-pelt-players.html | CRICKETERS DRAW, FANS PELT PLAYERS | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mrs-julia-horner.html | MRS. JULIA HORNER | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/east-side-house-gets-mortgage-5500000-loan-made-on-e-57th.html | EAST SIDE HOUSE GETS MORTGAGE; $5,500,000 Loan Made on E. 57th -- Other Financing | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/un-aides-visit-tanganyika.html | U.N. Aides Visit Tanganyika | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/gift-wrappings-sparkle-in-many-styles-and-hues.html | Gift Wrappings Sparkle In Many Styles and Hues | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/oklahoma-agency-in-bond-offering-50-million-grand-river-dam-unit.html | OKLAHOMA AGENCY IN BOND OFFERING; 50 Million Grand River Dam Unit Issue on Market | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/keating-disturbed.html | Keating 'Disturbed' | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/military-reports-its-combatready-tells-ordnance-unit-it-can-wage.html | MILITARY REPORTS IT'S COMBAT-READY; Tells Ordnance Unit It Can Wage Big or Small War | True | By Foster Hailey | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/3-suspended-by-dail-dublin-parliament-adjourns-because-of-dispute.html | 3 SUSPENDED BY DAIL; Dublin Parliament Adjourns Because of Dispute on Congo | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/4-newsmen-trapped-in-katanga-fighting.html | 4 NEWSMEN TRAPPED IN KATANGA FIGHTING | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/frank-approach-pleases-industry-kennedy-found-to-be-aware-of.html | FRANK APPROACH PLEASES INDUSTRY; Kennedy Found to Be Aware of Business' Problems | True | By Clayton Knowles | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/edward-h-marsh-physician-is-dead-exwestchester-health-aide-was-a.html | EDWARD H. MARSH, PHYSICIAN, IS DEAD; Ex-Westchester Health Aide Was a Dermatologist | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/irving-kramer.html | IRVING KRAMER | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/perlie-p-fallon.html | PERLIE P. FALLON | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/state-to-survey-new-haven-woes-high-priority-finance-study-of.html | STATE TO SURVEY NEW HAVEN WOES; 'High Priority' Finance Study of Bankrupt Railroad Due at End of March COOPERATION PROMISED Trustees and Agencies of 4 States Offer Aid -- 15,000 Commuters Delayed | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ceiling-opposed-on-savings-rate-new-sentiment-of-reserve-seen.html | CEILING OPPOSED ON SAVINGS RATE; New Sentiment of Reserve Seen Behind Recent Rise in Interest Limit CEILING OPPOSED ON SAYINGS RATE | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/sharkey-hints-peril-to-his-council-jobs.html | SHARKEY HINTS PERIL TO HIS COUNCIL JOBS | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ferguson-leads-allamerica-list-ohio-state-back-gets-most-votes-on.html | FERGUSON LEADS ALL-AMERICA LIST; Ohio State Back Gets Most Votes on U.P.I. Eleven | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/menninger-urges-truce-with-faith-asks-unity-of-psychiatrists-and.html | MENNINGER URGES TRUCE WITH FAITH; Asks Unity of Psychiatrists and Clergy on Mental Ills | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/real-wolf-at-door-in-greenwich-runs-afoul-of-the-police.html | Real Wolf at Door In Greenwich Runs Afoul of the Police | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/rent-study-is-urged-citizens-housing-council-asks-governor-to-name.html | RENT STUDY IS URGED; Citizens' Housing Council Asks Governor to Name Panel | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/yes-testers-say-there-is-a-rabbit-experiments-in-wind-tunnel-find.html | YES, TESTERS SAY, THERE IS A RABBIT; Experiments in Wind Tunnel Find Baseball Is Livelier | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/another-us-unit-crosses-autobahn.html | ANOTHER U.S. UNIT CROSSES AUTOBAHN | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/stress-on-tariff-called-puzzling-americans-in-europe-deny-trade.html | STRESS ON TARIFF CALLED PUZZLING; Americans in Europe Deny Trade Wall Is Important | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/george-black.html | GEORGE BLACK | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/nucelar-foes-raided-scotland-yard-seizes-files-of-committee-of-100.html | NUCELAR FOES RAIDED; Scotland Yard Seizes Files of Committee of 100 | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/warren-doyly-rhind-marries-mary-ransom.html | Warren D'Oyly-Rhind Marries Mary Ransom | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/somali-official-is-ousted.html | Somali Official Is Ousted | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/text-of-president-kennedys-speech-before-the-nam-on-foreign-trade.html | Text of President Kennedy's Speech Before the N.A.M. on Foreign Trade Policy | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/boy-dies-during-game-basketball-player-15-has-heart-attack-in.html | BOY DIES DURING GAME; Basketball Player, 15, Has Heart Attack in Katonah | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/auto-makers-plan-antismog-devices-on-all-63-models-car-makers-plan.html | Auto Makers Plan Anti-Smog Devices On All '63 Models; CAR MAKERS PLAN ANTI-SMOG DEVICE | True | By Damon Stetson Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/chicago-egg-prices-irregular.html | Chicago Egg Prices Irregular | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/huguenot-society-sets-annual-fete.html | Huguenot Society Sets Annual Fete | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/st-josephs-victor.html | St. Joseph's Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/welfare-league-plans-22d-luncheon-saturday.html | Welfare League Plans 22d Luncheon Saturday | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/parker-joins-browns.html | Parker Joins Browns | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/oil-vessel-rejoins-active-navy-fleet.html | OIL VESSEL REJOINS ACTIVE NAVY FLEET | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/community-service-elects-officer.html | Community Service Elects Officer | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/global-role-seen-for-legionnaires-officer-views-french-unit-as.html | GLOBAL ROLE SEEN FOR LEGIONNAIRES; Officer Views French Unit as Anti-Red Task Force | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/riders-plea-sent-to-justice-black.html | RIDERS' PLEA SENT TO JUSTICE BLACK | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/tv-documentary-on-bookies-arouses-boston-cushing-asserts-only-abuse.html | TV Documentary on Bookies Arouses Boston; Cushing Asserts Only Abuse of Gambling Is Evil Program Is Called Unfair -- Political Issue Raised | True | By John H. Fenton Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/midwest-utilities-act.html | Midwest Utilities Act | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/princetons-defeat-by-villanova-7266-ends-home-streak.html | Princeton's Defeat By Villanova, 72-66, Ends Home Streak | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mrs-louis-campi.html | MRS. LOUIS CAMPI | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/no-monorail-for-los-angeles.html | No Monorail for Los Angeles | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/tariff-plan-stirs-clash-at-hearing-boggs-presses-kennedys-bid-bush.html | TARIFF PLAN STIRS CLASH AT HEARING; Boggs Presses Kennedy's Bid -- Bush Asks Delay | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/penn-five-sinks-michigan-6954-late-10point-run-decides-la-salle.html | PENN FIVE SINKS MICHIGAN, 69-54; Late 10-Point Run Decides -- La Salle Tops Albright | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/yule-pearl-gala-dec-19-to-help-retarded-youth-associations-chapter.html | Yule Pearl Gala Dec. 19 to Help Retarded Youth; Association's Chapter Here Completes Plans for Event at Plaza | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/rail-plan-offered-for-jersey-points.html | RAIL PLAN OFFERED FOR JERSEY POINTS | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/dr-george-b-broad.html | DR. GEORGE B. BROAD | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/brandt-says-socialists-will-bar-any-change-in-berlinbonn-tie-tells.html | Brandt Says Socialists Will Bar Any Change in Berlin-Bonn Tie; Tells Bundestag Party Would Block Renegotiation That U.S. Is Said to Urge | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/meany-snubs-reuther-in-naming-commitee-to-welcome-president-reuther.html | Meany Snubs Reuther in Naming Commitee to Welcome President; REUTHER SNUBBED IN A MEANY SHIFT | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/october-exports-rose-from-yearago-level.html | October Exports Rose From Year-Ago Level | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/plan-challenges-us.html | Plan Challenges U.S. | True | By Harry Schwartz | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/cairo-ousts-2-women-tells-french-citizens-to-leave-after-release-in.html | CAIRO OUSTS 2 WOMEN; Tells French Citizens to Leave After Release in Spy Case | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/navy-corpsman-dies-in-fire.html | Navy Corpsman Dies in Fire | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/councilmen-arrested-2-in-spartanburg-sc-are-charged-with-bribery.html | COUNCILMEN ARRESTED; 2 in Spartanburg, S.C., Are Charged With Bribery | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/utility-expects-gain-northern-states-power-sees-rise-in-its.html | UTILITY EXPECTS GAIN; Northern States Power Sees Rise in Its Earnings | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/pistons-set-back-knicks-133-to-97-egan-gets-19-points-to-lead.html | PISTONS SET BACK KNICKS, 133 TO 97; Egan Gets 19 Points to Lead Detroit -- Naulls Totals 22 | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/yale-sets-back-fordham-5350-madden-sparks-elis-who-muster-tight.html | YALE SETS BACK FORDHAM, 53-50; Madden Sparks Elis, Who Muster Tight Defense | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/a-day-to-remember.html | A Day to Remember | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/soviet-plans-womaninspace.html | Soviet Plans Woman-in-Space | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/hammarskjord-debate-asked.html | Hammarskjord Debate Asked | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/un-military-chief-kas-raja.html | U.N. Military Chief K.A.S. Raja | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/envoy-to-return-to-guinea.html | Envoy to Return to Guinea | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/oil-unit-asks-us-to-fix-import-ratio.html | OIL UNIT ASKS U.S. TO FIX IMPORT RATIO | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/scotsmoor-co-closing-maker-of-wool-gloves-to-go-out-of-business-dec.html | SCOTSMOOR CO. CLOSING; Maker of Wool Gloves to Go Out of Business Dec. 30 | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/dr-franz-o-fanon-dies-aide-of-algerian-national-front-was.html | DR. FRANZ O. FANON DIES, Aide of Algerian National Front Was Psychiatrist | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/34-nations-act-in-un-introduce-resolution-to-free-southwest-africa.html | 34 NATIONS ACT IN U.N.; Introduce Resolution to Free South-West Africa | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/commons-suspends-in-migrant-dispute.html | COMMONS SUSPENDS IN MIGRANT DISPUTE | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/taylor-green-bay-advances-in-rushing.html | TAYLOR, GREEN BAY, ADVANCES IN RUSHING | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/fletcher-conquers-fraser-in-five-sets.html | FLETCHER CONQUERS FRASER IN FIVE SETS | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ribicoff-says-no-to-a-senate-race-but-picture-could-change-cabinet.html | RIBICOFF SAYS 'NO' TO A SENATE RACE; But Picture Could Change, Cabinet Member Notes | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/gavin-favors-usfrench-talk.html | Gavin Favors U.S.-French Talk | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/high-court-hears-brown-shoe-case-arthur-dean-seeks-to-upset-us.html | HIGH COURT HEARS BROWN SHOE CASE; Arthur Dean Seeks to Upset U.S. Antitrust Victory | True | By Anthony Lewis Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mrs-john-mccone-dies-at-53-was-wife-of-director-of-cia.html | Mrs. John McCone Dies at 53; Was Wife of Director of C.I.A. | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/celtics-top-royals-103-102.html | Celtics Top Royals, 103 – 102 | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mrs-hector-r-skifter.html | MRS. HECTOR R. SKIFTER | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/race-pickets-cleared-georgia-court-upholds-3-in-conviction-on.html | RACE PICKETS CLEARED; Georgia Court Upholds 3 in Conviction on Parading | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ugly-american-awaiting-brando-work-on-film-delayed-while-star.html | 'UGLY AMERICAN' AWAITING BRANDO; Work on Film Delayed While Star Completes 'Mutiny' | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/some-may-be-dubious.html | Some May Be Dubious | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/screen-british-drama-portrait-of-a-sinner-in-local-theatres.html | Screen: British Drama; 'Portrait of a Sinner' in Local Theatres | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/27-stamp-devices-for-vehicle-forms-are-stolen-on-li.html | 27 Stamp Devices For Vehicle Forms Are Stolen on L.I | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/reform-expected-in-saigon-regime-us-envoy-and-diem-draft-steps-to.html | REFORM EXPECTED IN SAIGON REGIME; U.S. Envoy and Diem Draft Steps to Raise Efficiency | True | By Robert Trumbull Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/production-cutback-set.html | Production Cutback Set | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/navy-claims-speed-record.html | Navy Claims Speed Record | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/arms-outlay-put-at-half.html | Arms Outlay Put at Half | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/india-is-weighing-force-to-win-goa-spokesman-hints-possible-move-to.html | INDIA IS WEIGHING FORCE TO WIN GOA; Spokesman Hints Possible Move to Oust Portuguese | True | By Paul Grimes Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/navy-men-held-in-smuggling.html | Navy Men Held in Smuggling | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/bonn-still-hopes-for-parley.html | Bonn Still Hopes for Parley | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/doctor-says-scalp-graft-can-eliminate-baldness.html | Doctor Says Scalp Graft Can Eliminate Baldness | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/shea-appointed-budget-director-city-fiscal-career-man-will-succeed.html | SHEA APPOINTED BUDGET DIRECTOR; City Fiscal Career Man Will Succeed Beame in Post | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/argentine-rally-backs-strike.html | Argentine Rally Backs Strike | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/philco-chief-to-resign-skinner-president-to-leave-when-ford-takes.html | PHILCO CHIEF TO RESIGN; Skinner, President, to Leave When Ford Takes Over | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/bach-aria-group-opens-its-season-adele-addison-carol-smith-and-jan.html | BACH ARIA GROUP OPENS ITS SEASON; Adele Addison, Carol Smith and Jan Peerce Soloists | True | RAYMOND ERICSON | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/duke-to-ask-bids-on-ranch.html | Duke to Ask Bids on Ranch | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/son-to-mrs-roger-gutwillig.html | Son to Mrs. Roger Gutwillig | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/japanese-bitter-on-us-tax-plan-bid-for-higher-import-levy-on-cotton.html | JAPANESE BITTER ON U.S. TAX PLAN; Bid for Higher Import Levy on Cotton Stirs Outcry | True | By A.m. Rosenthal Special to The New York Times. | | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/rider-beats-yeshiva.html | Rider Beats Yeshiva | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/power-production-above-1960-level.html | POWER PRODUCTION ABOVE 1960 LEVEL | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/hiram-r-mallinson.html | HIRAM R. MALLINSON | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/raymond-knowles-anaconda-auditor.html | RAYMOND KNOWLES, ANACONDA AUDITOR | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/kuwait-accuses-iraq.html | Kuwait Accuses Iraq | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/warner-brothers-raised-profit-to-597-a-share-in-fiscal-year.html | Warner Brothers Raised Profit To $5.97 a Share in Fiscal Year | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/city-seeks-delay-on-electric-rate-supports-move-by-poletti-for.html | CITY SEEKS DELAY ON ELECTRIC RATE; Supports Move by Poletti for Rehearing by P.S.C. on Con Edison Increase | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/rally-by-boston-u-beats-yale-six-43.html | RALLY BY BOSTON U. BEATS YALE SIX, 4-3 | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/treasury-studies-automation-in-tax-writeoff-revision-plan-treasury.html | Treasury Studies Automation In Tax Write-Off Revision Plan; TREASURY STARTS WRITE-OFF STUDY | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/peiping-bars-twochina-plan.html | Peiping Bars Two-China Plan | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/yankees-to-open-at-stadium-against-orioles-on-april-10-after-2-days.html | Yankees to Open at Stadium Against Orioles on April 10; After 2 Days Off, Champions Will Begin Tour in Detroit -- 24 Night Games and 12 Twin Bills Booked Here | True | By John Drebinger | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/jewelry-is-styled-on-paper-costume-designs-of-mimi-diniscemi-are.html | Jewelry is Styled On Paper; Costume Designs of Mimi diNiscemi Are Handmade | True | By Charlotte Curtis | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/bids-on-snow-received-contractors-submit-figures-on-removal-to-city.html | BIDS ON SNOW RECEIVED; Contractors Submit Figures on Removal to City | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/language-choice-for-voting-asked-city-profiles-proposal-for.html | LANGUAGE CHOICE FOR VOTING ASKED; City Profiles Proposal for Constitutional Change in Literacy Test Rules CHAUVINISM' ASSAILED Any of 27 Tongues Used by Newspapers in the State Would Be Acceptable | True | By Charles G. Bennett | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/kennedy-hails-nyu-for-aid-to-aliens.html | KENNEDY HAILS N.Y.U. FOR AID TO ALIENS | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/668-in-school-get-free-physicals-65-doctors-join-to-examine-pupils.html | 668 IN SCHOOL GET FREE PHYSICALS; 65 Doctors Join to Examine Pupils in Detroit Suburb | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/sally-a-macintyre-becomes-affianced.html | Sally A. MacIntyre Becomes Affianced | True | Special to The New York Times | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/old-crop-is-weak-on-cotton-board-near-december-unchanged-may-shows.html | OLD CROP IS WEAK ON COTTON BOARD; Near December Unchanged -- May Shows Biggest Dip | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/kennedy-speech-a-tour-de-force-of-adlibbed-facts-and-figures.html | Kennedy Speech a Tour de Force Of Ad-Libbed Facts and Figures; Kennedy's Talk a Tour de Force Of Ad-Libbed Facts and Figures | True | By Tom Wicker | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/erin-horrocks-a-chemist-here-plans-marriage-engaged-to-charles-n.html | Erin Horrocks, A Chemist Here, Plans Marriage; Engaged to Charles N. Findlay, Ex-Officer-February Nuptials | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/us-fights-merger-of-film-processors.html | U.S. FIGHTS MERGER OF FILM PROCESSORS | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/17-portuguese-fishemen-lost.html | 17 Portuguese Fishemen Lost | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/right-area-is-found-tso-chinese-born-ends-12year-wait.html | 'Right Area' Is Found; Tso, Chinese Born, Ends 12-Year Wait | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/marines-in-sardinia-war-game.html | Marines in Sardinia War Game | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/lester-wurtele.html | LESTER WURTELE | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/army-confirms-delay.html | Army Confirms Delay | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/boston-college-six-wins.html | Boston College Six Wins | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/school-aide-held-as-fee-solicitor-queens-court-sets-2500-bail-in.html | SCHOOL AIDE HELD AS FEE SOLICITOR; Queens Court Sets $2,500 Bail in Construction Case | True | By Leonard Buder | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/newark-airport-to-be-enlarged-port-authority-plans-50-expansion-of.html | NEWARK AIRPORT TO BE ENLARGED; Port Authority Plans 50% Expansion of Capacity | True | By Edward Hudson | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/brother-christian.html | BROTHER CHRISTIAN | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/angola-rebels-routed-portuguese-attack-reported-on-grouping-in.html | ANGOLA REBELS ROUTED; Portuguese Attack Reported on Grouping in North | True | Special to The New York Times | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mr-egotist-pimlico-victor.html | Mr. Egotist Pimlico Victor | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/checks-are-late-for-gi-families-army-delayed-by-heavy-allotment.html | CHECKS ARE LATE FOR G.I. FAMILIES; Army Delayed by Heavy Allotment Requests | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/us-specialists-off-to-paris.html | U.S. Specialists Off to Paris | True | Special to The New York Times | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/california-group-prefers-un.html | California Group Prefers U.N. | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/seagrams-shows-steady-earnings-profits-for-quarter-at-138-a-share.html | SEAGRAMS SHOWS STEADY EARNINGS; Profits for Quarter at $1.38 a Share, Against $1.39 | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/post-is-108-62-victor.html | Post Is 108 -- 62 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/nam-hears-plea-more-prosperity-here-and-stronger-fight-on-reds-are.html | N.A.M. HEARS PLEA; More Prosperity Here and Stronger Fight on Reds Are Aims MORE PROSPERITY FORESEEN IN U.S. 2,300 Industrialists Hear Speech to N.A.M. -- Labor Also Will Get Plea | True | By Peter Kihss | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/nuxhall-to-join-rochester.html | Nuxhall to Join Rochester | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/st-johns-takes-opener-79-to-65-ellis-paces-redman-victory-over.html | ST. JOHN'S TAKES OPENER, 79 TO 65; Ellis Paces Redman Victory Over George Washington | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/stocks-in-london-take-sharp-falls-shares-average-down-51-gilt-edges.html | STOCKS IN LONDON TAKE SHARP FALLS; Shares Average Down 5.1 -- Gilt Edges Also Drop | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/gasoline-supply-in-seasonal-rise-stocks-in-us-up-2528000-barrels.html | GASOLINE SUPPLY IN SEASONAL RISE; Stocks in U.S. Up 2,528,000 Barrels for the Week | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/racetrack-yield-sets-state-mark-revenue-from-taxes-fees-is-a-total.html | RACE-TRACK YIELD SETS STATE MARK; Revenue From Taxes, Fees Is a Total of $98,510,444 | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/dr-fry-reelected-will-stay-on-as-chairman-of-church-council-group.html | DR. FRY RE-ELECTED; Will Stay on as Chairman of Church Council Group | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/emmett-rocco.html | EMMETT ROCCO | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/contract-bridge-new-yorkjersey-pair-score-well-in-world-federation.html | Contract Bridge; New York-Jersey Pair Score Well in World Federation Par Tourney | True | By Albert H. Morehead | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/4000-slides-in-color-document-the-arts-of-the-united-states.html | 4,000 Slides in Color Document 'The Arts of the United States' | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/arthur-m-daniels-headed-paper-firm.html | ARTHUR M. DANIELS, HEADED PAPER FIRM | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/jockey-triumphs-in-feature-race-gilligan-winson-roman-note-and.html | JOCKEY TRIUMPHS IN FEATURE RACE; Gilligan Winson Roman Note and Palenque II for 18 Victories in 8 Days | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/sale-for-woodward-school.html | Sale for Woodward School | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/jean-walters-engaged-to-stephen-l-weitz.html | Jean Walters Engaged To Stephen L. Weitz | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/rockefeller-calls-10-other-governors.html | ROCKEFELLER CALLS 10 OTHER GOVERNORS | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/tv-adaptation-of-wilde-picture-of-dorian-gray-is-presented-on-the.html | TV: Adaptation of Wilde; Picture of Dorian Gray' Is Presented on the Premiere of 'Golden Showcase' | True | By Jack Gould | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/improper-logs-laid-to-airline-in-crash.html | IMPROPER LOGS LAID TO AIRLINE IN CRASH | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mental-health-program-elimination-from-state-law-of-ceiling-on.html | Mental Health Program; Elimination From State Law of Ceiling on Grants Urged | True | HENRY L. HEMING | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/suppression-of-spanish-papers.html | Suppression of Spanish Papers | True | ALBERT URIARTE | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/brazilian-visa-refused.html | Brazilian Visa Refused | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/quiet-pearl-harbor-rites-today-to-mark-anniversary-of-attack.html | Quiet Pearl Harbor Rites Today To Mark Anniversary of Attack; Service Is Slated on Platform Above Sunken Battleship, Symbol of War's Start | True | | | | | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/police-quell-bolivian-mob.html | Police Quell Bolivian Mob | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/fairleigh-6658-victor.html | Fairleigh 66-58 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/elizabeth-home-from-africa-trip-british-pleased-by-warmth-shown.html | ELIZABETH HOME FROM AFRICA TRIP; British Pleased by Warmth Shown Queen on Tour | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/british-satellite-set-launching-next-spring-to-be-with-us-delta.html | BRITISH SATELLITE SET; Launching Next Spring to Be With U.S. Delta Rocket | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/the-american-collections.html | The American Collections | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/250-women-adopt-civic-action-code-leaders-of-2-major-groups-set.html | 250 WOMEN ADOPT CIVIC ACTION CODE; Leaders of 2 Major Groups Set Priorities on Work | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/straight-talk-on-trade-kennedy-used-new-and-old-arguments.html | Straight Talk on Trade; Kennedy Used New and Old Arguments Effectively to Reach a Cool Audience | True | By Brendan M. Jones | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/presidents-talk-heartens-europe-brussels-reassured-after-a-period.html | PRESIDENT'S TALK HEARTENS EUROPE; Brussels Reassured After a Period of Depression -- Some Skepticism Heard PRESIDENT'S TALK HEARTENS EUROPE | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/australia-and-japan-urge-un-to-set-twothirds-vote-on-china.html | Australia and Japan Urge U.N. To Set Two-thirds Vote on China | True | By Richard Eder Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/lecco-soccer-victor-21.html | Lecco Soccer Victor, 2-1 | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/trial-is-started-on-bank-merger-manufacturershanover-suit-develops.html | TRIAL IS STARTED ON BANK MERGER; Manufacturers-Hanover Suit Develops Into Stand-Off | True | By Edward T. O'Toole | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/record-purse-set-for-new-tourney-100000-invitation-golf-due-at.html | RECORD PURSE SET FOR NEW TOURNEY; $100,000 Invitation Golf Due at Jersey Club in June | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/200000-injury-award-court-rules-for-chicagoan-in-va-hospital-case.html | $200,000 INJURY AWARD; Court Rules for Chicagoan in V.A. Hospital Case | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ivesiana-back-on-dance-roster-alanchine-work-performed-by-city.html | 'IVESIANA' BACK ON DANCE ROSTER; alanchine Work Performed by City Ballet Troupe | True | By John Martin | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/dartmouth-picks-king-for-captain.html | Dartmouth Picks King for Captain | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/seaway-reopened-for-3-stragglers.html | SEAWAY REOPENED FOR 3 STRAGGLERS | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/raiderpatriot-game-shifted.html | Raider-Patriot Game Shifted | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/in-the-nation-a-quandary-for-supreme-court-and-its-chief.html | In The Nation; A Quandary for Supreme Court and Its Chief | True | By Arthur Krock | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/lounge-chair-in-tree-police-believe-winds-lifted-object-off-terrace.html | LOUNGE CHAIR IN TREE; Police Believe Winds Lifted Object Off Terrace | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/miner-killed-in-blast-six-others-hurt-in-explosion-in-new-mexico.html | MINER KILLED IN BLAST; Six Others Hurt in Explosion in New Mexico Copper Pit | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/admiral-cl-murphy.html | ADMIRAL C.L. MURPHY | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/reds-aid-algerians-25-wounded-are-off-to-east-germany-for-treatment.html | REDS AID ALGERIANS; 25 Wounded Are Off to East Germany for Treatment | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/soviet-increases-62-arms-outlay-to-6th-of-budget-148-billion-total.html | SOVIET INCREASES '62 ARMS OUTLAY TO 6TH OF BUDGET; $14.8 Billion Total Is 44% Over Original '61 Amount -- War Threat Charged SOVIET INCREASES DEFENSE SPENDING | True | By Theodore Shabad Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/australia-sees-peril-to-papuans-in-selfrule-soon-new-guinea-tribes.html | Australia Sees Peril to Papuans in Self-Rule Soon; New Guinea Tribes Scarcely Out of the Stone Age Five-Year Development Plan Sets No Freedom Date | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/state-says-bingo-earned-hall-600-rentals-exceeded-profits-of-nine.html | STATE SAYS BINGO EARNED HALL 600%; Rentals Exceeded Profits of Nine Sponsoring Groups | True | By Emanuel Perlmutter | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/thomas-sullivan-publisher-was-65-owner-of-the-tobacco-leaf-since.html | THOMAS SULLIVAN, PUBLISHER, WAS 65; Owner of The Tobacco Leaf Since 1945 Dies Here | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/theatre-sing-muse-at-the-van-dam-musical-comedy-first-attraction-at.html | Theatre: 'Sing Muse!' at the Van Dam; Musical Comedy First Attraction at House Show Is Based on the Helen of Troy Story | True | By Howard Taubman | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/189000-for-a-cezanne-still-life-is-among-1438000-in-art-sold-in.html | $189,000 FOR A CEZANNE; Still Life Is Among $1,438,000 in Art Sold in London | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mort-sahl-show-delayed-until-62-revue-slated-for-dec-29-may-be.html | MORT SAHL SHOW DELAYED UNTIL '62; Revue Slated for Dec. 29 May Be Given Next Fall | True | By Sam Zolotow | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/contribution-to-un-praised.html | Contribution to U.N. Praised | True | ROWENA OSBORNE SMITH | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/advertising-young-rubicam-and-seagram-sever-ties.html | Advertising: Young & Rubicam and Seagram Sever Ties | True | By Peter Bart | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/navy-launching-3-ships.html | Navy Launching 3 Ships | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/harvard-loses-79-68.html | Harvard Loses, 79 -- 68 | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/golf-course-desegregated.html | Golf Course Desegregated | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/bowl-of-flowers-in-miami.html | Bowl of Flowers in Miami | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/new-labeling-laws-urged.html | New Labeling Laws Urged | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/sidelights-upswing-sighted-for-yearend.html | Sidelights; Upswing Sighted For Year-End | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/britons-assail-government.html | Britons Assail Government | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/new-gizenga-move-reported.html | New Gizenga Move Reported | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/proposed-milk-code-scored.html | Proposed Milk Code Scored | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mrs-eisenhower-gets-car.html | Mrs. Eisenhower Gets Car | True | | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/israel-seeks-aid-for-mideast-pact-asks-other-nations-to-take-lead.html | ISRAEL SEEKS AID FOR MIDEAST PACT; Asks Other Nations to Take Lead on Arab Accord | True | By Kathleen Teltsch Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/brazils-cruzeiro-falls-to-low-against-dollar.html | Brazil's Cruzeiro Falls To Low Against Dollar | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-07 | 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/plight-of-cuban-exiles-in-us-is-described-to-senate-panel-miro.html | Plight of Cuban Exiles in U.S. Is Described to Senate Panel; Miro Cardona Says Most Want to Return -- Problem Over Resettlement Is Stressed | True | By Cp. Trussell Special To The New York Times. | 1989-06-30 | RE0000428692 | RE0000428692 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/enteritis-kills-257-filipinos.html | Enteritis Kills 257 Filipinos | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/kennedy-at-the-aflcio.html | Kennedy at the A.F.L.-C.I.O. | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/american-savoyards-present-gondoliers-at-jan-hus-house.html | American Savoyards Present 'Gondoliers' at Jan Hus House | True | MILTON ESTEROW. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/northeast-air-help-runs-into-a-snag-doubt-clouds-aid-to-northeast-ai.html | Northeast Air Help Runs Into a Snag; DOUBT CLOUDS AID TO NORTHEAST AIR | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/troops-disputed-officer-at-base-in-alabama-replies-to-complaints.html | TROOPS DISPUTED; Officer at Base in Alabama Replies to Complaints | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/sec-picks-new-york-lawyer-as-counsel-for-market-inquiry-richard-h.html | S.E.C. Picks New York Lawyer As Counsel for Market Inquiry; Richard H. Paul Is Named to Direct the Activities of 25 Attorneys COUNSEL CHOSEN FOR S.E.C. INQUIRY | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/jobless-rate-falls-to-61-sharpest-drop-in-3-years-improvement.html | Jobless Rate Falls to 6.1%, Sharpest Drop in 3 Years; Improvement Follows 11 Months at 7% Level, With New Gain Forecast -- Employment Sets High for Month U.S. JOBLESS RATE DECLINE SHARPLY | True | By Peter Braestrup Special To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/ship-men-warned-on-rate-actions-stakem-cautions-industry-over-trust.html | SHIP MEN WARNED ON RATE ACTIONS; Stakem Cautions Industry Over Trust Violations | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/edward-c-king.html | EDWARD C. KING | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/favorable-results-expected.html | Favorable Results Expected | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/akron-rail-board-backs-sale-to-nw.html | AKRON RAIL BOARD BACKS SALE TO N.&W. | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/democrats-get-legislative-plan-more-state-school-aid-asked.html | Democrats Get Legislative Plan; More State School Aid Asked | True | By Roy R. Silver Special To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/wood-field-and-stream-sky-shooters-are-unwitting-allies-of-geese-in.html | Wood, Field and Stream; 'Sky Shooters' Are Unwitting Allies of Geese in North Carolina | True | By Oscar Godbout Special To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/japan-20-years-after-strength-of-ties-with-us-pondered-on.html | Japan: 20 Years After; Strength of Ties With U.S. Pondered On Anniversary of Pearl Harbor Raid | True | By A.m. Rosenthal Special To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/fleeing-chinese-reported-shot.html | Fleeing Chinese Reported Shot | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mrs-robert-heiserman.html | MRS. ROBERT HEISERMAN | True | Special to The New York Times | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mexico-backs-her-cuba-vote.html | Mexico Backs Her Cuba Vote | True | Special to The New York Times | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/transcript-of-presidents-talk-on-economic-problems-at-aflcio-parley.html | Transcript of President's Talk on Economic Problems at A.F.L.-C.I.O. Parley | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/fears-agricultural-losses.html | Fears Agricultural Losses | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/president-asks-labors-support-for-freer-trade-tells-aflcio-that-his.html | PRESIDENT ASKS LABOR'S SUPPORT FOR FREER TRADE; Tells A.F.L.-C.I.O. That His Program of Liberalization Will Mean More Jobs MEANY BACKS PROPOSAL Kennedy Says He Will Seek Stand-by Power to Give Aid for Public Works President Asks Labor Support For a Program of Freer Trade | True | By Stanley Levey Special To The New York Times. | | | | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/lumber-production-climbed-last-week.html | LUMBER PRODUCTION CLIMBED LAST WEEK | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-charges-soviet-obstruction.html | U.S. Charges Soviet Obstruction | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/rowlie-welsh-corgi-winner.html | Rowlie Welsh Corgi Winner | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/chief-hopes-korea-will-get-extra-aid.html | CHIEF HOPES KOREA WILL GET EXTRA AID | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/ira-m-pink-62-dead-president-of-englander-co-manufacturers-of.html | IRA M. PINK, 62, DEAD; President of Englander Co., Manufacturers of Bedding | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/first-lady-to-visit-childrens-hospital.html | FIRST LADY TO VISIT CHILDREN'S HOSPITAL | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/airlines-debate-merger-question-proposal-by-cab-chief-raises.html | AIRLINES DEBATE MERGER QUESTION; Proposal by C.A.B. Chief Raises Industry Doubts | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/polish-proposal-loses-un-group-opposes-call-for-study-on-splitting.html | POLISH PROPOSAL LOSES; U.N. Group Opposes Call for Study on Splitting Budget | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/socialists-blocked-on-move-to-change-name-in-bridgeport.html | Socialists Blocked On Move to Change Name in Bridgeport | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/princeton-musical-opens.html | Princeton Musical Opens | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/reviving-of-dead-studied.html | Reviving of Dead Studied | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/sales-training-group-chooses-new-president.html | Sales Training Group Chooses New President | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/angola-opens-rail-link-it-aims-at-future-tie-with-southern-rhodesia.html | ANGOLA OPENS RAIL LINK; It Aims at Future Tie With Southern Rhodesia | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/business-chiefs-are-optimistic-on-the-citys-economic-outlook.html | Business Chiefs Are Optimistic On the City's Economic Outlook | True | Extraordinary Combination of Resources Is Cited by David Rockefellerby Foster Hailey | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/child-to-mrs-flanders.html | Child to Mrs. Flanders | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/protocol-officer-is-hostess-to-dignitaries-in-blair-house-mary-f.html | Protocol Officer Is Hostess to Dignitaries in Blair House; Mary F. Wilroy's Forte Is Providing Hospitality | True | By Charlotte Curtisspecial To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/kennedy-finds-the-enthusiasm-of-labor-parley-a-good-change.html | Kennedy Finds the Enthusiasm Of Labor Parley a Good Change; Convention in Florida Gives Him a Warm Reception -- But Speech Falls Short of One to Manufacturers Here | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/irving-dorfman-70-led-carton-concern.html | IRVING DORFMAN, 70, LED CARTON CONCERN | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/state-road-work-at-peak.html | State Road Work at Peak | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/renault-to-build-rambler-cars-in-belgium-for-europes-market-renault.html | Renault to Build Rambler Cars In Belgium for Europe's Market; RENAULT TO BUILD RAMBLER AUTOS | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/paris-socialists-to-seek-censure-say-government-cant-meet-threats.html | PARIS SOCIALISTS TO SEEK CENSURE; Say Government Can't Meet Threats to Republic | True | By Henry Giniger Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/nations-armed-might.html | Nation's Armed Might | True | RICHARD F. SHEPARD. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/guard-units-to-get-hercules-missiles.html | GUARD UNITS TO GET HERCULES MISSILES | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/bid-for-un-delay-on-china-revived-proposal-for-further-study-of.html | BID FOR U.N. DELAY ON CHINA REVIVED; Proposal for Further Study of Issue Is Considered | True | By Richard Eder Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/soviet-hears-complaints.html | Soviet Hears Complaints | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/transport-news-customs-auction-seized-and-unclaimed-items-sold-for.html | TRANSPORT NEWS: CUSTOMS AUCTION; Seized and Unclaimed Items Sold for $20,965 Here | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/kaiser-aluminum-cuts-ingot-price.html | KAISER ALUMINUM CUTS INGOT PRICE | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-brooklyn-deals-ocean-parkway-and-dahill-rd-parcels-change-hands.html | 2 BROOKLYN DEALS; Ocean Parkway and Dahill Rd. Parcels Change Hands | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/approval-urged-for-2-areas-freedom-belgium-hailed.html | Approval Urged for 2 Areas' Freedom -- Belgium Hailed | True | By Lloyd Garrison Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/planners-of-fetes-for-childville.html | Planners of Fetes for Childville | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/food-fruitcakes-are-disappointing-none-of-27-cakes-tried-merits.html | Food: Fruitcakes Are Disappointing None of 27 Cakes Tried Merits Full Praise on All Counts Lighter Ones Preferred to Darker Versions of Yule Pastry | True | By June Owen | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/3-envoys-named-by-the-president-ambassadors-to-mali-haiti-and-syria.html | 3 ENVOYS NAMED BY THE PRESIDENT; Ambassadors to Mali, Haiti and Syria Appointed | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/albert-d-gilmore.html | ALBERT D. GILMORE | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/neither-side-in-control.html | Neither Side in Control | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/carlino-inquiry-opens-in-albany-assembly-ethics-unit-hires-lawyer.html | CARLINO INQUIRY OPENS IN ALBANY; Assembly Ethics Unit Hires Lawyer to Weigh Charges on Interest in Shelters CARLINO INQUIRY OPENS IN ALBANY | True | By Warren Weaver Jr. Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/used-power-boats-to-be-sold-at-auction-in-jersey-on-sunday.html | Used Power Boats to Be Sold At Auction in Jersey on Sunday | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/fullmer-3-1-choice-in-bout-with-paret.html | FULLMER 3-1 CHOICE IN BOUT WITH PARET | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/nyu-to-face-denver-tonight-after-manhattan-opposes-navy.html | N.Y.U. to Face Denver Tonight After Manhattan Opposes Navy | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/viewpoints-vary-on-stock-of-gm-forecast-of-dip-on-du-pont.html | VIEWPOINTS VARY ON STOCK OF G.M.; Forecast of Dip on du Pont Divestiture Is Disputed VIEWPOINTS VARY ON STOCK OF G.M. | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/fort-lewis-tour-finds-spirits-high-wisconsin-lawmakers-note-few.html | FORT LEWIS TOUR FINDS SPIRITS HIGH; Wisconsin Lawmakers Note Few Complaints by Troops | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/doom-replaces-105-year-term.html | Doom Replaces 105-Year Term | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/miller-asks-inquiry-gop-chairman-scores-use-of-us-planes-in-congo.html | MILLER ASKS INQUIRY; G.O.P. Chairman Scores Use of U.S. Planes in Congo | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/baylor-promises-strong-passing-attack-in-gotham-bowl-tomorrow-utah.html | Baylor Promises Strong Passing Attack in Gotham Bowl Tomorrow; UTAH STATE'S LINE WORRIES BRIDGERS Baylor's Coach Says Bears Must Protect Passers in Game at Polo Grounds | True | By Allison Danzig | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/priscilla-hungeruord-to-be-wed-on-jan-20.html | Priscilla Hungeruord To Be Wed on Jan. 20 | True | Special to The New York Time. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/writers-wage-in-issue-ap-herbert-insists-libraries-pay-him-on-his.html | WRITER'S WAGE IN ISSUE; A.P. Herbert Insists Libraries Pay Him on His Books | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/state-justice-racketeer-and-exus-aide-indicted-in-federal-court-fix.html | STATE JUSTICE, RACKETEER AND EX-U.S. AIDE INDICTED IN FEDERAL COURT FIX CASE; JUDGE OFF BENCH Keogh Is Accused of Taking Bribe to Try to Sway Rayfiel JUDGE IS INDICTED IN COURT FIX CASE | True | By Edward Ranzal | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/dinner-dance-aides-named.html | Dinner Dance Aides Named | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/directors-society-seeks-recognition.html | DIRECTORS SOCIETY SEEKS RECOGNITION | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/guinea-girls-in-canada-group-of-20-will-train-there-as-airline.html | GUINEA GIRLS IN CANADA; Group of 20 Will Train There as Airline Stewardesses | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/un-hits-ammunition-dump.html | U.N. Hits Ammunition Dump | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/cotton-and-scott-in-draw.html | Cotton and Scott in Draw | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/seats-still-available-at-theatre-fete-dec-13.html | Seats Still Available At Theatre Fete Dec. 13 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/catholics-cite-texas-girl.html | Catholics Cite Texas Girl | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/psc-near-ruling-on-electric-rates-may-act-next-tuesday-writ-stays.html | P.S.C. NEAR RULING ON ELECTRIC RATES; May Act Next Tuesday -Writ Stays Con Ed Vote | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/new-president-chosen-by-pratt-whitney-co.html | New President Chosen By Pratt & Whitney Co. | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/papuans-display-rising-discontent-discrimination-in-australian.html | PAPUANS DISPLAY RISING DISCONTENT; Discrimination in Australian Territory Irks Them | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/reservists-in-hotels-units-in-ohio-lack-space-at-their-air-force.html | RESERVISTS IN HOTELS; Units in Ohio Lack Space at Their Air Force Fields | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/cbs-sees-distortion-stanton-rebuts-minow-criticism.html | C.B.S. Sees Distortion; STANTON REBUTS MINOW CRITICISM | True | By Jack Gould Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/commodities-index-continues-advance.html | COMMODITIES INDEX CONTINUES ADVANCE | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/patron-saint-for-tv.html | Patron Saint for TV | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/church-schools-defended-their-aim-held-to-be-preservation-of.html | Church Schools Defended; Their Aim Held to Be Preservation of Christian Civilization | True | (The Rev.) DANIEL S. HAMILTON, Instructor, St. Pius X Preparatory Seminary. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/truman-praises-morse.html | Truman Praises Morse | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/wards-sales-rise-but-profits-drop-earnings-for-quarter-at-27c-a.html | WARD'S SALES RISE BUT PROFITS DROP; Earnings for Quarter at 27c a Share, Against 29c | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/rights-unit-wins-in-banquet-case-commodore-hotel-ordered-to-allow.html | RIGHTS UNIT WINS IN BANQUET CASE; Commodore Hotel Ordered to Allow Meeting | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/sidelights-patterns-shift-on-big-board.html | Sidelights; Patterns Shift on Big Board | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/student-dies-in-road-accident.html | Student Dies in Road Accident | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/diem-foe-coming-to-us-exiled-leader-will-campaign-for-end-of-aid-to.html | DIEM FOE COMING TO U.S.; Exiled Leader Will Campaign for End of Aid to Vietnam | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/messiah-listed-twice-carnegie-christmas-concerts-to-include.html | 'MESSIAH' LISTED TWICE; Carnegie Christmas Concerts to Include Oratorio | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/threat-to-kennedy-plot-to-shoot-president-during-visit-here.html | THREAT TO KENNEDY; Plot to Shoot President During Visit Here Reported | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/bigstore-trade-rose-3-for-week-sales-in-metropolitan-area-up-7-from.html | BIG-STORE TRADE ROSE 3% FOR WEEK; Sales in Metropolitan Area Up 7% From 1960 Level | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/high-court-hears-3-contempt-cases-appeals-by-congressional.html | HIGH COURT HEARS 3 CONTEMPT CASES; Appeals by Congressional Witnesses Are Argued | True | By Anthony Lewis Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/stock-split-backed-newark-bank-recapitalization-includes-2for1-move.html | STOCK SPLIT BACKED; Newark Bank Recapitalization Includes 2-for-1 Move | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/in-the-nation-the-immediate-task-of-western-statesmanship.html | In The Nation; The Immediate Task of Western Statesmanship | True | By Arthur Krock | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-far-east-crashes-kill-5.html | 2 Far East Crashes Kill 5 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/6-plays-to-move-in-theatre-jam-broadway-house-shortage-leads-to.html | 6 PLAYS TO MOVE IN THEATRE JAM; Broadway House Shortage Leads to Shuttling | True | By Louis Calta | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/souzay-is-heard-in-two-cantatas-he-also-conducts-ensemble-at-museum.html | SOUZAY IS HEARD IN TWO CANTATAS; He Also Conducts Ensemble at Museum Concert | True | ALAN RICH. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/janet-mabie-clapp-an-author-was-68.html | JANET MABIE CLAPP; AN AUTHOR, WAS 68 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-spurs-uns-effort-for-arab-refugees.html | U.S. Spurs U.N.'s Effort for Arab Refugees | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/sketches-of-court-fix-figures-judge-keogh-elected-to-bench-in-50--is.html | Sketches of Court Fix Figures; Judge Keogh Elected to Bench in '50 -- Is Ex-Teacher | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/floor-is-leased-at-500-fifth-ave-space-taken-by-law-firm-other.html | FLOOR IS LEASED AT 500 FIFTH AVE.; Space Taken by Law Firm -- Other Rental Deals | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/death-penalty-backed-bill-for-restoration-is-voted-by-delaware.html | DEATH PENALTY BACKED; Bill for Restoration Is Voted by Delaware Senate | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/chief-executive-named-by-steel-constructors.html | Chief Executive Named By Steel Constructors | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/capital-publisher-scores-extremists.html | CAPITAL PUBLISHER SCORES EXTREMISTS | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/gasmain-break-kills-man.html | Gas-Main Break Kills Man | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/atom-foes-warned-planned-march-on-us-bases-is-decried-in-britain.html | ATOM FOES WARNED; Planned March on U.S. Bases Is Decried in Britain | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/world-commodity-prices-loans-grants-to-minimize-effects-of.html | World Commodity Prices; Loans, Grants to Minimize Effects of Fluctuations Proposed | True | HANS WARMBRUNN | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/yule-moderation-plea-head-of-wctu-assails-alcoholic-burlesque.html | YULE MODERATION PLEA; Head of W.C.T.U. Assails 'Alcoholic Burlesque' | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/hawks-beat-bruins-5-2.html | Hawks Beat Bruins, 5 -- 2 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-oppose-state-tax-on-national-trade.html | 2 OPPOSE STATE TAX ON NATIONAL TRADE | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/atlee-has-setback-stricken-with-heart-attack-but-then-stages-rally.html | ATLEE HAS SET-BACK; Stricken With Heart Attack but Then Stages Rally | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/john-aievoli-dies-identity-expert-city-police-detective-cited-4.html | JOHN AIEVOLI DIES; IDENTITY EXPERT; City Police Detective Cited 4 Times--Often Consulted | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/consort-offers-varied-program-4member-ensemble-gives-first-of-two.html | CONSORT OFFERS VARIED PROGRAM; 4-Member Ensemble Gives First of Two Programs | True | RAYMOND ERICSON. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mrs-r-cheston-jr.html | MRS. R. CHESTON JR. | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/nuclear-problem-at-ports-studied-state-report-shows-need-for-proper.html | NUCLEAR PROBLEM AT PORTS STUDIED; State Report Shows Need for Proper Precautions | True | By George Horne | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/3-rise-predicted-in-housing-starts-builders-express-optimism-as.html | 3% RISE PREDICTED IN HOUSING STARTS; Builders Express Optimism as Chicago Parley Ends | True | By Glenn Fowler Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/canadiens-down-leafs-41.html | Canadiens Down Leafs, 4 -- 1 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/humphrey-asks-common-market-as-americas-answer-to-europe-offers.html | Humphrey Asks Common Market As Americas' Answer to Europe; Offers Plan for Stabilizing Commodities and Calls for Stepped-Up Propaganda -- Castro Said to Lose Influence | True | By Felix Belair Jr. Special To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/princess-antoinette-wed.html | Princess Antoinette Wed | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/meany-declares-labor-is-strong-answers-federation-critics-at.html | MEANY DECLARES LABOR IS STRONG; Answers Federation Critics at Convention Opening | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/david-j-b-dwyer.html | DAVID J. B. DWYER | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/proper-ways-to-designate-holiday-cards.html | Proper Ways To Designate Holiday Cards | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/goulart-foresees-new-order.html | Goulart Foresees New Order | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/spectacle-opens-at-lido-in-paris-elaborate-show-is-staged-in-famed.html | Spectacle Opens at Lido in Paris; Elaborate Show Is Staged in Famed Night Club Film Stars Among 1,000 Who Attend Gala Premiere | True | By Robert Alden Special To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/titov-sees-space-unionized.html | Titov Sees Space Unionized | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/allamerica-team-giant-line-plus-star-backs-kroll-olsen-and.html | All-America Team; Giant Line Plus Star Backs; Kroll, Olsen and Neighbors Add Strength to Forward Wall of A.P. Eleven -- Ferguson and Davis Power Backfield | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/patrolman-held-he-and-4-others-accused-of-church-robberies.html | PATROLMAN HELD; He and 4 Others Accused of Church Robberies | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/airraid-system-hailed-jamfree-communications-displayed-in-test.html | AIR-RAID SYSTEM HAILED; Jam-Free Communications Displayed in Test | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/liu-five-downs-roanoke-by-6258-johnsons-18-points-spark-blackbirds.html | L.I.U. FIVE DOWNS ROANOKE BY 62-58; Johnson's 18 Points Spark Blackbirds' First Victory | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/siqueiros-imprisonment-it-is-believed-to-have-thwarted-dangerous.html | Siqueiros' Imprisonment; It Is Believed to Have Thwarted Dangerous Communist Activity | True | CARLOS ORTIGOZA, Associate Professor of Spanish, Indiana University. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/amusement-park-sold.html | Amusement Park Sold | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/car-deaths-drop-11-in-first-11-months-here.html | Car Deaths Drop 11% In First 11 Months Here | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/friday-evenings-planning-dance-at-sheratoneast-groups-3d-event-of.html | Friday Evenings Planning Dance At Sheraton-East; Group's 3d Event of the Season to Be Benefit for Kennedy Center | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/arthur-h-brown-44-st-regis-paper-aide.html | ARTHUR H. BROWN, 44, ST. REGIS PAPER AIDE | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/plant-in-ohio-to-close-rockwell-manufacturing-unit-to-end.html | PLANT IN OHIO TO CLOSE; Rockwell Manufacturing Unit to End Operations Feb. 1 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/allies-again-seek-accord-on-berlin-experts-begin-talks-in-paris-to.html | ALLIES AGAIN SEEK ACCORD ON BERLIN; Experts Begin Talks in Paris to Reconcile Differences on Parley With Soviet ALLIES AGAIN SEEK ACCORD ON BERLIN | True | By Robert C. Doty Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/leaking-tugboat-is-safe.html | Leaking Tugboat Is Safe | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-trust-names-vice-presidents.html | U.S. Trust Names Vice Presidents | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/critic-at-large-churchmans-attack-on-commercialism-of-christmas.html | Critic at Large; Churchman's Attack on Commercialism of Christmas Recalls Holiday's Past | True | By Brooks Atkinson | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mrs-neuberger-sets-plans.html | Mrs. Neuberger Sets Plans | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/illinois-central-net-up-railroad-reports-earnings-totaling-11352465.html | ILLINOIS CENTRAL NET UP; Railroad Reports Earnings Totaling $11,352,465 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/nyu-freshman-five-wins.html | N.Y.U. Freshman Five Wins | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/soviet-charges-congo-sabotage-asserts-colonial-powers-block-un-in.html | SOVIET CHARGES CONGO SABOTAGE; Asserts 'Colonial Powers' Block U.N. in Katanga | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/the-transit-boards-duty.html | The Transit Board's Duty | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/business-loans-fall-91-million-drop-compares-with-one-of-114.html | BUSINESS LOANS FALL 91 MILLION; Drop Compares With One of 114 Million in '60 Week | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-planes-halt-katanga-flights-after-one-is-hit-transport-aiding-un.html | U.S. PLANES HALT KATANGA FLIGHTS AFTER ONE IS HIT; Transport Aiding U.N. Puts Down Safely -- Trips May Be Resumed Today U.S. Planes Halt Katanga Trips After One Is Hit by Ground Fire | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/israel-leads-in-doctors.html | Israel Leads in Doctors | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/new-federation-unit-in-bronx.html | New Federation Unit in Bronx | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/addicts-center-gains-estimate-board-votes-fund-for-w-84th-st.html | ADDICTS CENTER GAINS; Estimate Board Votes Fund for W. 84th St. Facility | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/new-golf-official-assails-slowmoving-players-kohlmann-hints-at-a.html | New Golf Official Assails Slow-Moving Players; KOHLMANN HINTS AT A TIME LIMIT Chief of Metropolitan Golf Group Says Many Rounds Continue for 4 1/2 Hours | True | By Lincoln A. Werden | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/allies-attitude-puzzles-german-beerhall-plaint-is-what-do-you-want.html | ALLIES' ATTITUDE PUZZLES GERMAN; Beer-Hall Plaint Is 'What Do You Want From Us? | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/7-accused-in-swindle-seized-by-police-at-a-grain-elevator-near.html | 7 ACCUSED IN SWINDLE; Seized by Police at a Grain Elevator Near Toledo | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/soviet-test-gain-said-to-imperil-us-atomic-lead-capital-reported.html | SOVIET TEST GAIN SAID TO IMPERIL U.S. ATOMIC LEAD; Capital Reported Concerned by Progress in Developing Large Missile Warheads Soviet's Gain in Nuclear Tests Reported to Imperil U.S. Lead | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/dale-janos-is-engaged-to-kenneth-r-weiner.html | Dale Janos Is Engaged To Kenneth R. Weiner | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/company-meetings.html | COMPANY MEETINGS | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/armour-reports-drop-in-earnings-profits-for-year-put-at-245-a-share.html | ARMOUR REPORTS DROP IN EARNINGS; Profits for Year Put at $2.45 a Share, Against $3.10 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/unicefs-work-supported.html | UNICEF's Work Supported | True | E.E.B. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/16-negro-colleges-in-south-accredited.html | 16 NEGRO COLLEGES IN SOUTH ACCREDITED | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/murphy-attorney-general-of-new-hampshire-named.html | Murphy, Attorney General of New Hampshire, Named | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/meyner-plans-to-practice-law-in-newark-with-2-of-his-aides-governor.html | Meyner Plans to Practice Law In Newark With 2 of His Aides; Governor Leaves Door Open for Television Show -Other Offers Declined | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/clayton-aids-school-gives-350000-for-new-chair-at-johns-hopkins.html | CLAYTON AIDS SCHOOL; Gives $350,000 for New Chair at Johns Hopkins Unit | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/dudley-dorr-79-lawyer-in-boston-attorney-50-years-is.html | DUDLEY DORR, 79, LAWYER IN BOSTON; Attorney 50 Years Is Dead--Corporation Director | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/drug-makers-accept-us-tests-on-effectiveness-of-medications-but.html | Drug Makers Accept U.S. Tests On Effectiveness of Medications; But Maintain Their Opposition to Patent-Right Provisions Proposed by Kefauver | True | By Alvin Shuster Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/arthur-newton-fiance-of-mrs-helen-d-baird.html | Arthur Newton Fiance Of Mrs. Helen D. Baird | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/belgrade-recalls-accused-diplomat.html | BELGRADE RECALLS ACCUSED DIPLOMAT | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/new-program-set-in-area-renewal-city-to-auction-brownstone-in.html | NEW PROGRAM SET IN AREA RENEWAL; City to Auction Brownstone in Redevelopment Section - Buyer Must Remodel | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/college-bonds-lost-by-margin-of-161458.html | COLLEGE BONDS LOST BY MARGIN OF 161,458 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-plans-craft-that-could-join-another-in-orbit-2man-capsule.html | U.S. Plans Craft That Could Join Another in Orbit; 2-Man Capsule Ordered for Moon-Flight Test | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/sports-of-the-times-the-watchers.html | Sports of The Times; The Watchers | True | By Arthur Daley | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/blood-donations-due-today.html | Blood Donations Due Today | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/5-city-raid-sirens-fail-test.html | 5 City Raid Sirens Fail Test | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/soviet-protests-flag-burning-in-us.html | Soviet Protests Flag Burning in U.S. | True | By Seymour Topping Special To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/marriage-planned-by-annabelle-nisbet.html | Marriage Planned By Annabelle Nisbet | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/william-christenson.html | WILLIAM CHRISTENSON | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/sale-in-kansas-city-new-york-investor-acquires-apartment.html | SALE IN KANSAS CITY; New York Investor Aquires Apartment Development | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/christmas-glow-spread-over-city-carols-greet-4000-lights-on.html | CHRISTMAS GLOW SPREAD OVER CITY; Carols Greet 4,000 Lights on Rockefeller Tree | True | By Edith Evans Asbury | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mrs-luther-mackenzie.html | MRS. LUTHER MACKENZIE | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-school-unions-raise-bias-issue-trade-charges-on-injecting.html | 2 SCHOOL UNIONS RAISE BIAS ISSUE; Trade Charges on Injecting Religion Into Campaign | True | By Leonard Buder | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/airline-buys-second-jet.html | Airline Buys Second Jet | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/shift-of-wntatv-is-delayed-5-days-transfer-slated-for-today-will-be.html | SHIFT OF WNTA-TV IS DELAYED 5 DAYS; Transfer, Slated for Today, Will Be Made Wednesday | True | By Val Adams | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/crude-oil-supply-off.html | Crude Oil Supply Off | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/bradlee-wats0n-educator-82-dies-exprofessor-at-daramouth-was-drama.html | BRADLEE WATSON, EDUCATOR, 82, DIES; Ex-Professor at Daramouth Was Drama Authority | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/1000-flee-puerto-rico-flood.html | 1,000 Flee Puerto Rico Flood | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/africans-reassured-by-common-market.html | AFRICANS REASSURED BY COMMON MARKET | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/hogan-aide-wins-judges-pardon-contempt-threat-dropped-after-roberts.html | HOGAN AIDE WINS JUDGE'S PARDON; Contempt Threat Dropped After Roberts Apologizes | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/slayer-of-2-men-sentenced-to-die.html | SLAYER OF 2 MEN SENTENCED TO DIE | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/peace-corps-sees-gain-in-ghana-believes-2month-operation-is-off-to.html | PEACE CORPS SEES GAIN IN GHANA; Believes 2-Month Operation Is Off to a Good Start | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/10000-prize-is-won-by-j-edgar-hoover.html | $10,000 PRIZE IS WON BY J. EDGAR HOOVER | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/group-offers-tickets-for-beethoven-cycle.html | Group Offers Tickets For Beethoven Cycle | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/california-woman-111-dies.html | California Woman, 111, Dies | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/oslo-greets-luthuli-african-in-norway-to-receive-the-nobel-peace.html | OSLO GREETS LUTHULI; African in Norway to Receive the Nobel Peace Prize | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/secondary-sale-slated-offering-of-91000-campbell-soup-shares.html | SECONDARY SALE SLATED; Offering of 91,000 Campbell Soup Shares Registered | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/salan-announces-aides.html | Salan Announces Aides | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/heublein-inc-officer-is-made-vice-chairman.html | Heublein, Inc., Officer Is Made Vice Chairman | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/e-paul-patton-dies-insurance-man-was-soccer-star-at-u-of.html | E. PAUL PATTON DIES; Insurance Man Was Soccer Star at U. of Pennsylvania | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/our-new-phone-service.html | Our New Phone Service | True | EMMETT DAVIS. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/screvane-is-in-class-by-himself-in-onelegged-deepknee-bends.html | Screvane Is in Class by Himself in One-Legged Deep-Knee Bends | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/gop-woman-surprises.html | G.O.P. Woman Surprises | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/15c-for-2-quarts-of-milk.html | 15c for 2 Quarts of Milk | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/british-to-cut-service-in-us.html | British to Cut Service in U. S. | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/fete-tonight-to-aid-day-nursery-here.html | Fete Tonight to Aid Day Nursery Here | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/net-reserves-fell-153000000-during-week-at-member-banks.html | Net Reserves Fell $153,000,000 During Week at Member Banks | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-varsity-races-set-up-by-ic4a-smallcollege-harriers-will-compete.html | 2 VARSITY RACES SET UP BY LC4-A; Small-College Harriers Will Compete in Separate Run | True | By John Rendel | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/british-circulation-up-notes-in-use-rose-44318000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 44,318,000 in Week to 2,388,022,000 | | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/castros-embrace-of-marxism-appears-to-disturb-red-world-speech-on.html | Castro's Embrace of Marxism Appears to Disturb Red World; Speech on Communist Ties Censored in Havana -Soviet Seen Wary | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mrs-schwartzwalder.html | MRS. SCHWARTZWALDER | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/soviet-film-due-dec-20-cinderella-to-star-bolshoi-dancers-lecture.html | SOVIET FILM DUE DEC. 20; 'Cinderella' to Star Bolshoi Dancers -- Lecture Series | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/marine-midland-maps-4-data-units-regional-computer-centers-to-serve.html | MARINE MIDLAND MAPS 4 DATA UNITS; Regional Computer Centers to Serve Member Banks | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/112-jews-leave-morocco.html | 112 Jews Leave Morocco | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/belgian-civilians-staying.html | Belgian Civilians Staying | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/buffalo-hotel-in-deal-prospective-purchaser-tells-of-plans-for.html | BUFFALO HOTEL IN DEAL; Prospective Purchaser Tells of Plans for Buffalo Unit | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/sh-kress-votes-dividend-of-25c-payment-of-dec-28-will-be-first.html | S.H. KRESS VOTES DIVIDEND OF 25C; Payment of Dec. 28 Will Be First Since June, 1960 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/growth-is-sighted-for-chemical-field-growth-forecast-in-chemical.html | Growth Is Sighted For Chemical Field; GROWTH FORECAST IN CHEMICAL FIELD | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/carloadings-rose-97-from-60-rate-highway-freight-last-week-also.html | CARLOADINGS ROSE 9.7% FROM '60 RATE; Highway Freight Last Week Also Took Sharp Climb | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/carl-c-ernst.html | CARL C. ERNST | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/tanganyika-premier-vows-independent-foreign-policy.html | Tanganyika Premier Vows Independent Foreign Policy | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-economy-found-hobbled-by-limited-amount-of-savings-expert-finds.html | U.S. Economy Found Hobbled By Limited Amount of Savings; EXPERT FINDS LAG IN U.S. ECONOMY | True | By Will Lissner | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/kennedy-plan-hailed-italian-government-sources-praise-trade.html | KENNEDY PLAN HAILED; Italian Government Sources Praise Trade Proposal | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/state-widens-job-aid-high-school-pupils-in-nassau-and-rockland-to.html | STATE WIDENS JOB AID; High School Pupils in Nassau and Rockland to Be Helped | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/gus-hall-reviews-role-of-reds-in-us.html | GUS HALL REVIEWS ROLE OF REDS IN U.S. | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/national-league-assails-rival-for-signing-2-football-players.html | National League Assails Rival For Signing 2 Football Players | True | By Robert L. Teague | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/abuse-of-parents-charged-to-cuba-senators-told-children-are-used-to.html | ABUSE OF PARENTS CHARGED TO CUBA; Senators Told Children Are Used to Get Confessions | True | By C.p. Trussell Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/baudelaire-publishers-heir-93-is-still-seeking-rights-to-poems.html | Baudelaire Publisher's Heir, 93, Is Still Seeking Rights to Poems | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/city-sets-aside-carnegie-lease-orders-renegotiation-after-report-on.html | CITY SETS ASIDE CARNEGIE LEASE; Orders Renegotiation After Report on Modifications | True | By Paul Crowell | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/tarryprestel.html | Tarry—Prestel | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/maine-potatoes-rise-in-busy-day-nearby-futures-strongest-copper.html | MAINE POTATOES RISE IN BUSY DAY; Near-By Futures Strongest -- Copper Moves Ahead | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/fire-destroys-wallace-barn.html | Fire Destroys Wallace Barn | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/a-good-start-by-hughes.html | A Good Start by Hughes | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/unusual-circumstances.html | Unusual Circumstances | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/lutherans-approve-budget.html | Lutherans Approve Budget | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/rift-is-disclosed-in-us-smelting-stockholder-faction-opens.html | RIFT IS DISCLOSED IN U.S. SMELTING; Stockholder Faction Opens Criticism of Management | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/fashion-show.html | Fashion Show | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mayor-asks-jones-to-be-coordinator-of-city-democrats-new-party-post.html | Mayor Asks Jones To Be Coordinator Of City Democrats; NEW PARTY POST OFFERED TO JONES | True | By Leo Egan | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/hunt-foods-plans-to-purchase-largest-paint-maker-on-coast.html | Hunt Foods Plans to Purchase Largest Paint Maker on Coast | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/dam-completed-in-iraq.html | Dam Completed in Iraq | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/american-board-to-curb-listings-rules-strengthened-on-new-issues.html | AMERICAN BOARD TO CURB LISTINGS; Rules Strengthened on New Issues Starting Jan. 2 -Old Stocks Unaffected REQUIREMENTS RAISED Net Worth, Profits, Shares Outstanding and Holders Must Meet Standards AMERICAN BOARD TO CURB LISTINSG | True | By Alexander R. Hammer | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/advertising-bonus-news-is-good.html | Advertising: Bonus News Is Good | True | By Peter Bart | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-sponsors-list-bingo-legal-fees-judges-secretary-linked-to-court.html | 2 SPONSORS LIST BINGO LEGAL FEES; Judge's Secretary Linked to Court Battle Over Rule | True | By Emanuel Perlmutter | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/music-the-menuhins-benefit-concert-given-by-brother-and-sister.html | Music: The Menuhins; Benefit Concert Given by Brother and Sister | True | By Harold C. Schonberg | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/june-18-opening-set-for-stratford-ont.html | JUNE 18 OPENING SET FOR STRATFORD, ONT. | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/3-fishermen-believed-dead.html | 3 Fishermen Believed Dead | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/airliner-sets-speed-mark.html | Airliner Sets Speed Mark | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/meyner-rebukes-port-authority-says-it-didnt-tell-him-of-plans-to.html | MEYNER REBUKES PORT AUTHORITY; Says It Didn't Tell Him of Plans to Expand Facilities at Newark Airport HUGHES JOINS PROTEST Increase in Jet Operations Would Open Old Wounds -- Jersey Survey Due | True | By George Cable Wright Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/rift-on-arms-panel-in-un-is-narrowed.html | RIFT ON ARMS PANEL IN U.N. IS NARROWED | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/54-million-goal-set-by-hospital-cornell-medical-center-opens-fund.html | 54 MILLION GOAL SET BY HOSPITAL; Cornell Medical Center Opens 'Fund for Progress' Drive | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/7-negroes-arrested-for-boycott-role.html | 7 NEGROES ARRESTED FOR BOYCOTT ROLE | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/stowe-awaiting-big-ski-turnout-vermont-resort-gets-8inch-snowfall.html | STOWE AWAITING BIG SKI TURNOUT; Vermont Resort Gets 8-Inch Snowfall on 10-to-14 Base | True | By Michael Strauss | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/reporting-in-un-criticized.html | Reporting in U.N. Criticized | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/scientists-hunt-clues-to-puzzle-of-age-of-sediments-in-oceans-dr.html | Scientists Hunt Clues to Puzzle Of Age of Sediments in Oceans; Dr. Maurice Ewing Tells of Varying Estimates in Talk to Geographical Society | True | By Walter Sullivan | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/antired-seminar-is-held-by-nam-fbi-aide-says-300000-spies-are-world.html | ANTI-RED SEMINAR IS HELD BY N.A.M.; F.B.I. Aide Says 300,000 Spies Are World Threat | True | By Peter Kihss | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/left-plot-seen-by-prendergast-he-says-reform-democrats-seek-to.html | 'LEFT' PLOT SEEN BY PRENDERGAST; He Says Reform Democrats Seek to Subvert Majority | True | By Douglas Dales | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/soviet-received-apology.html | Soviet Received Apology | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/3-killed-upstate-during-snowfall.html | 3 KILLED UPSTATE DURING SNOWFALL | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/bribery-penalties-urged.html | Bribery Penalties Urged | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/kennedy-exhorts-young-democrats-bids-party-concentrate-on-nations.html | KENNEDY EXHORTS YOUNG DEMOCRATS; Bids Party Concentrate on Nation's Real Problems | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/stores-are-warned-on-diet-products.html | STORES ARE WARNED ON DIET PRODUCTS | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/goas-liberation-pledged-by-nehru-indian-accuses-portuguese-of.html | GOA'S LIBERATION PLEDGED BY NEHRU; Indian Accuses Portuguese of 'Intolerable' Actions | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/caracas-students-cry-down-with-kennedy.html | Caracas Students Cry 'Down With Kennedy!' | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/the-great-challenge-is-seen-on-channel-2.html | 'The Great Challenge' Is Seen on Channel 2 | True | By John P. Shanley | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/westinghouse-aids-those-who-may-sue.html | WESTINGHOUSE AIDS THOSE WHO MAY SUE | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/benefit-tickets-available.html | Benefit Tickets Available | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/bonds-prices-show-slight-climb-for-highgrade-securities-discounts.html | Bonds: Prices Show Slight Climb for High-Grade Securities; DISCOUNTS FALL FOR BILLS OF U.S. Excess Reserves Abundant -- Institutions Buy -- Corporates Steady | True | By Paul Heffernan | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/independent-tanganyika.html | Independent Tanganyika | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/public-works-chief-is-named-in-nassau.html | PUBLIC WORKS CHIEF IS NAMED IN NASSAU | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/japan-forces-to-get-missile.html | Japan Forces to Get Missile | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/clarkson-six-scores-secondperiod-rally-insures-53-triumph-over.html | CLARKSON SIX SCORES; Second-Period Rally Insures 5-3 Triumph Over Harvard | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/city-of-free-speech.html | City of Free Speech | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/prices-of-cotton-drop-85c-to-230-decline-in-loan-placements-and.html | PRICES OF COTTON DROP 85C TO $2.30; Decline in Loan Placements and Prop Cut Talk Cited | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/bank-plan-draws-support-and-fire-morgan-guaranty-s-holding-company.html | BANK PLAN DRAWS SUPPORT AND FIRE; Morgan Guaranty's Holding Company Bid Hit by Celler -- Xerox Head Backs It BANK PLAN DRAWS SUPPORT AND FIRE | True | By Albert L. Kraus Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/china-denounces-nehru-on-border-peiping-links-his-charges-to-recent.html | CHINA DENOUNCES NEHRU ON BORDER; Peiping Links His Charges to Recent Visit to U.S. | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/data-handler-adds-to-board.html | Data Handler Adds to Board | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-payroll-cuts-cause-bumping-300-facing-dismissal-move-down-or-to.html | U.S. PAYROLL CUTS CAUSE 'BUMPING'; 300 Facing Dismissal Move Down or to Other Jobs | True | By Max Frankel Special To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/allischalmers-develops-radiocontrolled-tractor.html | Allis-Chalmers Develops Radio-Controlled Tractor | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/latin-aid-unit-named-committee-to-help-develop-alliance-for.html | LATIN AID UNIT NAMED; Committee to Help Develop Alliance for Progress | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/pirie-gets-hawks-award.html | Pirie Gets Hawks Award | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/state-education-unit-elects.html | State Education Unit Elects | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/dominican-regime-bars-foes-plan-to-settle-crisis-dominican-chiefs.html | Dominican Regime Bars Foes' Plan to Settle Crisis; DOMINICAN CHIEFS REJECT NEW PLAN | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/theatre-jack-gelbers-the-apple-judith-malina-directs-experimental.html | Theatre: Jack Gelber's 'The Apple'; Judith Malina Directs Experimental Work Play Called 'Essay in Free Association' | True | By Howard Taubman | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/javits-warns-gop-says-ultraconservatism-is-a-danger-to-the-party.html | JAVITS WARNS G.O.P.; Says Ultra-Conservatism Is a Danger to the Party | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/wider-fulton-st-approved-by-city-estimate-board-votes-166-for.html | WIDER FULTON ST. APPROVED BY CITY; Estimate Board Votes 16-6 for Controversial Plan to Cut Congestion HALF-MILE IS INVOLVED Gerosa Against Project but Dudley Doubts 15 Million Figure on Work's Cost | True | By Charles G. Bennett | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/angolan-amenable-to-lisbon-talks.html | Angolan Amenable to Lisbon Talks | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/crowds-betting-for-year-are-up-states-revenue-also-rises-at.html | CROWDS, BETTING FOR YEAR ARE UP; States' Revenue Also Rises at Thoroughbred Tracks | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/tshombe-reaches-katanga.html | Tshombe Reaches Katanga | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/rogers-hornsby-sues-asks-million-for-alleged-copyright-infringement.html | ROGERS HORNSBY SUES; Asks Million for Alleged Copyright Infringement | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/jersey-democrats-plan-1962-campaign.html | JERSEY DEMOCRATS PLAN 1962 CAMPAIGN | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/the-american-collections.html | The American Collections | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/nbc-fears-coercion-robert-sarnoff-fears-coercion.html | N.B.C. Fears Coercion; ROBERT SARNOFF FEARS 'COERCION' | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/contract-bridge-maxim-is-belatedly-and-ruefully-proposed-by-victim.html | Contract Bridge; Maxim Is Belatedly and Ruefully Proposed by Victim of the Hand Shown Today | True | By Albert H. Morehead | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/financoing-slated-for-l.i-schools-hempstead-district-1-will-seek.html | FINANCOING SLATED FOR L.I. SCHOOLS; Hempstead District 1 Will Seek $2,296,000 Dec. 19 | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/school-employes-ordered-to-reject-gifts-at-christmas.html | School Employes Ordered to Reject Gifts at Christmas | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-issues-rules-to-protect-shelter-buyers-from-false-ads.html | U.S. Issues Rules to Protect Shelter Buyers From False Ads | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/captain-fearful-of-navy-eclipse-unification-trend-assailed-in.html | CAPTAIN FEARFUL OF NAVY 'ECLIPSE'; Unification Trend Assailed in Unauthorized Article | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/crippled-navy-plane-safe.html | Crippled Navy Plane Safe | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/ballet-a-confection-by-balanchine-valses-et-variations-scores-in.html | Ballet: A Confection by Balanchine; 'Valses et Variations' Scores in Premiere Patricia Wilde and d'Amboise in Leads | True | By John Martin | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/doctor-slain-in-home-wife-finds-body-after-hearing-a-prowler-in.html | DOCTOR SLAIN IN HOME; Wife Finds Body After Hearing a Prowler in Queens Kitchen | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/check-turnover-rose-bank-clearings-soared-132-in-week-above-60.html | CHECK TURNOVER ROSE; Bank Clearings Soared 13.2% in Week Above '60 Level | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/grand-prix-toll-rises-fifth-fatality-is-recorded-in-3200mile.html | GRAND PRIX TOLL RISES; Fifth Fatality Is Recorded in 3,200-Mile Argentine Race | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/bomboko-scores-tshombe-and-asks-congo-unity-foreign-minister.html | Bomboko Scores Tshombe and Asks Congo Unity; Foreign Minister Delineates Central Regime's Stand Katanga Leader Is Defended by Senator Dodd in Paris | True | By W. Granger Blair Special To the New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/a-p-butchers-will-raise-of-11-a-week.html | A. &.P. BUTCHERS WILL RAISE OF $11 A WEEK | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/stocks-decline-in-slow-trading-average-drops-162-points-volume-hits.html | STOCKS DECLINE IN SLOW TRADING; Average Drops 1.62 Points -- Volume Hits Lowest Level Since Nov. 2 644 ISSUES OFF, 451 UP Savings and Loan Share Gain -- Amerada Adds 5 but Ends With Less of 2 3/8 STOCKS DECLINE IN SLOW TRADING | True | By Richard Rutter | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/danish-parliament-backs-german-tie.html | DANISH PARLIAMENT BACKS GERMAN TIE | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-surplus-of-trade-broadens-october-exports-up-by-12-or-double.html | U.S. Surplus of Trade Broadens; October Exports Up by 12%, or Double Imports Rise Sharp Cut in Deficit From the Level of 1960 Forecast | True | By Brendan M. Jones | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/m-emily-greenaway.html | M. EMILY GREENAWAY | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/walter-linn-head-of-insurance-firm.html | WALTER LINN, HEAD OF INSURANCE FIRM | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/paying-the-uns-expenses.html | Paying the U.N.'s Expenses | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/litton-industries-companies-plan-sales-mergers.html | LITTON INDUSTRIES; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/naacp-acts-in-kentucky.html | N.A.A.C.P. Acts in Kentucky | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/tireless-industrialist-donald-johnson-hardenbrook.html | Tireless Industrialist; Donald Johnson Hardenbrook | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/other-dividend-news-clevite-corp.html | OTHER DIVIDEND NEWS; Clevite Corp. | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/grace-church-school-will-benefit-at-auction.html | Grace Church School Will Benefit At Auction | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/6-in-solove-case-plead-not-guilty-change-pleas-on-charges-of-slum.html | 6 IN SOLOVE CASE PLEAD NOT GUILTY; Change Pleas on Charges of Slum Violations | True | By Sam Kaplan | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/julius-axel.html | JULIUS AXEL | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/frenchtunisian-talks-open.html | French-Tunisian Talks Open | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/de-putron-victor-in-shotput.html | De Putron Victor in Shot-Put | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/bomb-left-at-un-association.html | Bomb Left at U.N. Association | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/jersey-woman-stabbed-son-14-admits-the-knifing-newark-police-report.html | JERSEY WOMAN STABBED; Son, 14, Admits the Knifing, Newark Police Report | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/boston-u-hockey-team-to-watch-terriers-figure-to-be-stronger-deeper.html | Boston U. Hockey Team to Watch; Terriers Figure to Be Stronger, Deeper as Season Progresses Cleverly, in His 17th Year as Coach, Has Had Only 3 Losers | True | By Joseph M. SheehanSpecial To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/gov-volpe-orders-inquiry-on-police.html | GOV. VOLPE ORDERS INQUIRY ON POLICE | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/ride-to-berlin-quiet-for-us-troops.html | Ride to Berlin Quiet for U.S. Troops | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/7th-imperial-ball-at-plaza-assists-musicians-fund-hospitalized.html | 7th Imperial Ball At Plaza Assists Musicians Fund; Hospitalized Veterans Service of Agency Is Beneficiary of Fete | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/early-replacement-of-reserves-is-hoped-for-by-army-secretary.html | Early Replacement of Reserves Is Hoped For by Army Secretary | True | By Philip Benjamin | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/the-jerry-orbachs-have-son.html | The Jerry Orbachs Have Son | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/investors-stock-fund-tops-billion-in-assets.html | Investors Stock Fund Tops Billion in Assets | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/king-hussein-in-london.html | King Hussein in London | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/1941-raid-marked-at-pearl-harbor-chief-of-pacific-fleet-asks-nation.html | 1941 RAID MARKED AT PEARL HARBOR; Chief of Pacific Fleet Asks Nation to Keep Strong | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/store-issues-lead-london-recovery-many-industrial-blue-chips-rally.html | STORE ISSUES LEAD LONDON RECOVERY; Many Industrial Blue Chips Rally After Dull Start | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/leonia-methodists-sort-cards-for-an-electronic-bibliography.html | Leonia Methodists Sort Cards For an Electronic Bibliography | True | By John W. SlocumSpecial To The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/un-to-hold-concert-sunday.html | U.N. to Hold Concert Sunday | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/aide-to-president-gets-new-post-at-seagrams.html | Aide to President Gets New Post at Seagrams | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/un-says-flights-will-resume.html | U.N. Says Flights Will Resume | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/wings-rally-to-tie-rangers-on-thirdperiod-goal-by-delvecchio-henry.html | Wings Rally to Tie Rangers on Third-Period Goal by Delvecchio; HENRY STANDS OUT IN 3-TO-3 CONTEST Ranger Ace Tallies Twice -Ratelle, Pronovost and Stasiuk Also Score | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/deadlock-continues-in-argentine-strike.html | DEADLOCK CONTINUES IN ARGENTINE STRIKE | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/butler-not-to-run.html | Butler Not to Run | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/big-ten-eliminates-need-as-aidtoathletebasis-new-policy-eases.html | Big Ten Eliminates Need as Aid-to-Athlete-Basis; NEW POLICY EASES RECRUITING TASK 'Need' Is Out as a Factor in Giving of Financial Aid -- Academic Level Raised | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/miss-hard-reaches-tennis-semifinals.html | MISS HARD REACHES TENNIS SEMIFINALS | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/4-rhodesia-police-hurt-stoning-follows-protest-on-charter-by.html | 4 RHODESIA POLICE HURT; Stoning Follows Protest on Charter by African Women | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-unions-battle-over-towboat-raiding-of-contracts-is-charged-nmu.html | 2 Unions Battle Over Towboat; Raiding of Contracts Is Charged; N.M.U. Says S.I.U. Is Offering Cut-Rate Standards to Companies -- New Case Involves Mississippi River Craft | True | By Werner Bamberger | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/britain-fears-long-fight.html | Britain Fears Long Fight | True | Special to The New York Times. | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/frondizi-and-nehru-in-accord.html | Frondizi and Nehru in Accord | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/3-in-speechban-controversies-appear-at-city-college-meetings.html | 3 in Speech-Ban Controversies Appear at City College Meetings | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/piano-contest-is-on-40-entrants-from-19-lands-in-mitropoulos-trials.html | PIANO CONTEST IS ON; 40 Entrants From 19 Lands in Mitropoulos Trials | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-08 | 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/arab-league-unity-stressed.html | Arab League Unity Stressed | True | | 1989-06-30 | RE0000428694 | RE0000428694 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/william-c-ellis.html | WILLIAM C. ELLIS | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/pope-decries-communist-slavery.html | Pope Decries Communist 'Slavery' | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/samuel-s-mccormick.html | SAMUEL S. M'CORMICK | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/two-diesels-are-derailed.html | Two Diesels Are Derailed | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/utility-rate-rise-granted.html | Utility Rate Rise Granted | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/suit-on-park-cafe-upheld-on-appeal-city-loses-bid-to-bar-it-action.html | SUIT ON PARK CAFE UPHELD ON APPEAL; City Loses Bid to Bar It -Action Ruled Triable | True | By John Sibley | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/thin-proceedings-the-u-n.html | Thin Proceedings the U. N. | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/drug-warning-issued-adverse-effects-in-use-for-heart-disease-cited.html | DRUG WARNING ISSUED; Adverse Effects in Use for Heart Disease Cited | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/military-unifies-supply-system-for-most-items-except-weapons-new.html | Military Unifies Supply System For Most Items Except Weapons; New Unit to Have Inventory of $3,200,000,000 -- Will Equip All 3 Services | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/glee-club-in-concert-peter-sozio-directs-nyu-singers-at-town-hall.html | GLEE CLUB IN CONCERT; Peter Sozio Directs N.Y.U. Singers at Town Hall | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/new-draft-call-lower-january-quota-15000-down-from-16000-this-month.html | NEW DRAFT CALL LOWER; January Quota 15,000, Down From 16,000 This Month | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/ohio-losing-shop-of-american-can-move-to-affect-500-workers-in.html | OHIO LOSING SHOP OF AMERICAN CAN; Move to Affect 500 Workers in Cincinnati Plant | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/russian-find-a-leonardo.html | Russian Find a Leonardo | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/britain-and-france-inaugurate-underchannel-power-exchange-linking.html | Britain and France Inaugurate Under-Channel Power Exchange; Linking of Electric Grids Is Hailed as Step Toward Fuller Cooperation -- Both Countries Save on Costs | True | By James Feron Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/li-man-22-sentenced-gets-20-years-to-life-in-death-of-democratic.html | L.I. MAN, 22, SENTENCED; Gets 20 Years to Life in Death of Democratic Leader | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/jetengined-car-for-campbell-to-be-ready-soon.html | Jet-Engined Car for Campbell to Be Ready Soon | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/utah-state-slight-favorite-over-baylor-today-in-first-gotham-bowl.html | Utah State Slight Favorite Over Baylor Today in First Gotham Bowl Game; AGGIES MUST STOP TEXANS' PASSING Olsen of Utah State, Bull of Baylor to Pace Elevens in First Gotham Bowl Game | True | By Allison Danzig | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/tax-rulings-favor-gas-concerns-sale.html | TAX RULINGS FAVOR GAS CONCERN'S SALE | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/menshikov-calls-on-rusk.html | Menshikov Calls on Rusk | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/capital-hears-flute-new-version-of-mozart-opera-draws-capacity.html | CAPITAL HEARS 'FLUTE'; New Version of Mozart Opera Draws Capacity Audience | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/graded-eggs.html | Graded Eggs | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/attlee-making-progress.html | Attlee Making Progress | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/most-futures-dip-on-cotton-board-nearby-december-weakest-with-fall.html | MOST FUTURES DIP ON COTTON BOARD; Near-By December Weakest With Fall of 80c a Bale | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/us-grand-jurors-paid-in-time-lapse.html | U.S. GRAND JURORS PAID IN TIME LAPSE | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/henry-m-stewart.html | HENRY M. STEWART | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/chilean-presses-mediation.html | Chilean Presses Mediation | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/fit-staff-of-tass-twits-kennedy-on-exercise.html | Fit Staff of Tass Twits Kennedy on Exercise | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/5-negroes-convicted-in-us-40-cafe-case.html | 5 NEGROES CONVICTED IN U.S. 40 CAFE CASE | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/union-slates-talk-on-con-ed-dispute.html | UNION SLATES TALK ON CON ED DISPUTE | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/fined-for-drunken-flying.html | Fined for Drunken Flying | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/the-lost-citizen.html | The Lost Citizen | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/contract-bridge-new-italianamerican-challenge-play-between-two.html | Contract Bridge; New Italian-American Challenge Play Between Two Pairs to Begin Abroad | True | By Albert H. Morehead | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/1000-orphans-get-5-for-toy-sprees.html | 1,000 ORPHANS GET $5 FOR TOY SPREES | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/tenley-albright-to-be-wed.html | Tenley Albright to Be Wed | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/joe-walton-always-a-shortender-giant-ace-insists-his-lack-of-size-a.html | Joe Walton: Always a Short-Ender; Giant Ace Insists His Lack of Size Aids His Blocking New Yorkers Make Few Changes for Eagle Contest | True | By Robert L. Teague | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/earnings-climb-for-wilson-co-profit-for-year-put-at-306-a-share.html | EARNINGS CLIMB FOR WILSON & CO.; Profit for Year Put at $3.06 a Share, Against 53c | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/syria-and-jordan-firm-on-refugees-demand-un-take-custody-of.html | SYRIA AND JORDAN FIRM ON REFUGEES; Demand U.N. Take Custody of Properties in Israel | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/drug-patent-bill-assailed-by-bush-scientist-decries-the-sharing-of.html | DRUG PATENT BILL ASSAILED BY BUSH; Scientist Decries the Sharing of Rights by Companies | True | By John D. Morris Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/philco-deal-is-upheld-judge-rejects-move-to-block-its-acquisition.html | PHILCO DEAL IS UPHELD; Judge Rejects Move to Block Its Acquisition by Ford | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/mrs-eleanor-blenman-wed-to-james-jenkins.html | Mrs. Eleanor Blenman Wed to James Jenkins | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/two-shows-dust-off-neglected-works-academic-painters-return-to.html | Two Shows Dust Off Neglected Works; Academic Painters Return to Favor | True | By Stuart Preston | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/us-said-to-offer-poles-40-less-aid.html | U.S. SAID TO OFFER POLES 40% LESS AID | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/union-miniere-cuts-output.html | Union Miniere Cuts Output | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/air-talks-likely-to-ask-fare-cut-lower-atlantic-rate-to-be-weighed.html | AIR TALKS LIKELY TO ASK FARE CUT; Lower Atlantic Rate to Be Weighed in Bermuda | True | By Joseph Carter | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/communists-fight-registry-charge-party-pleads-not-guilty-trial-is.html | COMMUNISTS FIGHT REGISTRY CHARGE; Party Pleads Not Guilty -- Trial Is Set for Feb. 1 | True | By Peter Braestrup Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rendezvous-in-paris.html | Rendezvous in Paris | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/alco-locomotives-of-new-design-shipped-to-india.html | Alco Locomotives of New Design Shipped to India | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/8000-strike-at-ontario-plant.html | 8,000 Strike at Ontario Plant | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/arrau-presents-romantic-recital-pianist-plays-seldom-heard-liszt.html | ARRAU PRESENTS ROMANTIC RECITAL; Pianist Plays Seldom Heard Liszt and Schumann | True | ALLAN RICH | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/henry-ford-quits-ges-board-breech-leaves-whirlpool-post.html | Henry Ford Quits G.E.'s Board; Breech Leaves Whirlpool Post | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/woman-line-officer-aboard.html | Woman Line Officer Aboard | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/15-die-hundreds-saved-in-hartford-hospital-fire-15-die-as-flames.html | 15 Die, Hundreds Saved In Hartford Hospital Fire; 15 DIE AS FLAMES SWEEP HOSPITAL Smoke Poisoning Takes Toll at Fire in Hartford | True | By Richard H. Parke Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/merger-plan-backed-by-two-li-banks.html | MERGER PLAN BACKED BY TWO L.I. BANKS | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rusk-asks-a-rise-in-aid-to-saigon-by-other-nations-red-threat.html | RUSK ASKS A RISE IN AID TO SAIGON BY OTHER NATIONS; Red Threat Termed Great -- Booklet on Vietnam Tells of 'Program of Terror' RUSK URGES A RISE IN AID TO SAIGON | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bridgeport-8777-victor.html | Bridgeport 87-77 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/16-in-piano-contest-enter-semifinals.html | 16 IN PIANO CONTEST ENTER SEMIFINALS | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/norton-scores-29-points.html | Norton Scores 29 Points | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/building-shelled-mortar-fire-by-un-is-blamed-airlift-of-troops.html | BUILDING SHELLED; Mortar Fire by U.N. Is Blamed -- Airlift of Troops Resumed HOSPITAL SHELLED IN KATANGA FIGHT U.N. Forces Carry Out Daylight Patrols in Katanga | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/village-shops-offer-variety-of-gifts-unusual-wrappings-and-presents.html | 'Village' Shops Offer Variety of Gifts; Unusual Wrappings and Presents Are at Papier Make Other Stores Specialize in Crafts, Clothing and Drawings | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/flood-routs-somalia-lepers.html | Flood Routs Somalia Lepers | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/theatre-religious-play-this-way-to-tomb-at-the-union-seminary.html | Theatre: Religious Play; 'This Way to Tomb' at the Union Seminary | True | By Louis Calta | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bronx-court-aide-dies-of-injuries.html | BRONX COURT AIDE DIES OF INJURIES | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/2-oneact-plays-on-bill.html | 2 One-Act Plays on Bill | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/indians-get-152-runs-marylebone-registers-59-for-one-wicket-at.html | INDIANS GET 152-RUNS; Marylebone Registers 59 for One Wicket at Jullunder | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/silas-h-woodard-civil-engineer-91.html | SILAS H. WOODARD, CIVIL ENGINEER, 91 | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/foreign-affairs-the-europe-that-lies-to-the-south.html | Foreign Affairs; The Europe That Lies to the South | True | By C.l. Sulzberger | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/michaelian-rejects-970-extra-raise-from-westchester.html | Michaelian Rejects $970 Extra Raise From Westchester | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/new-steam-spray-eliminates-dust-process-is-called-helpful-in.html | NEW STEAM SPRAY ELIMINATES DUST; Process Is Called Helpful in Applying Insulation VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/jews-to-continue-to-leave-morocco.html | JEWS TO CONTINUE TO LEAVE MOROCCO | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/nylon-resists-mildew.html | Nylon Resists Mildew | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/pratt-turns-back-queens-five6858-as-mazria-excels.html | Pratt Turns Back Queens Five,68-58, As Mazria Excels | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/gimbel-planning-to-buy-4-stores-16300000-stock-deal-is-proposed-for.html | GIMBEL PLANNING TO BUY 4 STORES; $16,300,000 Stock Deal Is Proposed for Schuster Units in Milwaukee | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/air-traffic-plan-is-being-revised-approach-patterns-shifted-to-add.html | AIR TRAFFIC PLAN IS BEING REVISED; Approach Patterns Shifted to Add Safety and Speed AIR TRAFFIC PLAN IS BEING REVISED | True | By Richard Witkin | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/customs-official-looks-forward-to-loafers-life-after-54-years.html | Customs Official Looks Forward To Loafer's Life After 54 Years | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/wagner-renews-fight-on-slums-tenement-repair-measure-sent-to-albany.html | WAGNER RENEWS FIGHT ON SLUMS; Tenement Repair Measure Sent to Albany Again | True | By Charles G. Bennett | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/preserving-new-yorks-heritage.html | Preserving New York's Heritage | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/conference-elects-penney.html | Conference Elects Penney | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/oil-stocks-lead-market-advance-average-climbs-172-points-as-trading.html | OIL STOCKS LEAD MARKET ADVANCE; Average Climbs 1.72 Points as Trading Pace Rises to 4,013,670 Shares 575 ISSUES UP, 482 OFF A.T. & T. Gains 1 1/2 to Close at Historic High of 136-1/2 — Royal Dutch Adds 1 OIL STOCKS LEAD MARKET ADVANCE | True | By Richard Rutter | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/goldfine-has-stroke-industrialists-condition-not-serious-warden.html | GOLDFINE HAS STROKE; Industrialist's Condition Not Serious, Warden Asserts | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/marriage-held-here-for-mrs-beardshaw.html | Marriage Held Here For Mrs. Beardshaw | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/frederic-j-lanning-aide-of-trade-group.html | FREDERIC J. LANNING, AIDE OF TRADE GROUP | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/swift-mfg-co-gimbel-planning-to-buy-4-stores.html | SWIFT MFG. CO.; GIMBEL PLANNING TO BUY 4 STORES | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/helen-hurt-engaged-to-david-gehrenbeck.html | Helen Hurt Engaged To David Gehrenbeck | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/ballet-2-seasons-firsts-city-troupe-stages-energetic-prodigal-son.html | Ballet: 2 Season's Firsts; City Troupe Stages Energetic 'Prodigal Son' and Lively 'Allegro Brillante' | True | By John Martin | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/us-feels-red-avowal-by-castro-saves-it-a-job.html | U.S. Feels Red Avowal By Castro Saves It a Job | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/paris-scores-un-on-congo.html | Paris Scores U.N. on Congo | True | By W. Granger Blair Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/no-industrialist-there.html | No Industrialist There | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/court-aide-tells-of-bingo-income-4000-secretary-to-judge-got-48000.html | COURT AIDE TELLS OF BINGO INCOME; $4,000 Secretary to Judge Got $48,000 From Game | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/portugal-charges-india-perils-peace.html | PORTUGAL CHARGES INDIA PERILS PEACE | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/cocoa-prices-rise-by-16-to-41-points-strength-reflects-reduced.html | COCOA PRICES RISE BY 16 TO 41 POINTS; Strength Reflects Reduced Production Prospects | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/ucla-will-begin-drills.html | U.C.L.A. Will Begin Drills | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/filipino-manuscript-stolen.html | Filipino Manuscript Stolen | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/arms-talks-progress-stevenson-and-zorin-confer-on-negotiating-group.html | ARMS TALKS PROGRESS; Stevenson and Zorin Confer on Negotiating Group | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/transcript-of-rusks-news-conference-on-congo-vietnam-and-either.html | Transcript of Rusk's News Conference on Congo, Vietnam and Other Foreign Issues | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/saigos-car-in-front-triumphs-on-second-stage-of-3200mile-argentine.html | SAIGOS' CAR IN FRONT; Triumphs on Second Stage of 3,200-Mile Argentine Race | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/a-crowded-fortress-8000-cars-on-225-square-miles-give-gibraltar.html | A Crowded Fortress; 8,000 Cars on 2.25 Square Miles Give Gibraltar Drivers Parking Nightmare | True | By Benjamin Welles Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/webb-institute-gets-contract.html | Webb Institute Gets Contract | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bonn-arms-budget-to-rise-by-billion.html | BONN ARMS BUDGET TO RISE BY BILLION | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/peiping-aide-says-west-lies-about-rift-to-disrupt-red-unity.html | Peiping Aide Says West Lies About Rift to Disrupt Red Unity; Communist Camp Stronger Than Ever, Lin, Trade Union Official, Asserts at Federation Meeting in Moscow | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/aage-g-petersen.html | AAGE G. PETERSEN | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/fire-damages-hong-kong-fair.html | Fire Damages Hong Kong Fair | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/new-haven-to-get-a-7500000-loan-icc-agrees-to-back-funds-total.html | NEW HAVEN TO GET A $7,500,000 LOAN; I.C.C. Agrees to Back Funds — Total Guaranteed by U.S. Now $35,659,400 EVEN MORE IS SOUGHT Trustees Assert Additional $7,500,000 Is Needed to Keep Railroad Running | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bonds-prices-are-firm-for-highgrade-securities-demand-is-brisk-for.html | Bonds: Prices Are Firm for High-Grade Securities; DEMAND IS BRISK FOR BILLS OF U.S. Governments Dealers End Week in Better Position -- Corporates Climb | True | By Paul Heffernan | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/lehigh-wrestlers-win-rout-cornell-330-as-burns-moore-pendleton-star.html | LEHIGH WRESTLERS WIN; Rout Cornell, 33-0, as Burns, Moore, Pendleton Star | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/2-blood-collections-slated.html | 2 Blood Collections Slated | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/30-die-in-algeria-in-wide-violence-thousands-of-moslems-riot-in.html | 30 DIE IN ALGERIA IN WIDE VIOLENCE; Thousands of Moslems Riot in Bone, Stoning Europeans | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/hh-abdul-razzack-65-dies-electrical-engineer-aided-india.html | H.H. Abdul Razzack, 65, Dies; Electrical Engineer Aided India | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/no-change-occurs-in-primary-prices.html | NO CHANGE OCCURS IN PRIMARY PRICES | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/st-lawrence-six-wins-thirdperiod-goals-insure-41-victory-over.html | ST. LAWRENCE SIX WINS; Third-Period Goals Insure 4-1 Victory Over Boston U. | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/day-designated-to-spread-bible-protestants-over-the-nation-to.html | DAY DESIGNATED TO SPREAD BIBLE; Protestants Over the Nation to Observe It Tomorrow | True | By John Wicklein | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/new-senator-signs-payroll.html | New Senator Signs Payroll | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/6-bowl-contests-to-be-held-today-negro-title-on-line-at-miami.html | 6 BOWL CONTESTS TO BE HELD TODAY; Negro Title on Line at Miami -- Marines Play Ft. Eustis | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/stephen-b-fleming.html | STEPHEN B. FLEMING | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/paris-acts-against-deputy.html | Paris Acts Against Deputy | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/costello-hits-on-1st-13-shots.html | Costello Hits on 1st 13 Shots | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/davis-and-kroll-on-alleast-team-asack-columbia-is-only-ivy-leaguer.html | DAVIS AND KROLL ON ALL-EAST TEAM; Asack, Columbia, Is Only Ivy Leaguer to Be Chosen | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/belgium-cables-protests.html | Belgium Cables Protests | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/un-sets-crash-inquiry-slim-names-5-to-investigate-death-of.html | U.N. SETS CRASH INQUIRY; Slim Names 5 to Investigate Death of Hammarskjold | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/royals-down-hawks.html | Royals Down Hawks | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/mets-purchase-ashburn-batting-champion-of-1958-from-cubs-for-75000.html | Mets Purchase Ashburn, Batting Champion of 1958, From Cubs for $75,000; OUTFIELDER, 34, DEFENSIVE STAR Ashburn Expected to Share Duties With Christopher in Center for Mets | True | By John Drebinger | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/food-fair-stores-companies-issue-earnings-figures.html | FOOD FAIR STORES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/un-delays-adjournment-step.html | U.N. Delays Adjournment Step | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/music-virtuoso-playing-spivakovsky-is-soloist-with-philharmonic.html | Music: Virtuoso Playing; Spivakovsky Is Soloist With Philharmonic | True | By Harold C. Schonberg | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/big-ten-votes-64-to-seek-pact-with-coast-group-on-rose-bowl.html | Big Ten Votes, 6-4, to Seek Pact With Coast Group on Rose Bowl | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/athlete-died-of-pneumonia.html | Athlete Died of Pneumonia | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/food-news-cookies-a-child-can-bake-at-home.html | Food News; Cookies a Child Can Bake at Home | True | By Jean Hewitt | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/penn-state-wins-7760.html | Penn State Wins, 77-60 | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/mrs-lester-samelson.html | MRS. LESTER SAMELSON | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/australians-elect-parliament-today.html | AUSTRALIANS ELECT PARLIAMENT TODAY | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/proxy-fight-set-on-firth-merger-dissident-group-to-seek-to-prevent.html | PROXY FIGHT SET ON FIRTH MERGER; Dissident Group to Seek to Prevent Mohasco Deal | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/6-players-offer-chamber-works-contemporary-and-baroque-music-makes.html | 6 PLAYERS OFFER CHAMBER WORKS; Contemporary and Baroque Music Makes Up Program | True | ERIC SALZMAN | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/long-beach-to-drop-school-head-in-june.html | LONG BEACH TO DROP SCHOOL HEAD IN JUNE | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/sale-for-the-blind-christmas-items-offered-at-shop-on-chambers-st.html | SALE FOR THE BLIND; Christmas Items Offered at Shop on Chambers St. | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/berlin-talks-backed-von-brentano-says-adenauer-will-try-to-sway-de.html | BERLIN TALKS BACKED; Von Brentano Says Adenauer Will Try to Sway de Gaulle | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/us-resumes-un-airlift.html | U.S. Resumes U.N. Airlift | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/yule-cards-chosen-by-mrs-kennedy-at-un-in-demand.html | Yule Cards Chosen By Mrs. Kennedy At U.N. In Demand | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/industry-scored-on-research-lag-seaborg-tells-nam-other-sponsors.html | INDUSTRY SCORED ON RESEARCH LAG; Seaborg Tells N.A.M. Other Sponsors Spend Far More | True | By Peter Kihss | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/balaguer-foes-pursue-steps-to-end-dominican-crisis-dominican-steps.html | Balaguer Foes Pursue Steps to End Dominican Crisis; DOMINICAN STEP'S FOR ACCORD GO ON | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/soviet-centralizes-fuels-and-metals.html | SOVIET CENTRALIZES FUELS AND METALS | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/hughes-aid-authorized-for-northeast-airlines.html | Hughes Aid Authorized For Northeast Airlines | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rusk-urges-unity-says-a-consolidated-stable-government-in-congo-is.html | RUSK URGES UNITY; Says a Consolidated, Stable Government in Congo Is Aim U.S. Backs U.N. on Katanga; Rusk Says Unified Congo Is Aim | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/two-stars-added-to-fonda-show-dick-van-dyke-and-cara-williams-on-tv.html | TWO STARS ADDED TO FONDA SHOW; Dick Van Dyke and Cara Williams on TV Special | True | By Richard F. Shepard | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/major-revision-of-tennis-urged-world-unit-proposes-end-of-pro.html | MAJOR REVISION OF TENNIS URGED; World Unit Proposes End of Pro, Amateur Classes | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/linkbelt-aide-promoted.html | Link-Belt Aide Promoted | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/december-is-top-toy-month.html | December Is Top Toy Month | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/quill-threatens-transit-walkout-full-subway-and-bus-tieup-planned.html | QUILL THREATENS TRANSIT WALKOUT; Full Subway and Bus Tie-Up Planned for Friday if City Starts Automated Train QUILL THREATENS TRANSIT WALKOUT | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/jane-stevenson-and-n-b-potter-are-wed-here-father-escorts-bride-in.html | Jane Stevenson And N. B. Potter Are Wed Here; Father Escorts Bride in Ceremony at Brick Presbyterian Church | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/generals-praise-units.html | Generals Praise Units | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/nyu-beats-denver-8369-and-navy-downs-manhattan-6750-at-garden.html | N.Y.U. Beats Denver, 83-69, and Navy Downs Manhattan, 67-50, at Garden; HAIRSTON, BOOSE PACE VIOLET FIVE N.Y.U. Pair Accounts for 42 Points - Kirvan Stars for Middies With 20 | True | By Michael Strauss | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/giltedge-issues-climb-in-london-advances-range-to-7s-6d-industrials.html | GILT-EDGE ISSUES CLIMB IN LONDON; Advances Range to 7s 6d -- Industrials Move Up | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/vice-president-named-to-webcor-directorate.html | Vice President Named To Webcor Directorate | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/mahoney-scores-lane-on-inquiry-urges-censure-by-assembly-if-carlino.html | MAHONEY SCORES LANE ON INQUIRY; Urges Censure by Assembly If Carlino Is Vindicated | True | By Warren Weaver Jr. Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/health-unit-fete-today.html | Health Unit Fete Today | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/canada-urges-un-act-on-china-seat-suggests-a-new-approach-to-issue.html | CANADA URGES U.N. ACT ON CHINA SEAT; Suggests a New Approach to Issue in This Session | True | By Richard Eder Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/berlin-prisoners-exchanged.html | Berlin Prisoners Exchanged | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/real-estate-concern-names-vice-president.html | Real Estate Concern Names Vice President | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/raritan-sale-postponed.html | Raritan Sale Postponed | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/court-fix-suspect-may-aid-us-case-erdman-reported-set-to-be-witness.html | COURT FIX SUSPECT MAY AID U.S. CASE; Erdman Reported Set to Be Witness in Keogh Trial | True | By Edward Ranzal | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/wheatley-hills-golfers-best.html | Wheatley Hills Golfers Best | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/south-pole-gets-old-photo.html | South Pole Gets Old Photo | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/ashelter-roof-falls-section-collapses-in-albany-structure-for-state.html | A-SHELTER ROOF FALLS; Section Collapses in Albany Structure for State Aides | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/burst-of-selling-lowers-soybeans-futures-decline-14-to-1-34c-grains.html | BURST OF SELLING LOWERS SOYBEANS; Futures Decline 1/4 to 1 3/4c -- Grains Mostly Firm | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/berlin-reds-build-customs-barrier-new-gates-emphasize-claim-to.html | BERLIN REDS BUILD CUSTOMS BARRIER; New Gates Emphasize Claim to National Frontier' BERLIN REDS BUILD CUSTOMS BARRIER | True | By David Binder Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/us-doubts-reports-of-riots-in-caracas.html | U.S. DOUBTS REPORTS OF RIOTS IN CARACAS | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/john-a-gold-fiance-of-mari-alison-sour.html | John A. Gold Fiance Of Mari Alison Sour | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/500000-in-art-stolen-in-italy.html | $500,000 in Art Stolen in Italy | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/british-hold-us-plane-charter-airliner-is-grounded-until-fees-are.html | BRITISH HOLD U.S. PLANE; Charter Airliner Is Grounded Until Fees Are Paid | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/session-on-civil-rights.html | Session on Civil Rights | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/decision-called-tragic.html | Decision Called 'Tragic' | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/tax-collector-named-ca-church-to-direct-us-office-in-manhattan.html | TAX COLLECTOR NAMED; C.A. Church to Direct U.S. Office in Manhattan | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/3-changes-in-cast-mark-exciting-aida.html | 3 CHANGES IN CAST MARK EXCITING 'AIDA' | True | R.E. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/norman-c-mendes.html | NORMAN C. MENDES | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/us-estimate-cut-on-61-cotton-crop-forecast-14304000-bales-off.html | U.S. ESTIMATE CUT ON '61 COTTON CROP; Forecast 14,304,000 Bales, Off 234,000 in Month U.S. ESTIMATE CUT ON '61 COTTON CROP | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/archives/rebuilding-begun-for-woolworths-reconstruction-will-double-size-of.html | REBUILDING BEGUN FOR WOOLWORTH'S; Reconstruction Will Double Size of 22d St. Store | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/tanganyika-in-4day-celebration-as-nation-gains-independence-flame.html | Tanganyika in 4-Day Celebration As Nation Gains Independence; Flame Lighted on Mountain to Symbolize Aspirations -- British Rule Ends | True | By Leonard Ingalls Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/mrs-darcy-is-married-to-henry-gellermann.html | Mrs. Darcy Is Married To Henry Gellermann | True | Special to The New York Time3. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/plan-for-food-bank-submitted-to-un-food-bank-plan-goes-before-un.html | Plan For Food Bank Submitted to U.N.; FOOD BANK PLAN GOES BEFORE U.N. | True | By Robert Conley Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/aussies-will-play-us-lacrosse-teams.html | AUSSIES WILL PLAY U.S. LACROSSE TEAMS | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/tickets-for-house-tour.html | Tickets for House Tour | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/5story-building-downtown-sold-furniture-concern-leases-it-other.html | 5-STORY BUILDING DOWNTOWN SOLD; Furniture Concern Leases It -- Other Deals Noted | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/japanese-reds-hurt-in-fight.html | Japanese Reds Hurt in Fight | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/events-for-homemakers.html | Events for Homemakers | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/hj-heinz-posts-new-records-in-sixmonth-sales-and-profits.html | H.J. Heinz Posts New Records In Six-Month Sales and Profits | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/ghanaian-ad-defended.html | Ghanaian Ad Defended | True | PETER P.A. NUAMAH, ChairmanHOPEFIELD K. YOMEKPE, Secretary, | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/katangese-hold-strongpoints.html | Katangese Hold Strongpoints | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/congo-hints-at-plea-for-soviet-bloc-aid-congo-threatens-plea-to-3d.html | Congo Hints at Plea For Soviet Bloc Aid; CONGO THREATENS PLEA TO 3D POWER | True | By Henry Tanner Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/irish-air-talks-fail-us-delegates-leave-plans-for-expansion-of.html | IRISH AIR TALKS FAIL; U.S. Delegates Leave Plans for Expansion of Routes | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/tour-for-syndicate-investors-in-graphic-arts-building-see-property.html | TOUR FOR SYNDICATE; Investors in Graphic Arts Building See Property | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rocket-is-sent-up-to-locate-hawaii-precise-mapping-sought-in-air.html | ROCKET IS SENT UP TO LOCATE HAWAII; Precise Mapping Sought in Air Force Experiment | True | By John A. Osmundsen | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/judge-denies-move-by-banks-lawyer.html | JUDGE DENIES MOVE BY BANK'S LAWYER | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/weekly-lectures-held-at-rf-kennedy-home.html | Weekly Lectures Held At R.F. Kennedy Home | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/mrs-g-e-bentley-library-curator.html | MRS. G. E. BENTLEY, LIBRARY CURATOR | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/for-connally-amendment-our-interests-believed-imperiled-by-its.html | For Connally Amendment; Our Interests Believed Imperiled by Its Repeal | True | FRANK E. HOLMAN, Chairman ARCHIBALD B. ROOSEVELT, Secretary | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/budget-is-approved-by-supreme-soviet.html | BUDGET IS APPROVED BY SUPREME SOVIET | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rusk-urges-consideration.html | Rusk Urges Consideration | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/artists-and-city-end-fight-on-lofts.html | ARTISTS AND CITY END FIGHT ON LOFTS | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/hirohito-in-new-home.html | Hirohito in New Home | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/11-towns-extend-seasons-for-deer.html | 11 TOWNS EXTEND SEASONS FOR DEER | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/fort-dix-gi-is-guilty-private-gets-6-months-for-refusing.html | FORT DIX G.I. IS GUILTY; Private Gets 6 Months for Refusing Inoculations | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/miss-hard-gains-final-in-singles-but-us-tennis-champion-bows-twice.html | MISS HARD GAINS FINAL IN SINGLES; But U.S. Tennis Champion Bows Twice in Doubles | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/silver-price-raised-handy-harmon-increases-rate-by-12-cent-an-ounce.html | SILVER PRICE RAISED; Handy & Harmon Increases Rate by 1/2 Cent an Ounce | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/gatt-committee-chides-us-for-its-curbs-on-farm-imports.html | GATT Committee Chides U.S. For Its Curbs on Farm Imports | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/luthuli-for-un-move-favors-pressure-of-sanctions-on-south-africa.html | LUTHULI FOR U.N. MOVE; Favors Pressure of Sanctions on South Africa | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/in-the-galleries.html | In the Galleries | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/britain-acts-to-foil-antius-protests.html | BRITAIN ACTS TO FOIL ANTI-U.S. PROTESTS | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/us-sugar-needs-expected-to-dip-freeman-puts-62-demand-at-9500000-to.html | U.S. SUGAR NEEDS EXPECTED TO DIP; Freeman Puts '62 Demand at 9,500,000 Tons, Down From 9,820,000 in '61 SIX-MONTH QUOTAS SET Share of Dominican Republic Is Increased as Cubans Get No Allotment | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/times-acquires-a-49-interest-in-gaspe-newsprint-producer-gaspesia.html | Times Acquires a 49% Interest In Gaspe Newsprint Producer; Gaspesia Pulp & Paper Will Build Mill in Chandler in Northeast Quebec NEWSPRINT DEAL IS SET BY TIMES | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/addiction-spread-in-harlem-scored-negro-democrat-tells-party-of-a.html | ADDICTION SPREAD IN HARLEM SCORED; Negro Democrat Tells Party of a Narcotics 'Cesspool' Engulfing Teen-Agers ASKS ACTION AT ALBANY Southall, Local Leader, Calls for Special Hospital and Crackdown on Racket | True | By Murray Illson | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/g-frank-carter-boat-builder-94-catboat-craftsman-on-l-i-for-65.html | G. FRANK CARTER, BOAT BUILDER, 94; Catboat Craftsman on L. I. for 65 Years is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/four-skiing-areas-in-vermont-will-open-today-for-weekend-good.html | Four Skiing Areas in Vermont Will Open Today for Week-End; Good Conditions Are Reported at Mount Mansfield, Killington, Sugarbush Smugglers Notch at Jeffersonville | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/nbc-sells-studios-site-at-sunset-and-vine-to-be-used-for-office.html | N.B.C. SELLS STUDIOS; Site at Sunset and Vine to Be Used for Office Buildings | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/un-to-act-on-admission.html | U.N. to Act on Admission | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/reserve-callup-protested-need-for-action-considered-absent-plans.html | Reserve Callup Protested; Need for Action Considered Absent, Plans for Compensation Asked | True | IRWIN TYLER | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/grace-cockroft-dead-emeritus-history-professor-at-skidmore-was-67.html | GRACE COCKROFT DEAD; Emeritus History Professor at Skidmore Was 67 | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/cia-aide-found-dead-supply-officer-killed-by-shot-in-cemetery-near.html | C.I.A. AIDE FOUND DEAD; Supply Officer Killed by Shot in Cemetery Near Capital | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/clemency-for-2-asked-white-house-gets-petitions-for-men-in-contempt.html | CLEMENCY FOR 2 ASKED; White House Gets Petitions for Men in Contempt Case | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/trade-with-reds-scored-at-inquiry-congressional-panel-is-told.html | TRADE WITH REDS SCORED AT INQUIRY; Congressional Panel Is Told Soviet Deals Hurt West | True | By Felix Belair Jr. Special To The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/scouts-to-tour-liner-today.html | Scouts to Tour Liner Today | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/police-head-told-to-quit-in-boston-but-gov-volpes-demand-is.html | POLICE HEAD TOLD TO QUIT IN BOSTON; But Gov. Volpe's Demand Is Rejected by Commissioner | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/fort-polk-outcry-centers-on-a-few-small-minority-of-reserves-there.html | FORT POLK OUTCRY CENTERS ON A FEW; Small Minority of Reserves There Complain Aloud | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/baking-company-elects-four.html | Baking Company Elects Four | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/atlantic-volcano-still-active.html | Atlantic Volcano Still Active | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/ellington-ends-5year-absence-bands-engagement-at-basin-street-east.html | Ellington Ends 5-Year Absence; Band's Engagement at Basin Street East Called Rare Event Lapse Attributed to High Salaries for His Jazz Stars | True | By John S. Wilson | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/west-virginians-retrain-miners-state-program-shows-hope-for-us-test.html | WEST VIRGINIANS RETRAIN MINERS; State Program Shows Hope for U.S. Test Project | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/peiping-prints-kennedy-text.html | Peiping Prints Kennedy Text | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/britain-agrees-on-vietnam.html | Britain Agrees on Vietnam | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/goa-the-dust-of-empire.html | Goa: The Dust of Empire | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/new-government-at-barbados.html | New Government at Barbados | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/house-units-staff-warned-on-illness.html | HOUSE UNIT'S STAFF WARNED ON ILLNESS | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/palisades-commission-aide.html | Palisades Commission Aide | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/2-colleges-quit-sports-group.html | 2 Colleges Quit Sports Group | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/sidelights-latin-lands-get-imf-credits.html | Sidelights; Latin Lands Get I.M.F. Credits | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/strike-inquiry-slated-state-to-recommend-move-in-rochester-transit.html | STRIKE INQUIRY SLATED; State to Recommend Move in Rochester Transit Tie-Up | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/recruiting-curb-is-approved-here-eastern-college-group-acts-to.html | RECRUITING CURB IS APPROVED HERE; Eastern College Group Acts to Tighten Subsidy Reins | True | By Joseph M. Sheehan | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/threat-of-discount-booksellers.html | Threat of Discount Booksellers | True | MILTON L. ZISOWITZ, Lecturer on Medical Writing, Cornell University Medical College | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/castro-invites-breaks-assails-colombia-and-panama-as-tools-of.html | CASTRO INVITES BREAKS; Assails Colombia and Panama as Tools of 'Imperialism' | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/garment-trade-school-informal-designing-patterns-and-tailoring-are.html | Garment Trade School Informal; Designing Patterns and Tailoring Are Taught at Cybick GARMENT SCHOOL NEARS 50TH YEAR | True | By Myron Kandel | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rate-cuts-approved-cab-backs-freight-shifts-of-american-and-twa.html | RATE CUTS APPROVED; C.A.B. Backs Freight Shifts of American and T.W.A. | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/free-speech-argued-in-birth-clinic-case.html | FREE SPEECH ARGUED IN BIRTH CLINIC CASE | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/3-in-birmingham-sue-cbs-for-1500000.html | 3 IN BIRMINGHAM SUE C.B.S. FOR $1,500,000 | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/puerto-rican-voting-set-on-shift-in-debt-basis.html | Puerto Rican Voting Set On Shift in Debt Basis | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/loser-wins-as-victor-dies.html | Loser Wins as Victor Dies | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/tv-a-theme-of-faith-piper-laurie-portrays-nun-in-robert-creans-play.html | TV: A Theme of Faith; Piper Laurie Portrays Nun in Robert Crean's Play, 'Come Again to Carthage' | | By Jack Gould | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/slicing-the-cake.html | Slicing the Cake | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/president-in-florida-relies-at-the-beach.html | President in Florida; Relies at the Beach | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/du-ponts-present-disunited-front-family-members-tell-court-they-act.html | DU PONTS PRESENT DISUNITED FRONT; Family Members Tell Court They Act Independently DU PONTS PRESENT DISUNITED FRONT | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/perfume-changeover.html | Perfume Change-Over | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/auto-production-for-61-passes-5-million-mark.html | Auto Production for '61 Passes 5 Million Mark | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/andrew-c-salerno.html | ANDREW C. SALERNO | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/9th-rubinstein-recital.html | 9th Rubinstein Recital | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/henry-t-adios-voted-best-3yearold-pacer.html | Henry T. Adios Voted Best 3-Year-Old Pacer | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/the-dominican-deadlock.html | The Dominican Deadlock | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bengurion-seeks-aid-tells-jewish-appeal-current-immigration-strains.html | BEN-GURION SEEKS AID; Tells Jewish Appeal Current Immigration Strains Nation | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/towboat-dispute-is-won-by-unions-barge-company-to-reinstate-17man.html | TOWBOAT DISPUTE IS WON BY UNIONS; Barge Company to Reinstate 17-Man Crew -- Strike Ends | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/reorganization-expected.html | Reorganization Expected | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/greek-pastor-presents-sinai-stone-to-temple.html | Greek Pastor Presents Sinai Stone to Temple | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/dr-emil-schultz.html | DR. EMIL SCHULTZ | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/man-58-killed-in-collision.html | Man, 58, Killed in Collision | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/old-brooklyn-heights-groups-fighting-to-preserve-buildings.html | 'Old Brooklyn Heights' Groups Fighting to Preserve Buildings | True | By Martin Arnold | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/art-film-theatre-to-rise-on-w-57th-2d-movie-house-planned-in.html | ART FILM THEATRE TO RISE ON W. 57TH; 2d Movie House Planned in Lincoln Center Vicinity | True | By Howard Thompson | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/syracuse-mat-leader-army-and-columbia-follow-in-coast-guard.html | SYRACUSE MAT LEADER; Army and Columbia Follow in Coast Guard Wrestling | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/king-presses-voting-drive.html | King Presses Voting Drive | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/cab-aide-accuses-scandinavian-line.html | C.A.B. AIDE ACCUSES SCANDINAVIAN LINE | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/legislators-leg-amputated.html | Legislator's Leg Amputated | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/li-murder-suspect-is-seized-in-florida.html | L.I. MURDER SUSPECT IS SEIZED IN FLORIDA | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/stanley-drucker-heard-in-concert-clarinetist-at-town-hall-with.html | STANLEY DRUCKER HEARD IN CONCERT; Clarinetist at Town Hall With Leonid Hambro | True | RAYMOND ERICSON | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/the-carlino-inquiry.html | The Carlino Inquiry | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/24-players-named-to-western-eleven.html | 24 PLAYERS NAMED TO WESTERN ELEVEN | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/titans-air-defense-for-oilers-is-tested.html | TITANS' AIR DEFENSE FOR OILERS IS TESTED | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/careless-worker-may-be-angry-with-the-boss-psychiatrist-links.html | Careless Worker May Be Angry With the Boss; Psychiatrist Links Persistent Errors to Subconscious Ire | True | By Emma Harrison | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/david-kerr-dies-magazine-editor-aide-of-house-and-home-48-served.html | DAVID KERR DIES; MAGAZINE EDITOR; Aide of House and Home, 48, Served Life International | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bingo-action-tested-court-orders-state-to-justify-closing-of-hall.html | BINGO ACTION TESTED; Court Orders State to Justify Closing of Hall on L.I. | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/nofrills-educator-john-henry-fischer.html | No-Frills Educator; John Henry Fischer | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/ccny-swimmers-beat-jaspers-5342.html | C.C.N.Y. SWIMMERS BEAT JASPERS, 53-42 | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/roberta-golding-engaged.html | Roberta Golding Engaged | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/athletics-plan-to-move-to-dallas-report-says.html | Athletics Plan to Move To Dallas, Report Says | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/kennedy-sends-greetings.html | Kennedy Sends Greetings | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/16-in-junk-reach-macao.html | 16 in Junk Reach Macao | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/un-force-to-get-24-british-bombs-but-london-had-misgivings-on-congo.html | U.N. FORCE TO GET 24 BRITISH BOMBS; But London Had Misgivings on Congo Action -- France Criticizes World Body U.N. FORCE TO GET 24 BRITISH BOMBS | True | By Drew Middleton Special To The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/nato-set-up-baltic-command.html | NATO Set Up Baltic Command | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/2-christmas-trees-glow-above-liner.html | 2 CHRISTMAS TREES GLOW ABOVE LINER | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/spassky-chess-victor-vladimirov-loses-in-soviet-tourney-tal-is.html | SPASSKY CHESS VICTOR; Vladimirov Loses in Soviet Tourney -- Tal Is Beaten | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/big-orders-are-placed-for-bell-helicopters.html | Big Orders Are Placed For Bell Helicopters | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/william-diamond.html | WILLIAM DIAMOND | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/blaze-kills-family-of-du-pont-official.html | BLAZE KILLS FAMILY OF DU PONT OFFICIAL | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/clerks-get-pact-with-stevedore-union-also-wins-15-pay-rise-in-ship.html | CLERKS GET PACT WITH STEVEDORE; Union Also Wins 15% Pay Rise in Ship Line Renewal | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/calendar-heavy-with-new-issues-sale-of-200000000-fixed-interest.html | CALENDAR HEAVY WITH NEW ISSUES; Sale of $200,000,000 Fixed Interest Obligations Set | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/carl-schultheiss-etcher-engraver.html | CARL SCHULTHEISS, ETCHER, ENGRAVER | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/goldberg-finds-plenty-of-room-for-union-raises-assures-labor-that.html | GOLDBERG FINDS 'PLENTY OF ROOM' FOR UNION RAISES; Assures Labor That Inflation Restraints Do Not Bar End to 'Inequities' ASKS AID FOR UNDERPAID But Secretary Warns Wage Gains Must Not Exceed Productivity Increases GOLDBERG FINDS ROOM FOR RAISES | True | By Stanley Levey Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/chicago-building-set-equitable-to-erect-structure-on-michigan.html | CHICAGO BUILDING SET; Equitable to Erect Structure on Michigan Avenue | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/robinson-halts-greaves-in-8th-5time-middleweight-ruler-survives.html | ROBINSON HALTS GREAVES IN 8TH; 5-Time Middleweight Ruler Survives Early Knockdown | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/fischer-will-head-teachers-college-fischer-to-head-teachers-college.html | Fischer Will Head Teachers College; FISCHER TO HEAD TEACHERS COLLEGE | True | By Fred M. Hechinger | 1989-06-30 | RE0000428695 | RE0000428695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/reed-douglas-advance-both-gain-semifinal-round-in-us-hard-court.html | REED, DOUGLAS ADVANCE; Both Gain Semi-Final Round in U.S. Hard Court Tennis | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/jordanian-king-in-london.html | Jordanian King in London | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/six-to-run-today-in-pimlico-event-hunter-rock-heads-field-for-lengthy-cup.html | SIX TO RUN TODAY IN PIMLICO EVENT; Hunter's Rock Heads Field for Lengthy Cup Race | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/obrien-departs-for-dublin.html | O'Brien Departs for Dublin | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/archbishop-francis-p-keough-of-baltimore-see-is-dead-at-70-leader.html | Archbishop Francis P. Keough Of Baltimore See Is Dead at 70; Leader of 400,000 Catholics Assumed Post in 1947 -- Ex-Bishop of Providence | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/negroes-in-teaneck-will-sue-in-zoning.html | NEGROES IN TEANECK WILL SUE IN ZONING | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/yeshiva-dinner-set-university-marking-75-years-at-fete-tomorrow.html | YESHIVA DINNER SET; University Marking 75 Years at Fete Tomorrow | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/policewoman-gets-court-hearing-on-bid-for-advance-to-sergeant.html | Policewoman Gets Court Hearing On Bid for Advance to Sergeant | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/hydroplane-race-dropped.html | Hydroplane Race Dropped | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/thant-asserts-mining-company-made-weapons-for-katangese-declares.html | Thant Asserts Mining Company Made Weapons for Katangese; Declares Union Miniere Also Conceded Mercenaries -- Rejects Belgian Protests | True | Special To The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/six-killed-in-nepal-clash.html | Six Killed in Nepal Clash | True | Special to The New York Times. | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bairds-puppets-will-go-to-india-15week-exchange-tour-opens-jan-4-in.html | BAIRDS' PUPPETS WILL GO TO INDIA; 15-Week Exchange Tour Opens Jan. 4 in Madras | True | By Milton Esterow | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/nancy-sise-fractures-leg.html | Nancy Sise Fractures Leg | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/landon-bids-west-pool-its-strength.html | Landon Bids West Pool Its Strength | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rhodesia-calls-troops-summons-reserves-after-3-days-of-african.html | RHODESIA CALLS TROOPS; Summons Reserves After 3 Days of African Unrest | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-09 | 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/fullmer-31-favorite-to-defeat-paret-in-title-defense-tonight.html | Fullmer 3-1 Favorite to Defeat Paret in Title Defense Tonight | True | | 1989-06-30 | RE0000428695 | RE0000428695 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-mary-kane-russell-is-married-six-attend-bride-at-wedding-here.html | Miss Mary Kane Russell Is Married; Six Attend Bride at Wedding Here to Richard White | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jokes-around-the-world-noodles-nitwits-and-numskulls-by-maria-leach.html | Jokes Around the World; NOODLES, NITWITS, AND NUMSKULLS. By Maria Leach. Illustrated by Kurt Werth. 96 pp. Cleveland and New York: The World Publishing Company. $2.95. For Ages 8 to 12. | True | JANE WYLIE | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/harvard-swimmers-defeat-army-6728.html | HARVARD SWIMMERS DEFEAT ARMY, 67-28 | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/second-balcony-proves-satisfying-gideon-young-theatregoers.html | Second Balcony Proves Satisfying -- 'Gideon' -- Young Theatregoers | True | JANIS HALLIDAY | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-ward-burian-becomes-fiance-of-miss-ganly-federal-reserve-aide.html | A. Ward Burian Becomes Fiance Of Miss Ganly; Federal Reserve Aide Here to Wed Buenos Aires Girl in April | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hollis-is-ineligible-iowa-back-injured-in-second-game-ruled-out-by.html | HOLLIS IS INELIGIBLE; Iowa Back, Injured in Second Game, Ruled Out by Big Ten | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/edda-bang-is-engaged-to-blevins-dunklin-jr.html | Edda Bang Is Engaged To Blevins Dunklin Jr. | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/changes-sighted-in-money-market-interest-rates-expected-to-climb.html | CHANGES SIGHTED IN MONEY MARKET; Interest Rates Expected to Climb but Not Enough to Inhibit a Boom RISE IS SEEN BY SPRING Inventory Build-Up in 1962 Among Forces Likely to Lift Credit Demand CHANGES SIGHTED IN MONEY MARKET | True | By Edward T. O'Toole | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-record-skiing-season-colorado-is-ready-for.html | A RECORD SKIING SEASON COLORADO IS READY FOR | True | By Marshall Sprague | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/panhandle-aggies-win-down-langston-eleven-2814-in-first-allsports.html | PANHANDLE AGGIES WIN; Down Langston Eleven, 28-14, in First All-Sports Bowl | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/automation-study-set-project-of-american-assembly-will-cost-70000.html | AUTOMATION STUDY SET; Project of American Assembly Will Cost $70,000 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bowling-green-leads-captures-8-allstar-berths-in-midamerican.html | BOWLING GREEN LEADS; Captures 8 All-Star Berths in Mid-American Conference | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/more-puns.html | More Puns | True | ALBERT L. WECHSLERS | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bowater-units-add-to-boards.html | Bowater Units Add to Boards | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/collecting-a-christmas-wreath.html | 'COLLECTING' A CHRISTMAS WREATH | True | By Molly Price | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/santore-giombetti.html | Santore -- Giombetti | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/2-hanukkah-festivals-response-to-bond-drive-adds-performance-to.html | 2 HANUKKAH FESTIVALS; Response to Bond Drive Adds Performance to Schedule | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/benjamin-a-javits-honored.html | Benjamin A. Javits Honored | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/analysis-by-germans.html | Analysis by Germans | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/science-notes-dolphin-talk.html | SCIENCE NOTES; DOLPHIN TALK | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/3-regional-units-plan-for-64-fair-joint-pavilions-scheduled-by.html | 3 REGIONAL UNITS PLAN FOR '64 FAIR; Joint Pavilions Scheduled by 'Heartland' States | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bafir-steinberg.html | Bafir--Steinberg | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/son-to-mrs-wollenberger.html | Son to Mrs. Wollenberger | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/adios-butler-voted-best-horse-of-year.html | ADIOS BUTLER VOTED BEST HORSE OF YEAR | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/barth-schaffer.html | Barth--Schaffer | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/two-ethans-have-we.html | Two Ethans Have We | True | LAUREL H. KAGAN | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-kevyn-jackson-fiancae-of-h-w-grupe.html | Miss Kevyn Jackson Fiancae of H. W Grupe | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/john-tyler-jr-fiance-of-miss-carroll-smith.html | John Tyler Jr. Fiance Of Miss Carroll Smith | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-yorks-100-neediest-cases-fiftieth-annual-appeal-new-york-citys.html | NEW YORK'S 100 NEEDIEST CASES; FIFTIETH ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES FIFTIETH ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES FIFTIETH ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES FIFTIETH ANNUAL APPEAL | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/presidents-helpmate-edith-bolling-wilson-first-lady-extraordinary.html | President's Helpmate; EDITH BOLLING WILSON: First Lady Extraordinary. By Alden Hatch. 285 pp. Illustrated. New York: Dodd, Mead $ Co. $5 Helpmate | True | By Arthur S. Link | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dagny-e-miller-becomes-bride-of-exofficer-smith-alumna-wed-to.html | Dagny E. Miller Becomes Bride Of Ex-Officer; Smith Alumna Wed to Alexander Crowder 3d, Insurance Aide | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-world.html | THE WORLD | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/big-ski-bus-stop-vehicles-depart-from-zurich-daily-for-a-dozen.html | BIG SKI BUS STOP; Vehicles Depart From Zurich Daily For a Dozen Resorts Near City | True | By Eleanor Gurewitsch | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mrs-roger-loud-has-son.html | Mrs. Roger Loud Has Son | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | A.K. GEDDES | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miniaturization-gives-big-impetus-to-electronics-new-era-is-opening.html | Miniaturization Gives Big Impetus to Electronics; New Era Is Opening for Industry as Field Grows SMALLNESS IS KEY FOR ELECTRONICS | True | By John Johnsrud | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/five-styles-in-wooden-boats-cited-lapstrake-type-is-most-popular.html | Five Styles in Wooden Boats Cited; Lapstrake Type Is Most Popular for Small Cruisers Large Yachts Tend to Favor Hulls of Carvel Planks | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sword-of-damocles-popular-these-days.html | 'Sword of Damocles' Popular These Days | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/essex-county-schools-industry-join-to-aid-vocational-students.html | Essex County Schools, Industry Join to Aid Vocational Students | True | By Milton Honig Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/laborites-balky-on-european-ties-gaitskells-party-hardening-stand.html | LABORITES BALKY ON EUROPEAN TIES; Gaitskell's Party Hardening Stand on Common Market | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/atomic-blast-scheduled-today-in-test-of-peaceful-purposes.html | Atomic Blast Scheduled Today In Test of Peaceful Purposes | True | By Bill Becker Special To the New York Times | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/optimism-on-1962-is-voiced-by-ford-sees-prosperous-year-for-nation.html | OPTIMISM ON 1962 IS VOICED BY FORD; Sees 'Prosperous Year' for Nation and Auto Makers | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/iona-wins-3d-in-row.html | Iona Wins 3d in Row | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/judith-arnowitz-engaged.html | Judith Arnowitz Engaged | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/scientists-slate-parley-in-tokyo-us-and-japan-seek-closer-ties.html | SCIENTISTS SLATE PARLEY IN TOKYO; U.S. and Japan Seek Closer Ties -- Strains Expected | True | By A.m. Rosenthal Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/earl-kai-chann-weds-shirley-shen-on-coast.html | Earl Kai Chann Weds Shirley Shen on Coast | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/transit-men-to-aid-300-orphans.html | Transit Men to Aid 300 Orphans | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elizabeth-w-davis-prospective-bride.html | Elizabeth W. Davis Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/shapirogreenleigh.html | Shapiro--Greenleigh | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mr-tennis-in-nassau-county-proves-a-boon-to-smaller-fry.html | 'Mr. Tennis' in Nassau County Proves a Boon to Smaller Fry | True | By Howard Bleier Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/carol-sweeterman-is-engaged-to-fred-coppock-brumbaugh.html | Carol Sweeterman Is Engaged To Fred Coppock Brumbaugh | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/family-business-in-brief.html | Family Business -- In Brief | True | By Dorothy Barclay | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/tidewater-oil-co-elects.html | Tidewater Oil Co. Elects | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/medal-for-eisenhower-freedoms-foundation-lauds-exceptional.html | MEDAL FOR EISENHOWER; Freedoms Foundation Lauds 'Exceptional' Leadership | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/xrays-set-in-5-jersey-towns.html | X-Rays Set in 5 Jersey Towns | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/atom-power-talks-end-ustokyo-group-urges-help-for-japanese-industry.html | ATOM POWER TALKS END; U.S.-Tokyo Group Urges Help for Japanese Industry | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/gop-wins-in-texas-republican-takes-democrats-seat-in-state.html | G.O.P. WINS IN TEXAS; Republican Takes Democrat's Seat in State Legislature | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hofstra-bows-18-8.html | Hofstra Bows, 18 -- 8 | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/spurlock-top-gainer-whitworth-stars-1760-yards-best-in-smallcollege.html | SPURLOCK TOP GAINER; Whitworth Star's 1,760 Yards Best in Small-College Ranks | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ithaca-downs-wilkes-7362.html | Ithaca Downs Wilkes, 73-62 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/4-quit-draft-board-protest-to-kennedy.html | 4 QUIT DRAFT BOARD; PROTEST TO KENNEDY | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/steel-shipments-dip-octobers-product-total-off-slightly-from.html | STEEL SHIPMENTS DIP; October's Product Total Off Slightly From September's | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sarah-naas-fiancee-of-pvt-peter-mauger.html | Sarah Naas Fiancee Of Pvt. Peter Mauger | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/back-from-the-grass-roots-legislators-are-convening-for-congress.html | Back From the Grass Roots; Legislators are convening for Congress' next session. Here is an appraisal of how their findings at home may influence them. Back From the Grass Roots | True | By Sidney Hyman Washington. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bridge-a-columnist-tries-his-hand.html | BRIDGE: A COLUMNIST TRIES HIS HAND | True | By Albert H. Morehead | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/columbia-students-to-plan-community.html | COLUMBIA STUDENTS TO PLAN COMMUNITY | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/austrians-acting-to-curb-neonazis-chancellor-urges-drive-on.html | AUSTRIANS ACTING TO CURB NEO-NAZIS; Chancellor Urges Drive on Expanding Terrorists | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/queens-cotillion-list-debutantes-for-fete-dec-28-young-women-named.html | Queens Cotillion List Debutantes For Fete Dec. 28; Young Women Named for Presentation at Forest Hills Event | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/clement-fehlner.html | Clement -- Fehlner | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/invisibles-help-greeces-economy-money-from-emigrants-and-others.html | 'INVISIBLES' HELP GREECE'S ECONOMY; Money From Emigrants and Others Offsets Trade Gap | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/giants-stress-2minute-drills-to-foil-clock-a-tough-enemy-special.html | Giants Stress '2-Minute' Drills To Foil Clock, a Tough Enemy; Special Plays and Several Other Devices Designed to Save Time in Late Stages of Game or Half Are Emphasized | True | By Perian Conerlynorth American Newspaper Alliance. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/berlin-wall-stirs-deep-feeling-barrier-brings-anger-in-the-west-and.html | BERLIN WALL STIRS DEEP FEELING; Barrier Brings Anger in the West And Despair in the East | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-acrylic-fiber-developed.html | New Acrylic Fiber Developed | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/serving-the-queen-he-went-with-drake-by-louise-andrews-kent.html | Serving the Queen; HE WENT WITH DRAKE. By Louise Andrews Kent. Illustrated by Robert MacLean. 248 pp. Boston: Houghton Mifflin Company. $3.50. For Ages 10 to 14. | True | IRIS VINTON | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/harvard-in-front-52.html | Harvard in Front, 5-2 | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/committee-aides-of-the-tiara-ball-complete-plans-spencechapin.html | Committee Aides Of the Tiara Ball Complete Plans; Spence-Chapin Service to Benefit at Dec. 27 Event at Waldorf | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/president-sets-rights-week.html | President Sets Rights Week | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/amen.html | AMEN | True | CHARLES G. SPIEGLER. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-december-wind.html | The December Wind | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/debutante-event-releases-names-of-box-holders-cotillion-and.html | Debutante Event Releases Names Of Box Holders; Cotillion and Christmas Ball Here to Benefit New York Infirmary | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/polish-professor-asks-free-minds-joins-warsaw-drive-against.html | POLISH PROFESSOR ASKS FREE MINDS; Joins Warsaw Drive Against Communist Fanaticism | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dont-ruffle-this-lady-tell-it-to-louella-by-louella-parsons-316-pp.html | Don't Ruffle This Lady; TELL IT TO LOUELLA. By Louella Parsons. 316 pp. New York: G.P. Putnam's Sons. $3.95. This Lady | True | By Murray Schumach | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/text-of-aec-statement.html | Text of A.E.C. Statement | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/park-association-to-benefit-at-theatre-party-thursday.html | Park Association to Benefit At Theatre Party Thursday | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/israel-strengthens-her-pioneer-port-eilat-vital-outlet-to-the-high.html | Israel Strengthens Her Pioneer Port; Eilat, vital outlet to the high seas, grows with the nation's desert development. Israel's Pioneer Port | True | By Gertrude Samuels | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bookie-scandals-break-in-boston-governor-asks-resignation-of-the.html | BOOKIE SCANDALS BREAK IN BOSTON; Governor Asks Resignation of the City's Police Head | True | By John H. Fentonspecial To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/theatre-benefit-on-jan-10-to-aid-the-girls-club-take-her-shes-mine.html | Theatre Benefit On Jan. 10 to Aid The Girls Club; 'Take Her, She's Mine' Chosen -- Committee Members Announced | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-blight-in-our-fields-the-harvesters-the-story-of-the-migrant.html | A Blight In Our Fields; THE HARVESTERS: The Story of the Migrant People. By Louisa R. Shotwell. 242 pp. New York: Doubleday & Co. $3.95. A Blight | True | By Donald Janson | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/yearbook-winners.html | YEARBOOK WINNERS | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/music-student-fiance-of-belle-m-carpenter.html | Music Student Fiance Of Belle M. Carpenter | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/personality-original-mind-in-copying-field-jc-wilson-took-on.html | Personality: Original Mind in Copying Field; J.C. Wilson Took on Process of Xerox Despite Jeers Academic Manner Is Mixed With Flair for Profits | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/weary-charge.html | 'WEARY CHARGE' | True | JOHN E. MORRESSY. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/eichmann-reaction-bnai-brith-finds-student-interest-in-trial-was.html | EICHMANN REACTION; B'nai B'rith Finds Student Interest in Trial Was High | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/shrine-to-kilmer-kept-in-times-sq-music-publisher-observes-75th.html | SHRINE TO KILMER KEPT IN TIMES SQ.; Music Publisher Observes 75th Anniversary of Birth | True | By Anna Peterson | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ford-foresees-62-as-good-auto-year.html | FORD FORESEES '62 AS GOOD AUTO YEAR | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ronald-b-smith.html | RONALD B. SMITH | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ways-of-life-kirsti-comes-home-by-aili-konttinen-illustrated-by.html | Ways of Life; KIRSTI COMES HOME. By Aili Konttinen. Illustrated by Faith Jacques. 192 pp. New York: Coward-McCann. $2.75. For Ages 10 to 14. | True | MAGARET MACBEAN | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-panel-urges-testing-at-birth-acts-to-end-threat-to-babies-of.html | U.S. PANEL URGES TESTING AT BIRTH; Acts to End Threat to Babies of Mental Retardation | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nyu-five-routs-toronto-10349-for-47th-home-victory-in-row-5-violets.html | N.Y.U. Five Routs Toronto, 103-49, for 47th Home Victory in Row; 5 VIOLETS SCORE IN DOUBLE FIGURES Galliard Paces N.Y.U. With 18 Points - - Fordham Sets Back Rhode Island, 76-58 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/farmers-advised-on-tax-strategy-manual-tells-of-deductions-and.html | FARMERS ADVISED ON TAX STRATEGY; Manual Tells of Deductions and Other Ways to Save | | By Austin C. Wehrwein Special To The New York Times. | | | | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/helene-rosenberg-to-wed.html | Helene Rosenberg to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-merchants-view-some-reflections-on-the-implications-of.html | The Merchant's View; Some Reflections on the Implications Of President's Drive for Foreign Trade | True | By Herbert Koshetz | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/james-linsley-will-marry-miss-susan-cutler-next-june.html | James Linsley Will Marry Miss Susan Cutler Next June | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/consulting-firm-elects.html | Consulting Firm Elects | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marilyn-powell-stanford-alumna-engaged-to-wed-will-be-bride-of-hugh.html | Marilyn Powell, Stanford Alumna, Engaged to Wed; Will Be Bride of Hugh McLeod, a Harvard Business Student | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/fallas-atlantida-epic-work-is-finally-performed-in-part.html | FALLA'S 'ATLANTIDA'; Epic Work Is Finally Performed -- In Part | True | By Peter Heyworth Barcelona. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/good-fight-first-at-tropical-park-paying-3470-he-outraces-su-ka-wa.html | GOOD FIGHT FIRST AT TROPICAL PARK; Paying $34.70, He Outraces Su Ka Wa by Nose in Dade GOOD FIGHT FIRST AT TROPICAL PARK | True | By Louis Effrat Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-mexico-downs-western-michigan-2812-in-first-aviation-bowl-game.html | New Mexico Downs Western Michigan, 28-12, in First Aviation Bowl Game; RUSHES BY LOBOS GO FOR 339 YARDS Santiago, Morgan Pace New Mexico's Attack as 3,694 Watch in Snow and Sleet | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lifeguard-course-planned.html | Lifeguard Course Planned | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ccny-prohibits-gifts-students-told-not-to-give-presents-to.html | C.C.N.Y. PROHIBITS GIFTS; Students Told Not to Give Presents to Instructors | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/farm-tractor-tire-goodyear-co-introduces-its-new-supertorque-line.html | FARM TRACTOR TIRE; Goodyear Co. Introduces Its New Super-Torque Line | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kelso-is-fit-for-widener.html | Kelso Is Fit for Widener | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pope-in-encyclical-urges-church-unity-papal-encyclical-pleads-for.html | Pope, in Encyclical, Urges Church Unity; PAPAL ENCYCLICAL PLEADS FOR UNITY | True | By Arnaldo Cortesi Special To The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/american-fleet-grows-two-new-merchant-vessels-added-in-october.html | AMERICAN FLEET GROWS; Two New Merchant Vessels Added in October | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/gotham-bowl-falls-short-sponsors-will-try-again-gotham-backers-will.html | Gotham Bowl Falls Short; Sponsors Will Try Again; GOTHAM BACKERS WILL TRY AGAIN | True | By Gordon S. White Jr. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/khrushchev-scoffs-at-plan.html | Khrushchev Scoffs at Plan | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/schedule-of-events-new-exhibit-at-museum-other-shows-talks.html | SCHEDULE OF EVENTS; New Exhibit at Museum -- Other Shows, Talks | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/frances-cronin-bride-in-jersey-of-r-r-jeffrey-mount-holyoke-alumna.html | Frances Cronin Bride in Jersey Of R. R. Jeffrey; Mount Holyoke Alumna and Research Analyst Wed in New Vernon | True | luecial to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kathryn-downer-fiancee.html | Kathryn Downer Fiancee | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/state-seeks-aid-to-library-crisis-8-millionayear-plan-would-ease.html | STATE SEEKS AID TO LIBRARY CRISIS; 8 Million-a-Year Plan Would Ease Researcher's Plight | True | By Lawrence O'Kane | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/offseason-vacationing-in-the-eternal-city.html | OFF-SEASON VACATIONING IN THE ETERNAL CITY | True | By Robert Mengin | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/fuel-oil-action-asked-javits-urge-import-curbs-on-residual-type-be.html | FUEL OIL ACTION ASKED; Javits Urge Import Curbs on Residual Type Be Dropped | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rhodesia-enjoins-africans-party-national-democratic-heads-arrested.html | RHODESIA ENJOINS AFRICANS PARTY; National Democratic Heads Arrested -- Violence Flares | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-message-from-the-stage-russian-theater-from-the-empire-to-the.html | A Message From the Stage; RUSSIAN THEATER: From the Empire to the Soviets. By Marc Slonim. Illustrated. 354 pp. Cleveland and New York: The World Publishing Company. $7.50. A Message | True | By Harold Clurman | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/news-notes-classroom-and-campus-wesleyan-proposes-college-for-women.html | NEWS NOTES: CLASSROOM AND CAMPUS; Wesleyan Proposes College for Women; Haifa Technion Aids New Nations | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/on-the-trail-in-floridas-seminole-country.html | ON THE TRAIL IN FLORIDA'S SEMINOLE COUNTRY | True | By John Durant | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/plattsburgh-beats-oneonta.html | Plattsburgh Beats Oneonta | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/investment-issues-come-in-a-variety-investing-issues-come-in.html | Investment Issues Come in a Variety; INVESTING ISSUES COME IN VARIETY | True | By Elizabeth M. Fowler | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/paris-decries-coolness-of-allies-over-cairos-arrest-of-4-aides.html | Paris Decries Coolness of Allies Over Cairo's Arrest of 4 Aides | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/eunice-a-smith-is-dead-nursing-leader-served-in-france-in-world-war.html | EUNICE A. SMITH IS DEAD; Nursing Leader Served in France in World War I | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/outlook-is-held-bright-for-apparel-retailing.html | Outlook Is Held Bright For Apparel Retailing | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DEANE WILLIAM FERM | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/opera-goes-upstate.html | OPERA GOES UPSTATE | True | By McCandlish Philips | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-products-contest-hess-brothers-competition-for-multipleuse.html | NEW PRODUCTS CONTEST; Hess Brothers Competition for Multiple-Use Items | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/yanks-finally-succeed-where-sherman-failed.html | Yanks Finally Succeed Where Sherman Failed | True | North American Newspaper Alliance. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/intolerant.html | 'INTOLERANT' | True | HENRY C. RUSSELL. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/psychiatric-aid-to-new-mothers-helps-prevent-disturbed-infants.html | Psychiatric Aid to New Mothers Helps Prevent Disturbed Infants | True | By Emma Harrison | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/boston-losing-atlantic-service-that-it-has-had-for-122-years.html | Boston Losing Atlantic Service That It Has Had for 122 Years | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/6man-team-sets-stock-car-mark-drives-pontiac-24-hours-at-108819-mph.html | 6-MAN TEAM SETS STOCK CAR MARK; Drives Pontiac 24 Hours at 108.819 M.P.H. Average | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/refocusing-projector.html | RE-FOCUSING PROJECTOR | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/flexible-tubing-adds-director.html | Flexible Tubing Adds Director | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/liberty-bell-yoke-to-be-reinforced.html | LIBERTY BELL YOKE TO BE REINFORCED | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/seaton-gain-is-seen-in-nebraska-race.html | SEATON GAIN IS SEEN IN NEBRASKA RACE | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/case-of-the-copycat-criminal-when-crime-comes-in-waves-simple.html | Case of the Copycat Criminal; When crime comes in waves, simple imitation plays a large part in the phenomenon. A veteran observer explains why this should be so. Copycat Criminal | True | By David Dressler | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/student-tickets.html | STUDENT TICKETS | True | SUSAN APPEI | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-plans-to-aid-bigcity-schools-education-office-to-set-up-advisory.html | U.S. PLANS TO AID BIG-CITY SCHOOLS; Education Office to Set Up Advisory Unit as 1st Step | True | By Fred M. Hechinger | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/camera-row-film-library-planned-other-product-news.html | CAMERA ROW; Film Library Planned, Other Product News | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/industry-poser-to-lease-or-not-hire-concern-finds-it-wise-to-have-a.html | INDUSTRY POSER: TO LEASE OR NOT; Hire Concern Finds It Wise to Have a Survey Made | True | By William M. Freeman | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-factions.html | THE FACTIONS | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/india-excels-in-cricket-55run-stand-prevents-quick-triumph-by.html | INDIA EXCELS IN CRICKET; 55-Run Stand Prevents Quick Triumph by Marylebone | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/helen-h-hayes-alumna-of-smith-married-in-south-bride-attended-by-7.html | Helen H. Hayes, Alumna of Smith, Married in South; Bride Attended by 7 at Richmond Wedding to James Hamilton Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lehman-opposes-jones-as-leader-exsenator-prefers-reform-man-to.html | LEHMAN OPPOSES JONES AS LEADER; Ex-Senator Prefers Reform Man to Succeed De Sapio | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/atlantic-shelf-to-be-explored-unit-formed-for-scientists-to-scan.html | ATLANTIC SHELF TO BE EXPLORED; Unit Formed for Scientists to Scan Coastal Fisheries | True | By Russell Porter | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/conflicts.html | CONFLICTS | True | FRANCIS BRENNAN, Vice President, McCann-Erickson, Inc. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ge-head-praises-ford-regrets-resignation-but-says-move-was-expected.html | G.E. HEAD PRAISES FORD; Regrets Resignation, but Says Move Was Expected | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ft-eustis-beats-quantico-2524-marines-lead-by-18-points-before.html | FT. EUSTIS BEATS QUANTICO, 25-24; Marines Lead by 18 Points Before Losing Title Game | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/showing-the-flag-mr-murrows-request-for-a-healthy-image-in-films-is.html | SHOWING THE FLAG; Mr. Murrow's Request for a 'Healthy Image' in Films Is Routine | True | By Bosley Crowther | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/toronto-hotel-expanding.html | Toronto Hotel Expanding | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/tanganyika-is-admitted-as-member-of-gatt.html | Tanganyika Is Admitted As Member of GATT | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/justices-daughter-feared-lost-in-lake.html | JUSTICES DAUGHTER FEARED LOST IN LAKE | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pirates-capture-national-league-team-batting-crown-second-year-in.html | Pirates Capture National League Team Batting Crown Second Year in Row; CLEMENTE GAINS INDIVIDUAL TITLE Slugger Scores With .351 -- Pirates Lead on .273, With Cardinals Next | True | By John Drebinger | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/scientists-start-a-1200mile-trek-trace-the-course-of-trench-that.html | SCIENTISTS START A 1,200-MILE TREK; Trace the Course of Trench That Cleaves Antarctica | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/e-m-fuller-2d-and-mary-lyon-will-be-married-alumnus-of-bowdoin-and.html | E. M. Fuller 2d And Mary Lyon Will Be Married; Alumnus of Bowdoin and 1959 Debutante Become Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-judith-parker-engaged-to-lawyer.html | Miss Judith Parker Engaged to Lawyer | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/gop-lines-split-in-new-hampshire-choice-of-new-senator-stirs-paper.html | G.O.P. LINES SPLIT IN NEW HAMPSHIRE; Choice of New Senator Stirs Paper to Attack Powell | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pace-triumphs-7259-weitz-gets-21-points-against-brooklyn-polys.html | PACE TRIUMPHS, 72-59; Weitz Gets 21 Points Against Brooklyn Poly's Quintet | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dr-seymour-shapiro-45-dies-led-pharmaceutical-laboratory.html | Dr. Seymour Shapiro, 45, Dies; Led Pharmaceutical Laboratory | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/merwin-kimball-hart-weds-mrs-constance-gray-dall.html | Merwin Kimball Hart Weds Mrs. Constance Gray Dall | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/aec-study-finds-soviet-trails-us-in-atom-arms-us-found-ahead-in.html | A.E.C. Study Finds Soviet Trails U.S. in Atom Arms; U.S. FOUND AHEAD IN NUCLEAR ARMS | True | By Max Frankel Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/savant-deciphers-printing-on-a-disk-3500-years-old.html | Savant Deciphers Printing on a Disk 3,500 Years Old | True | Dispatch of The Times, London. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/122-return-to-north-korea.html | 122 Return to North Korea | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/brief-reviews-of-new-disks.html | BRIEF REVIEWS OF NEW DISKS | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mrs-guion-kropp-has-son.html | Mrs. Guion Kropp Has Son | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/money-helps.html | MONEY HELPS | True | GERALDINE L. BROWN, R.N. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/clash-of-symbols-redon-moreau-and-bresdin-featured-in-notable.html | CLASH OF SYMBOLS; Redon, Moreau and Bresdin Featured In Notable Museum Exhibition | True | By Stuart Preston | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/news-of-tv-and-radio-ingrid-bergman-talks-with-cbs.html | NEWS OF TV AND RADIO; Ingrid Bergman Talks With C.B.S -- Items | True | By Val Adams | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rangers-tie-22-with-canadiens-late-goal-by-howell-gains-deadlock-in.html | RANGERS TIE, 2-2, WITH CANADIENS; Late Goal by Howell Gains Deadlock -- Ingerfield Tallies in First Period RANGERS TIE, 2-2, WITH CANADIENS | True | By United Press International. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-editions-curtis-cate-in-his-article-the-aidedecamp-was-thrown.html | New Editions; CURTIS CATE, in his article, "The Aide-de-Camp Was Thrown Out of the Publisher's Office" comments: | True | LAURENCE URDANG | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/topics-ghost-in-the-roo-dough-noo.html | Topics; Ghost in the Roo Dough Noo | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/u-of-vermont-halls-named.html | U. of Vermont Halls Named | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/reed-miss-chabot-lose-both-eliminated-in-us-hard-court-tennis.html | REED, MISS CHABOT LOSE; Both Eliminated in U.S. Hard Court Tennis Semi-finals | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/austrian-queries-finns-on-soviet-foreign-chiefs-helsinki-trip-is-a.html | AUSTRIAN QUERIES FINNS ON SOVIET; Foreign Chief's Helsinki Trip Is a Diplomatic Feeler | True | By M.s. Handler Special To The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-wheelbarrow-full-of-garden-books.html | A WHEELBARROW FULL OF GARDEN BOOKS | True | By Jack D. Savercool | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/janet-morse-to-be-wed.html | Janet Morse to Be Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/leader-of-junior-league-in-brooklyn-budgets-day-mrs-phelan-devotes.html | Leader of Junior League In Brooklyn Budgets Day; Mrs. Phelan Devotes Time to Children and Charities | True | By Lillian Bellison | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/scandinavia-resists-soviet-pressure-but-the-finns-are-concerned.html | SCANDINAVIA RESISTS SOVIET PRESSURE; But the Finns Are Concerned About The Future of Their Neutrality | True | By Werner Wiskari Special To The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sanders-newman.html | Sanders -- Newman | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bernstein-smith.html | Bernstein -- Smith | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/south-sea-islanders-retaught-forbears-shipbuilding-skills.html | South Sea Islanders Retaught Forbears' Shipbuilding Skills | True | By Kathleen McLaughlin Special To The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/newark-state-beaten-9479.html | Newark State Beaten, 94-79 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/all-concerned-hope-for-adoption-of-plan-on-permanent-basisdicts-of.html | All Concerned Hope for Adoption of Plan on Permanent Basis--Diets of 5,400 Families Are reported Improved; All Concerned Hope for Adoption of Plan on Permanent Basis -- Diets of 5,400 Families Are Reported Improved | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jewish-bible-contest-due.html | Jewish Bible Contest Due | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/colombia-severs-cuban-relations-awaits-kennedy.html | Colombia Severs Cuban Relations; Awaits Kennedy | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/texts-used-in-canadian-schools-draw-criticism-on-two-fronts-books.html | Texts Used in Canadian Schools Draw Criticism on Two Fronts; Books in French Assailed for 'Abysmal Ignorance' of Language -- U.S.-Made Works Are Termed Too American | True | By Tania Long Special To The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/infant-dies-in-fire-on-east-108th-st.html | INFANT DIES IN FIRE ON EAST 108TH ST. | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/japanese-thank-iowa-for-aid.html | Japanese Thank Iowa for Aid | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dartmouth-courses-will-lead-to-phd-in-molecular-biology.html | Dartmouth Courses Will Lead To Ph.D. in Molecular Biology | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hutchison-victor-on-72-mallon-and-bronsdon-next-at-74-in-bermuda.html | HUTCHISON VICTOR ON 72; Mallon and Bronsdon Nest at 74 in Bermuda Pro Golf | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/impure-air-found-to-spur-disease-scientists-report-pollution-raises.html | IMPURE AIR FOUND TO SPUR DISEASE; Scientists Report Pollution Raises Flu Death Rate | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hofstra-5244-victor.html | Hofstra 52-44 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ship-is-outfitted-for-antarctic-floating-laboratory-to-cruise-for-a.html | Ship Is Outfitted for Antarctic; Floating Laboratory to Cruise for a Year Off the Continent | True | By Walter Sullivan | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/j-l-lurkis-fiance-of-irene-s-borah.html | J. L. Lurkis Fiance of Irene S. Borah | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/postal-workers-balk-in-japan.html | Postal Workers Balk in Japan | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elisabethville-fighting-draws-a-un-warning.html | Elisabethville Fighting Draws a U.N. Warning | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/atomic-submarine-launched-on-coast.html | ATOMIC SUBMARINE LAUNCHED ON COAST | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/aflcio-agrees-on-jurisdiction-compromise-on-policy-to-go-to.html | A.F.L.-C.I.O. AGREES ON JURISDICTION; Compromise on Policy to Go to Federation Convention | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/neutralist-in-laos-urged-to-bow-out.html | NEUTRALIST IN LAOS URGED TO BOW OUT | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/margaret-morgan-prospective-bride.html | Margaret Morgan Prospective Bride | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/yale-turns-back-cornells-six-51-larson-gets-3-eli-goals-and.html | YALE TURNS BACK CORNELL'S SIX, 5-1; Larson Gets 3 Eli Goals and Hildebrand Scores Twice | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/cornell-on-top-7661.html | Cornell on Top, 76-61 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/maiden-arrival-here-the-wilke-to-get-welcome-in-harbor-tomorrow.html | MAIDEN ARRIVAL HERE; The Wilke to Get Welcome in Harbor Tomorrow | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ukrainians-picket-soviet-office.html | Ukrainians Picket Soviet Office | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/coach-like-his-team-is-no-1.html | Coach, Like His Team, Is No. 1 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/senior-bowl-picks-25-for-north-team.html | SENIOR BOWL PICKS 25 FOR NORTH TEAM | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ann-anthony-wed-to-charles-brophy.html | Ann Anthony Wed To Charles Brophy | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dawn-of-a-new-day-for-daytona-capital-of-auto-racing-acts-to.html | DAWN OF A NEW DAY FOR DAYTONA; Capital of Auto Racing Acts to Diversify Its Attractions | True | By C.e. Wright | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ralph-k-jacobs-jr.html | RALPH K. JACOBS JR. | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/stein-banks.html | Stein -- Banks | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/speed-skaters-open-season.html | Speed Skaters Open Season | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/albania-reports-travel-curb.html | Albania Reports Travel Curb | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/13-boys-still-missing-on-moor.html | 13 Boys Still Missing on Moor | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/personal-pleasures-of-a-man-of-letters-and-of-the-world-night.html | Personal Pleasures of a Man of Letters and of the World; NIGHT THOUGHTS. By Edmund Wilson. Illustrated. 282 pp. New York: Farrar, Straus & Cudahy. $4.50. Personal Pleasures | True | By John Wain | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/state-u-to-give-tests-applications-due-dec-18-for-undergraduate.html | STATE U. TO GIVE TESTS; Applications Due Dec. 18 for Undergraduate Colleges | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/princeton-six-in-front-blanks-army-30-as-hyland-and-hersey-pace.html | PRINCETON SIX IN FRONT; Blanks Army, 3-0, as Hyland and Hersey Pace Attack | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/post-for-allentown-bishop.html | Post for Allentown Bishop | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/visual-approach-is-panel-theme.html | VISUAL APPROACH IS PANEL THEME | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/child-pneumonia-linked-to-virus-agent-is-newly-recognized-in.html | CHILD PNEUMONIA LINKED TO VIRUS; Agent Is Newly Recognized in Hospital in Washington | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-plan-drawn-for-queens-coop-6405unit-development-is-sought-in.html | NEW PLAN DRAWN FOR QUEENS CO-OP; 6,405-Unit Development Is Sought in Douglaston | True | By Martin Arnold | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/french-womans-3d-trial-in-poisonings-near-end.html | French Woman's 3d Trial in Poisonings Near End | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/president-to-ask-100-billion-in-63-balance-is-seen-kennedy-will.html | PRESIDENT TO ASK 100 BILLION IN '63; BALANCE IS SEEN; Kennedy Will Urge 7-Billion Rise in Appropriations, Not All to Be Used CONGRESS TO GET PLEA Spending and Revenue Are Expected to Be 93 Billion, Increase of 3-4 Billion PRESIDENT TO ASK 100 BILLION IN '63 | True | By Richard E. Mooney Special to the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-nation.html | THE NATION | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/temptation-of-wilfred-each-in-his-darkness-by-julian-green.html | Temptation Of Wilfred; EACH IN HIS DARKNESS. By Julian Green. Translated by Anne Green from the French, "Chaque Homme Dans Sa Nuit." 347 pp. New York: Pantheon Books. $4.50. | True | By Henri Peyre | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sports-of-the-times-in-the-eagles-nest.html | Sports of The Times; In the Eagles' Nest | True | By Arthur Daley | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hall-out-as-army-coach-job-open-to-nonalumnus-graduate-of-west.html | Hall Out as Army Coach; Job Open to Non-Alumnus; Graduate of West Point Dismissed After 3d Setback by Navy Hall Is Dismissed as Army Coach; Door Open for Non-Graduate Successor ACTION FOLLOWS 3D LOSS TO NAVY Hall Out With Year to Go on Contract -- Army Aims to Put 'Best Man' in Job | True | By William J. Briordy | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/fluid-assets-of-vero-beach-water-ballet-ensemble-lures-many.html | FLUID ASSETS OF VERO BEACH; Water Ballet Ensemble Lures Many Visitors To Florida Resort | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dartmouth-on-top-73.html | Dartmouth on Top, 7-3 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/inching-through-the-alps.html | INCHING THROUGH THE ALPS | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-offers-tanganyika-a-10000000-loan-fund.html | U.S. Offers Tanganyika a $10,000,000 Loan Fund | True | By Leonard Ingalls Special to New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/labor-policy-study-urges-smaller-government-roles-economic-research.html | Labor Policy Study Urges Smaller Government Roles; Economic Research Group Asks Wider Reliance on Bargaining but Greater Emergency Power for President Labor Policy Study Advocates Smaller Role for the Government | True | By Walter H. Waggoner | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/low-poinsettias-a-new-dwarfing-chemical-produces-short-plants-with.html | LOW POINSETTIAS; A New Dwarfing Chemical Produces Short Plants With Large Bracts | True | By Wilbur H. Youngman | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/un-withholds-comment.html | U.N. Withholds Comment | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-10-no-title-for-christmas-delivery-cont.html | Article 10 -- No Title; For Christmas Delivery (Cont.) | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sawchuk-wings-halts-hawks-30-goalie-gains-96th-shutouts-glover.html | SAWCHUK, WINGS, HALTS HAWKS, 3-0; Goalie Gains 96th Shutouts -- Glover Scores 2 Goals | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/symmetry-found-in-polar-lights-area-of-auroral-display-is-is.html | SYMMETRY FOUND IN POLAR 'LIGHTS'; Area of Auroral Displays Is Pinpointed by Scientists | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/robin-rein-is-betrothed.html | Robin Rein Is Betrothed | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/education-school-vs-life-teaching-of-values-seen-limited-by.html | EDUCATION SCHOOL VS. LIFE; Teaching of Values Seen Limited by Community Contradictions | True | By Fred M. Hechinger | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/gain-seen-for-stevenson-his-decision-to-stay-at-un-expected-to.html | Gain Seen for Stevenson; His Decision to Stay at U.N. Expected To Bring Greater Role in Capital | True | By Thomas J. Hamilton | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/atlantas-negro-vote-whites-were-outnumbered-in-city-election-study.html | ATLANTA'S NEGRO VOTE; Whites Were Outnumbered in City Election, Study Shows | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lord-of-the-flies.html | Lord of the Flies | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-f-lowenthal-to-wed-miss-janet-wyzanski.html | A. F. Lowenthal to wed Miss Janet Wyzanski | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/soldier-is-fiance-of-joanne-goldberg.html | Soldier is Fiance Of Joanne Goldberg | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/insurance-rates-in-legal-dispute-state-law-that-deals-with.html | INSURANCE RATES IN LEGAL DISPUTE; State Law That Deals With Commissions Faces Test INSURANCE RATES IN LEGAL DISPUTE | True | By Sal R. Nuccio | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/motyllevine.html | Motyl–Levine | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/prof-francesco-saveri.html | PROF. FRANCESCO SAVERI | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/educational-tv-urged-in-virginia-state-commission-supports-proposal.html | EDUCATIONAL TV URGED IN VIRGINIA; State Commission Supports Proposal to Aid Schools | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/drivers-vision-faulty-12887-tested-in-pennsylvania-found-to-need.html | DRIVERS' VISION FAULTY; 12,887 Tested in Pennsylvania Found to Need Correction | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elston-howard-wins-award.html | Elston Howard Wins Award | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/armoo-in-chilean-venture.html | Armoo in Chilean Venture | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rusk-leaves-for-paris.html | Rusk Leaves for Paris | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ades-bond.html | Ades – Bond | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/more-for-malta-ancient-historic-mediterranean-isle-planning-big.html | MORE FOR MALTA; Ancient, Historic Mediterranean Isle Planning Big Tourist Expansion | True | By Charles Crech Orr | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mrs-r-m-brinkerhoff.html | MRS. R. M. BRINKERHOFF | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/settlement-unit-lists-chairmen-for-fund-drive-friends-of-henry-st.html | Settlement Unit Lists Chairmen For Fund Drive; Friends of Henry St. Pick Stuart Summitt and R. Thomas Sour | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/son-to-mrs-hugh-thomas.html | Son to Mrs. Hugh Thomas | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/israelis-press-work-on-port-at-ashdod.html | ISRAELIS PRESS WORK ON PORT AT ASHDOD | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/deaths-heavy-hand-reached-down-among-a-noble-people-black-mother.html | Death's Heavy Hand Reached Down Among a Noble People; BLACK MOTHER: The Years of the African Slave Trade. By Basil Davidson. Illustrated. 311 pp. Boston: Atlantic-Little, Brown & Co. $6.50. Death's Hand | True | By Dwight L. Dumond | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/titans-oppose-oilers-here-today-in-final-bid-to-keep-title-hopes.html | Titans Oppose Oilers Here Today in Final Bid to Keep Title Hopes Alive; DEFENSE GEARED TO STOP AERIALS Blanda Leads Pass-Minded Oilers Into Polo Grounds Today Against Titans | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mrs-neville-bride-of-ahira-cobb-2d.html | Mrs. Neville Bride Of Ahira Cobb 2d | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/buoy-will-be-run-by-atomic-waste-coast-guard-to-begin-tests-on-use.html | BUOY WILL BE RUN BY ATOMIC WASTE; Coast Guard to Begin Tests on Use of Strontium 90 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/san-francisco-department-store-sales-in-the-federal-reserve.html | San Francisco; Department store sales in the Federal Reserve District for week ended Dec. 2 were 2 per cent below the 1960 level. Strong gains were registered in the San Diego and Sacramento areas. The four-week period ended Dec. 2 showed an increase of 4 per cent, and for the cumulative year an increase of 2 per cent. | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ruth-morris-bride-of-charles-murphy.html | Ruth Morris Bride Of Charles Murphy | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marshall-newell.html | Marshall -- Newell | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kholmov-scores-in-soviet-chess-polugayevsky-also-wins-a-game-and.html | KHOLMOV SCORES IN SOVIET CHESS; Polugayevsky Also Wins a Game and Draws One | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/laura-g-strong-is-married-to-banker-wed-in-scarsdale-to-harry-c.html | Laura G. Strong Is Married to Banker; Wed in Scarsdale to Harry C. Butterfield of Bermuda Firm | True | Special to The New York Times. ! | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/britains-position-stated.html | Britain's Position Stated | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/address-north-pole-seasonal-suggestions-in-an-open-letter-to-an-old.html | ADDRESS: NORTH POLE; Seasonal Suggestions In an Open Letter To an Old Friend | True | By John Canaday | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/southeast-asia-fears-for-laos-as-peace-talks-advance-hope-fades-for.html | SOUTHEAST ASIA FEARS FOR LAOS; As Peace Talks Advance Hope Fades For Reversing Communist Gains | True | By Jacques Nevard Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-jane-falihee-prospective-bride.html | Miss Jane Falihee Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/finkelstein-katzner.html | Finkelstein -- Katzner | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-us-aid-seen-for-communities-senator-clark-optimistic-on.html | NEW U.S. AID SEEN FOR COMMUNITIES; Senator Clark Optimistic on Prospects in Congress | True | By William G. Weart Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hollywoods-producer-of-controversy-in-a-cautious-community-stanley.html | Hollywood's Producer of Controversy; In a cautious community, Stanley Kramer is known as a 'character' because his movies dramatize the real world. His latest touches that most sensitive spot, Germany. CURRENT CONTENDER Producer Of Controversy | True | By Bosley Crowther | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/adelphi-beaten-7254-dillard-and-howell-lead-rally-by-american-u.html | ADELPHI BEATEN, 72-54; Dillard and Howell Lead Rally by American U. Quintet | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/farrell-on-205-is-tied-by-sikes-knudson-posts-207-for-54-holes-at.html | FARRELL, ON 205, IS TIED BY SIKES; Knudson Posts 207 for 54 Holes at Coral Gables | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/castellucci-majewski.html | Castellucci -- Majewski | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/phyllis-weiner-engaged.html | Phyllis Weiner Engaged | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/barbara-hodder-married.html | Barbara Hodder Married | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-hanschman-of-c-b-s-news-will-be-married-reporter-in-capital.html | Miss Hanschman Of C. B. S. News Will Be Married; Reporter in Capital and C. Wyatt Dickerson Jr. Are Engaged to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/alertness-aids-penn.html | Alertness Aids Penn | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/phebe-a-townsend-engaged-to-marry.html | Phebe A. Townsend Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/betancourt-plans-welcome.html | Betancourt Plans Welcome | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/liu-beats-yeshiva.html | L.I.U. Beats Yeshiva | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/brooklyn-church-plans-sale.html | Brooklyn Church Plans Sale | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/criminals-at-large-by-anthony-boucher.html | Criminals At Large; By ANTHONY BOUCHER | True | By Anthony Bpocher | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/louise-enyeart-is-future-bride-of-james-wohl-junior-at-stanford-and.html | Louise Enyeart Is Future Bride Of James Wohl; Junior at Stanford and Student at University's Law School Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/plan-in-village-loses-a-backer-labor-council-withdraws-endorsement.html | PLAN IN 'VILLAGE' LOSES A BACKER; Labor Council Withdraws Endorsement of Renewal | True | By Edith Evans Asbury | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/truman-letters-in-gift-to-cornell-friend-from-world-war-i-also.html | TRUMAN LETTERS IN GIFT TO CORNELL; Friend From World War I Also Donates Other Items | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/chile-quake-aids-earth-scientist-new-data-add-to-picture-of-the.html | CHILE QUAKE AIDS EARTH SCIENTIST; New Data Add to Picture of the Planet's Interior | True | By Harold M. Schmeck Jr.special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/out-of-failure-a-glorious-triumph-chateaubriand-a-poetpolitician.html | OUT OF FAILURE A GLORIOUS TRIUMPH; Chateaubriand, a Poet-Politician, Lived Life Badly, Wrote About It Brilliantly THE MEMOIRS OF CHATEAUBRIAND. Selected, translated and with an introduction by Robert Baldick. 394 pp. New York: Alfred A. Knopf. $6.95. Triumph | True | By J. Christopher Herold | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/executives-acclaim-un-seminar-series.html | EXECUTIVES ACCLAIM U.N. SEMINAR SERIES | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/malvina-leshock-heard-pianist-gives-first-concert-since-debut-last.html | MALVINA LESHOCK HEARD; Pianist Gives First Concert Since Debut Last Year | True | A.R. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/obnoxious.html | 'OBNOXIOUS' | True | WILLIAM ROSENGARTEN Jr. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/4th-in-benefit-series-to-take-place-dec-27.html | 4th in Benefit Series To Take Place Dec. 27 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dr-harry-j-zisk-dies-internal-medicine-specialist-in-brooklyn-was.html | DR. HARRY J. ZISK DIES; Internal Medicine Specialist in Brooklyn Was 51 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/christmas-in-old-salem-historic-north-carolina-moravian-community.html | CHRISTMAS IN OLD SALEM; Historic North Carolina Moravian Community Plans 'Love Feast' | True | By Wilma Dykeman | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lieutenant-to-wed-delfine-m-bowers.html | Lieutenant to Wed Delfine M. Bowers | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/smithcorona-expands-concern-to-market-diehl-calculating-machines.html | SMITH-CORONA EXPANDS; Concern to Market Diehl Calculating Machines | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/writers-to-honor-spahn-in-chicago-milwaukee.html | Writers to Honor Spahn In Chicago, Milwaukee | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/georgetown-five-triumphs.html | Georgetown Five Triumphs | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bostwicks-gain-final-beat-davis-and-merovick-in-us-court-tennis.html | BOSTWICKS GAIN FINAL; Beat Davis and Merovick in U.S. Court Tennis Open | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/east-berlin-guns-fire-over-border-shooting-by-guards-is-first-since.html | EAST BERLIN GUNS FIRE OVER BORDER; Shooting by Guards Is First Since Early October | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/extensive-tests-planned-for-727-boeing-to-spend-30-million-to-put.html | EXTENSIVE TESTS PLANNED FOR 727; Boeing to Spend 30 Million to Put Jet Into Service | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/syrian-vote-hints-new-ties-to-iraq-leading-parties-are-known-to.html | SYRIAN VOTE HINTS NEW TIES TO IRAQ; Leading Parties Are Known to Favor Collaboration | True | By Dana Adams Schmidt Special To The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dartmouth-6850-victor.html | Dartmouth 68-50 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nancy-mae-macdonald-to-be-married-in-spring.html | Nancy Mae Macdonald To Be Married in Spring | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-honigman-engaged.html | Miss Honigman Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/william-atkinson.html | WILLIAM ATKINSON | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/britishspanish-sea-game-set.html | British-Spanish Sea Game Set | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/anne-hutton-connecticut-59-engaged-to-wed-she-will-be-married-to.html | Anne Hutton, Connecticut '59, Engaged to Wed; She Will Be Married to Richard M. Silveri, Harvard Student | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/driver-survives-car-crash.html | Driver Survives Car Crash | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-sickness-of-the-heart.html | The Sickness of the Heart | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/shelter-answer.html | SHELTER ANSWER | True | ADOLPHE FURTH | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/barth-paces-brown-victory.html | Barth Paces Brown Victory | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/for-pavese-introspection-was-the-way-of-life-the-burning-brand.html | For Pavese Introspection Was the Way of Life; THE BURNING BRAND: Diaries 1935-1950. By Cesare Pavese. Translated by A.E. Murch and Jeanne Molli from the Italian "Il Mestiere di Vivere." Introduction by Frances Keene. 368 pp. New York: Walker & Co. $7.50. THE HOUSE ON THE HILL. By Cesare Pavese. Translated by W.J. Strachan from the Italian "La Casa in Collina." 192 pp. New York: Walker & Co. $3.95. Introspection Was the Way | True | By Helene Cantarella | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/3-vessels-in-dominican-fleet-renamed-to-end-trujillo-links.html | 3 Vessels in Dominican Fleet Renamed to End Trujillo Links | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-stern-fiancee-of-dr-arnold-kisch.html | Miss Stern Fiancee Of Dr. Arnold Kisch | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nike-zeus-passes-test-for-distance.html | NIKE ZEUS PASSES TEST FOR DISTANCE | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jews-surveyed-on-yule-majority-favor-activities-in-school-if.html | JEWS SURVEYED ON YULE; Majority Favor Activities in School if Nonreligious | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/trust-the-young-theatres-best-is-not-over-their-heads.html | TRUST THE YOUNG; Theatre's Best Is Not Over Their Heads | True | By Howard Taubman | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/yule-sales-heading-for-record-but-some-toys-move-at-a-loss-yule.html | Yule Sales Heading for Record, But Some Toys Move at a Loss; YULE SALES HERE HEAD FOR RECORD | True | By Myron Kandel | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/chicago-seeking-negro-job-gains-human-relations-agency-to-push-for.html | CHICAGO SEEKING NEGRO JOB GAINS; Human Relations Agency to Push for Apprenticeships | True | BY Austin C. Wehrwein Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/princetons-quintet-beats-army-7268-as-campbell-stars.html | Princeton's Quintet Beats Army, 72-68, As Campbell Stars | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jonathan-a-adams-to-marry-barbara-deforest-of-vassar.html | Jonathan A. Adams to Marry Barbara DeForest of Vassar | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/queens-college-wins-swim.html | Queens College Wins Swim | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/60-held-in-57th-st-raid-bar-and-gambling-equipment-found-in.html | 60 HELD IN 57TH ST. RAID; Bar and Gambling Equipment Found in Apartment | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nj-congressman-calls-tv-gready-thompson-offers-view-at-coast.html | N.J. CONGRESSMAN CALLS TV 'GREEDY'; Thompson Offers View at Coast Hearing on Arts | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/allusive-nonsense-the-rising-gorge-by-sj-perelman-287-pp-new-york.html | Allusive Nonsense; THE RISING GORGE. By S.J. Perelman. 287 pp. New York: Simon & Schuster. 4.50. | True | By Gilbert Millstein | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hartmanfinkle.html | Hartman--Finkle | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/norwich-bows-first-time.html | Norwich Bows First Time | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/heroic-voyager-west-with-the-vikings-by-edison-marshall-444-pp-new.html | Heroic Voyager; WEST WITH THE VIKINGS. By Edison Marshall. 444 pp. New York: Doubleday & Co. $5.75. | True | By P. Albert Duhamel | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pan-am-is-favored-for-jamaica-route.html | PAN AM IS FAVORED FOR JAMAICA ROUTE | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/crisis-deepens.html | Crisis Deepens | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pamela-ann-mathis-will-be-wed-jan-31.html | Pamela Ann Mathis Will Be Wed Jan. 31 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elizabeth-godard-engaged-to-wed-dr-howard-bunn-teacher-at.html | Elizabeth Godard Engaged to Wed Dr. Howard Bunn; Teacher at Gettysburg College Is Fiancee of Interne Here | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-4-no-title-72-governmentaided-middleincome-projects-under.html | Article 4 -- No Title; 72 Government-Aided Middle-Income Projects Under Construction or Planned -- Represent Minimum Risk to Sponsor | True | By Martin Arnold | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/thelma-anna-fishman-fiancee-o-p-a-taub.html | Thelma Anna Fishman Fiancee o P. A. Taub | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jets-to-the-antilles-pan-american-will-start-service-this-month.html | JETS TO THE ANTILLES; Pan American Will Start Service This Month | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/wynant-hubbard-writer-61-dead-war-reporter-and-author-hunted.html | WYNANT HUBBARD, WRITER, 61, DEAD; War Reporter and Author Hunted African Big Game | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/soviet-criticizes-un-food-bank-plan.html | SOVIET CRITICIZES U.N. FOOD BANK PLAN | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/oil-men-awaiting-iraqs-next-move-producers-in-uneasy-state-because.html | OIL MEN AWAITING IRAQ'S NEXT MOVE; Producers in Uneasy State Because of Uncertainty OIL MEN AWAITING IRAQ'S NEXT MOVE | True | By J.h. Carmical | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/3-concerts-slated-at-donnell-library.html | 3 CONCERTS SLATED AT DONNELL LIBRARY | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/james-howard-hale-weds-joy-pattison.html | James Howard Hale Weds Joy Pattison | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/connecticut-7871-victor.html | Connecticut 78-71 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/king-olav-receives-luthuli.html | King Olav Receives Luthuli | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-valerie-griffin-a-prospective-bride.html | Miss Valerie Griffin A Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/wayne-state-swims-to-victory.html | Wayne State Swims to Victory | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/steelers-sign-end-for-irish.html | Steelers Sign End For Irish | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/westport-skate-club-at-peak-enrollment.html | Westport Skate Club At Peak Enrollment | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/arabs-confer-on-transport.html | Arabs Confer on Transport | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/two-ends-join-east-eleven.html | Two Ends Join East Eleven | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/donna-berkman-will-be-married-to-robert-paul-sarah-lawrence-junior.html | Donna Berkman Will Be Married To Robert Paul; Sarah Lawrence Junior Is Fiancee of Law Student at Harvard | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/leafs-here-tonight-bower-expected-to-tend-goal-in-game-with-rangers.html | LEAFS HERE TONIGHT; Bower Expected to Tend Goal in Game With Rangers | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/cw-post-five-wins.html | C.W. Post Five Wins | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/one-mans-way-search-for-personal-expression-marks-saxophonist-john.html | ONE MAN'S WAY; Search for Personal Expression Marks Saxophonist John Coltrane's Career | True | By John S. Wilson | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nancy-r-savin-engaged-to-wed-music-educator-plans-winter-wedding-to.html | Nancy R. Savin Engaged to Wed Music Educator; Plans Winter Wedding to Imanuel Willheim of Hartt College | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pimlico-cup-won-by-sunshine-cake-on-snowy-track-recitatif-half-a.html | PIMLICO CUP WON BY SUNSHINE CAKE ON SNOWY TRACK; Recitatif Half a Length Back in Race at 2 1/16 Miles -- Victor Pays $13.20 Sunshine Cake Rallies to Take Pimlico Cup on Snowy Track | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/city-orders-reform-to-get-full-rents-on-its-property-city-acts-to.html | City Orders Reform to Get Full Rents on Its Property; CITY ACTS TO RAISE ITS RENTAL INCOME | True | By Charles G. Bennett | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/taxi-trip-via-soviet-barred.html | Taxi Trip Via Soviet Barred | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bellersmith.html | Beller--Smith | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/yonkers-seeking-15-teachers.html | Yonkers Seeking 15 Teachers | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ducks-lose-in-hockey-53.html | Ducks Lose in Hockey, 5-3 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/missionaries-say-portuguese-help-reds-by-attacking-critics.html | Missionaries Say Portuguese Help Reds by Attacking Critics | True | By John Wicklein | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/renee-brandler-fiancee.html | Renee Brandler Fiancee | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-paean-of-praise-for-the-taxis-of-barcelona.html | A PAEAN OF PRAISE FOR THE TAXIS OF BARCELONA | True | By Daniel M. Madden | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/canadian-natural-gas-on-a-new-route-to-us.html | Canadian Natural Gas On a New Route to U.S. | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nasser-is-pushing-popular-powers-but-precise-definition-of-new.html | NASSER IS PUSHING 'POPULAR POWERS'; But Precise Definition of New Concept Is Lacking | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/soviet-renews-blasts-at-us-kennedy-interview-impressions-erased-in.html | SOVIET RENEWS BLASTS AT U.S.; Kennedy Interview Impressions Erased in Propaganda Barrage | True | By Seymour Topping Special to The New York Times | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/opposition-halts-dominican-strike-but-agreement-on-coalition-is.html | OPPOSITION HALTS DOMINICAN STRIKE; But Agreement on Coalition Is Delayed by a Dispute Over Balaguer's Role Dominican Strike Is Called Off; Balaguer Issue Delays Accord | True | By Juan de Onis Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/patricia-reilly-and-an-officer-plan-marriage-alumna-of-marymount-an.html | Patricia Reilly And an Officer Plan Marriage; Alumna of Marymount and Capt. M.R. Jones of Royal Army to Wed | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/seasonal-events-are-scheduled.html | SEASONAL EVENTS ARE SCHEDULED | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mexico-seeking-balanced-policy-7-expresidents-drafted-to-aid-the.html | MEXICO SEEKING BALANCED POLICY; 7 Ex-Presidents Drafted to Aid the Government | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/helen-l-jackson-james-young-jr-wed-in-newport-daughter-of-admiral-i.html | Helen L. Jackson James Young Jr. Wed in Newport; Daughter of Admiral Is Married to Aide of M. I. T. Laboratory | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/engineer-shortage-denied-recent-study-is-cited-on-lack-of-evidence.html | Engineer Shortage Denied; Recent Study Is Cited on Lack of Evidence of Scarcity | True | JOSEPH HEILBRON, P.E. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/airline-names-manager.html | Airline Names Manager | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/on-television-tomorrow-terrythomas.html | ON TELEVISION TOMORROW -- TERRY-THOMAS | True | By John P. Shanley | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/youth-in-monmouth-to-hear-safety-talk.html | YOUTH IN MONMOUTH TO HEAR SAFETY TALK | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/television-notebook-fabian-julie-harris-and-wntatv-sale.html | TELEVISION NOTEBOOK; Fabian, Julie Harris And WNTA-TV Sale | True | By Jack Gould | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/christmas-recordings-two-sopranos-soar-over-a-routine-crop-of.html | CHRISTMAS RECORDINGS; TWO SOPRANOS SOAR OVER A ROUTINE CROP OF CAROLS | True | By Ross Parmenter | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rubber-consumption-increased-in-october.html | Rubber Consumption Increased in October | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/father-escorts-mary-b-holmes-at-her-wedding-graduate-of-smith-and.html | Father Escorts Mary B. Holmes At Her Wedding; Graduate of Smith and Joseph L. Baldwin Jr. Are Married Here | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marilyn-auerbach-engaged-to-marry.html | Marilyn Auerbach Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/congo-action-hit-by-birch-society-council-says-us-and-un-destroy.html | CONGO ACTION HIT BY BIRCH SOCIETY; Council Says U.S. and U.N. 'Destroy Independence' | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/boys-towns-of-italy-fete.html | Boys Towns of Italy Fete | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hobart-five-wins-8961.html | Hobart Five Wins, 89-61 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/wood-field-and-stream-proposed-air-force-bombing-range-near.html | Wood, Field and Stream; Proposed Air Force Bombing Range Near Wildlife Refuge Poses Problem | True | By Oscar Godbout Special To The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/laver-crushes-emerson-and-margaret-smith-stops-darlene-hard-in.html | Laver Crushes Emerson and Margaret Smith Stops Darlene Hard in Tennis; AUSTRALIANS WIN VICTORIAN TITLES Laver Wins, 4-6, 8-6, 9-7, 6-3 -- Miss Hard Makes Many Errors in 6-3, 6-2 Loss | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rosalind-ellison-fiancee.html | Rosalind Ellison Fiancee | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lawmakers-push-for-atomic-fleet-navy-plan-for-conventional-carrier.html | LAWMAKERS PUSH FOR ATOMIC FLEET; Navy Plan for Conventional Carrier to Be Fought | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/conqueror-and-shaper-of-the-hellenic-world-alexander-the-god-by.html | Conqueror and Shaper of the Hellenic World; ALEXANDER THE GOD. By Maurice Druon. Translated by Humphrey Hare ham the French: "Alexandre le Grand." 319 pp. New York: Charles Scribner's Sons. $4.50. | True | By Francis Sweeney | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hoffmann-di-palma.html | Hoffmann -- Di Palma | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/2-birthday-parties-feting-woman-101.html | 2 BIRTHDAY PARTIES FETING WOMAN, 101 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/librarian-for-blind-charlotte-harrison-named-to-head-center-here.html | LIBRARIAN FOR BLIND; Charlotte Harrison Named to Head Center Here | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/belgium-renews-attacks-on-un-spaak-challenges-thants-reply-on-congo.html | BELGIUM RENEWS ATTACKS ON U.N.; Spaak Challenges Thant's Reply on Congo Protest | True | By Harry Gilroy Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/seton-hall-in-front-7671.html | Seton Hall in Front, 76-71 | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kefauver-offers-drug-compromise-hints-at-easing-patent-curb-urges.html | KEFAUVER OFFERS DRUG COMPROMISE; Hints at Easing Patent Curb -- Urges Industry to Draft Own Price-Relief Plan Kefauver Suggests Compromise In Fight Over Drug Patent Curbs | True | By United Press International. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/russians-doom-3-in-currency-case-men-with-jewish-names-sentenced-in.html | RUSSIANS DOOM 3 IN CURRENCY CASE; Men With Jewish Names Sentenced in Leningrad | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/historians-seek-help-monmouth-unit-bids-schools-contribute-to.html | HISTORIANS SEEK HELP; Monmouth Unit Bids Schools Contribute to Support | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/electrical-union-threatens-strike-walkout-here-would-affect.html | ELECTRICAL UNION THREATENS STRIKE; Walkout Here Would Affect Construction Industry | True | By Stanley Levey Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/peter-pan-staged-by-the-retarded-play-put-on-at-anniversary-lunch.html | PETER PAN STAGED BY THE RETARDED; Play Put On at Anniversary Lunch of Institution | True | By Milton Bracker | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-united-nations-involvement-in-the-congo-as-seen-by-us-and.html | THE UNITED NATIONS INVOLVEMENT IN THE CONGO AS SEEN BY U.S. AND FOREIGN CARTOONISTS | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miamilos-angeles-flights-set.html | Miami-Los Angeles Flights Set | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marquis-of-alero.html | MARQUIS OF ALERO | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/carol-wetmore-becomes-bride-four-attend-her-art-editor-married-to.html | Carol Wetmore Becomes Bride; Four Attend Her; Art Editor Married to William Doescher in Tarrytown Church | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/greenburg-reappointed.html | Greenburg Reappointed | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/snow-ball-dance-set-for-saturday-will-be-a-benefit-annual-event-to.html | Snow Ball Dance Set for Saturday Will Be a Benefit; Annual Event to Raise Funds for Glen Cove Neighborhood House | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-turns-down-common-market-on-cuts-in-tariff-kennedy-rejection.html | U.S. TURNS DOWN COMMON MARKET ON CUTS IN TARIFF; Kennedy Rejection Reported Linked to Dissatisfaction With Agriculture Terms U.S. TURNS DOWN MARKET'S OFFER | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/horse-thieves-that-nester-kid-by-robert-mccaig-drawings-by-joseph.html | Horse Thieves; THAT NESTER KID. By Robert McCaig. Drawings by Joseph Papin. 192 pp. New York: Charles Scribner's Sons. $2.95. For Ages 9 to 12. | True | HOWARD BOSTON | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/union-8758-victor.html | Union 87-58 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bailey-says-gop-is-moving-to-right.html | BAILEY SAYS G.O.P. IS MOVING TO RIGHT | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hakoah-to-play-today-meets-uhrik-in-first-game-of-soccer.html | HAKOAH TO PLAY TODAY; Meets Uhrik in First Game of Soccer Double-Header | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/peter-tyler-fiance-of-lucille-fabriziol.html | Peter Tyler Fiance Of Lucille Fabriziol | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/menace-of-population-explosion.html | Menace of Population Explosion | True | MILTON FOWLER | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rutgers-scores-41.html | Rutgers Scores, 4-1 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/capitals-envoys-get-hospitality-wives-of-cabinet-members-set-up.html | CAPITAL'S ENVOYS GET HOSPITALITY; Wives of Cabinet Members Set Up Special Service | True | By Marjorie Hunter Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/army-coach-gets-lacrosse-honor-us-group-names-adams-college-mentor.html | ARMY COACH GETS LACROSSE HONOR; U.S. Group Names Adams College Mentor of Year | True | By Lincoln A. Werden | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-titan-grows-in-shipping-world-angloamerican-fleet-to-add-21-new.html | NEW TITAN GROWS IN SHIPPING WORLD; Anglo-American Fleet to Add 21 New Vessels by 1965 | True | By Edward A. Morrow | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/brooklyn-tech-victor-its-a-team-wins-200yard-school-freestyle-relay.html | BROOKLYN TECH VICTOR; Its 'A' Team Wins 200-Yard School Free-Style Relay | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/turkey-asks-quick-us-aid.html | Turkey Asks Quick U.S. Aid | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pressure-cited-on-local-air-runs-mohawk-president-in-reply-to.html | 'PRESSURE' CITED ON LOCAL AIR RUNS; Mohawk President in Reply to Criticism of Service | True | By Edward Hudson | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/englands-first-king-the-right-line-of-cerdic-by-alfred-duggan-302.html | England's First King; THE RIGHT LINE OF CERDIC. By Alfred Duggan. 302 pp. New York: Pantheon Books. $3.95. | True | By Thomas Caldecot Chubb | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-world-of-music-orff-to-visit-canada-on-education-mission.html | THE WORLD OF MUSIC; Orff to Visit Canada On Education Mission | True | By Ross Parmenter | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/at-home-afloat-the-houseboat-way.html | AT HOME AFLOAT -- THE HOUSEBOAT WAY | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/record-coal-cargo-on-ship.html | Record Coal Cargo on Ship | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rm-squire-fiance-of-roslyn-skversky.html | R.M. Squire Fiance Of Roslyn Skversky | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/wilsons-switch.html | WILSON'S SWITCH | True | PHILIP PARKER | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-group-challenges-british-to-catamaran-trophy-races.html | U.S. Group Challenges British To Catamaran Trophy Races | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mikenike-is-first-at-narragansett-au-revoir-at-new-englands-closing.html | MIKENIKE IS FIRST AT NARRAGANSETT; Au Revoir at New England's Closing Won by Favorite | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/highlights-mood-in-business-more-buoyant.html | Highlights; Mood in Business More Buoyant | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kennedy-confers-on-allied-defense-rusk-and-mcnamara-join-talks-on.html | KENNEDY CONFERS ON ALLIED DEFENSE; Rusk and McNamara Join Talks on Berlin and Congo | True | By Jack Raymond Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/de-gaulle-is-firm-in-adenauer-talk-chancellor-reported-unable-to.html | DE GAULLE IS FIRM IN ADENAUER TALK; Chancellor Reported Unable to Soften Opposition to Soviet Negotiations DE GAULLE IS FIRM IN ADENAUER TALK | True | By Robert C. Doty Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-week-in-finance-indecision-rules-on-stock-market-business.html | The Week in Finance; Indecision Rules on Stock Market -- Business Conditions Gain Steadily WEEK IN FINANCE: STOCKS OFF A BIT | True | By John G. Forrest | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dance-yuletide-nutcracker-time-for-city-ballet-weidmans-christmas.html | DANCE: YULETIDE; 'Nutcracker' Time for City Ballet -- Weidman's 'Christmas Oratorio' | True | By John Martin | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rosemary-kehoe-engaged.html | Rosemary Kehoe Engaged | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/business-index-at-22month-high.html | Business Index at 22-Month High | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/indiagoa-crisis-held-near-climax-action-to-oust-portuguese-appears.html | INDIA-GOA CRISIS HELD NEAR CLIMAX; Action to Oust Portuguese Appears 'Imminent' | True | By Paul Grimes Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/finding-herself-the-trouble-with-toby-written-by-molly-cone.html | Finding Herself; THE TROUBLE WITH TOBY. Written by Molly Cone. Illustrated by Charles Geer. 150 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 12 to 15. | True | M.J. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jules-reich-fiance-of-barbara-ehrlich.html | Jules Reich Fiance Of Barbara Ehrlich | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/indian-barrage-reported.html | Indian Barrage Reported | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/drive-on-delinquents-pennsylvania-will-develop-local-youth.html | DRIVE ON DELINQUENTS; Pennsylvania Will Develop Local Youth Specialists | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mayor-asks-rise-in-medical-care-urges-state-to-add-dental-and-eye.html | MAYOR ASKS RISE IN MEDICAL CARE; Urges State to Add Dental and Eye Service for Aged | True | By Layhmond Robinson | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/giants-battle-eagles-for-first-place-today-68000-due-at-game.html | Giants Battle Eagles for First Place Today; 68,000 Due at Game -- Jurgensen-Tittle Duel Is Foreseen GIANTS OPPOSED BY EAGLES TODAY | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/penn-state-wins-7159.html | Penn State Wins, 71-59 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elizabeth-ghelardi-engaged-to-marry.html | Elizabeth Ghelardi Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-york.html | New York | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/montclair-state-wins-5956.html | Montclair State Wins, 59-56 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/portugal-shapes-own-trade-bloc-lisbon-puts-overseas-areas-into.html | PORTUGAL SHAPES OWN TRADE BLOC; Lisbon Puts Overseas Areas Into 'Single Market' | True | By Benjamin Welles Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marriage-planned-by-anne-marbury.html | Marriage Planned By Anne Marbury | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/matzyoung.html | Matz—Young | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/turkey-growers-assailed.html | Turkey Growers Assailed | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/how-some-birchers-were-birched-an-editor-tells-how-simple-exposure.html | How Some Birchers Were Birched; An editor tells how simple exposure to the judgment of the public' checked a rising tide of John Birch Society activities in his community. How Some Birchers Were Birched | True | By Thomas M. Storkesanta Barbara, Calif. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/units-beret-now-official.html | Unit's Beret Now Official | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-york-bowlers-bow.html | New York Bowlers Bow | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/keidan-singer.html | Keidan -- Singer | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-16mm-circuits-current-entries-enrich-nontheatrical-field.html | THE 16MM. CIRCUITS; Current Entries Enrich Non-Theatrical Field | True | By Howard Thompson | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/architect-aiding-saigon-reforms-vietnamese-prix-de-rome-winner-spurs.html | ARCHITECT AIDING SAIGON REFORMS; Vietnamese Prix de Rome Winner Spurs Projects | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mirror-for-an-anxious-age-boy-girl-boy-girl-by-jules-feiffer.html | Mirror for an Anxious Age; BOY, GIRL, BOY, GIRL. By Jules Feiffer. Unpagd. New York: Random House. Cloth, $2.95. Paper, $1.50. | True | By Arthur Schlesinger Jr. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/polypropylene-carpets-set.html | Polypropylene Carpets Set | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mr-goldings-own-story-mr-goldings-own-story.html | Mr. Golding's Own Story; Mr. Golding's Own Story | True | By John W. Aldridge | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/eichmann-court-to-sit-tomorrow-hausner-expected-to-press-again-for.html | EICHMANN COURT TO SIT TOMORROW; Hausner Expected to Press Again for Nazi's Death | True | By Lawrence Fellows Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sanford-urges-college-rowers-to-continue-in-sport-with-clubs.html | Sanford Urges College Rowers To Continue in Sport With Clubs; Coaches Told of Development Program for Schoolboys -- New Therapy Allows Injured Oarsmen to Stay in Action | True | By Robert L. Teague | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kennedys-big-challenge-he-must-overcome-many-hurdles-to-win-a-new.html | Kennedy's Big Challenge; He Must Overcome Many Hurdles to Win a New U.S. Trade Program | True | By Arthur Krock | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/merged-labor-is-still-a-house-divided-jurisdictional-conflicts.html | MERGED LABOR IS STILL A HOUSE DIVIDED; Jurisdictional Conflicts, Civil Rights Problems And the Hoffa Question Vex A.F.L.-C.I.O. | True | By Stanley Levey Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pittsburg-state-camellia-victor-beats-linfield-in-bowl-127-for.html | PITTSBURG STATE CAMELLIA VICTOR; Beats Linfield in Bowl, 12-7, for Second N.A.I.A. Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/irene-schwarz-fiancee.html | Irene Schwarz Fiancee | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/aec-names-aide-here.html | A.E.C. Names Aide Here | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/citys-largest-cargo-terminal-to-open-in-brooklyn-next-month.html | City's Largest Cargo Terminal To Open in Brooklyn Next Month | True | By John P. Callahan | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/menzies-regime-wins-in-australia-majority-reduced-in-house-senate.html | MENZIES REGIME WINS IN AUSTRALIA; Majority Reduced in House -- Senate Race in Doubt | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/eugenie-s-thayer-engaged-to-marry.html | Eugenie S. Thayer Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/norwalk-is-told-to-plan-growth-womans-group-hears-plea-to-prepare.html | NORWALK IS TOLD TO PLAN GROWTH; Woman's Group Hears Plea to Prepare for Urbanization | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-ballet-matinee-dec-30-to-assist-nursery-center-city-troupe-to.html | A Ballet Matinee Dec. 30 to Assist Nursery Center; City Troupe to Perform 'Nutcracker' -- Aides of Benefit Listed | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/change-at-teachers-college.html | CHANGE AT TEACHERS COLLEGE | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/gallery-in-buffalo-will-reopen-jan-21.html | GALLERY IN BUFFALO WILL REOPEN JAN. 21 | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/boys-clubs-elect-seven-new-directors-chosen-for-national.html | BOYS' CLUBS ELECT; Seven New Directors Chosen for National Organization | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/cuba-charges-plot.html | Cuba Charges Plot | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/paul-scofield-paul-scofield.html | Paul Scofield; PAUL SCOFIELD | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/zev-wanderer-to-wed-miss-aviva-hammer.html | Zev Wanderer to Wed Miss Aviva Hammer | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lakers-triumph-114107.html | Lakers Triumph, 114-107 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/princeton-wins-in-swimming.html | Princeton Wins in Swimming | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lefkowitz-limits-aides-gop-work-political-jobs-forbidden-for-heads.html | LEFKOWITZ LIMITS AIDES' G.O.P. WORK; Political Jobs Forbidden for Heads of Bureaus | True | By Lawrence O'Kane | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/historic-cornwall-furnace-to-be-expanded-cornwall-furnace.html | HISTORIC CORNWALL FURNACE TO BE EXPANDED; CORNWALL FURNACE | True | By Mary Jane Kaniuka | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/william-foulkes-minister-is-dead-retired-newark-pastor-was-a.html | WILLIAM FOULKES, MINISTER, IS DEAD; Retired Newark Pastor Was a Presbyterian Leader | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/fullmer-retains-160pound-title-stopping-paret-las-vegas-bout-ends.html | FULLMER RETAINS 160-POUND TITLE, STOPPING PARET; Las Vegas Bout Ends in 10th With Challenger on Floor 3d Time During Round CUBAN WEIGHS 156 3/4 Champion Scales 159 3/4 for Bruising Fight, His 8th Defense of Crown FULLMER RETAINS 160-POUND CROWN | True | By United Press International. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/yule-charity-for-france-on.html | Yule Charity for France On | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/obrien-back-in-ireland.html | O'Brien Back in Ireland | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-new-alliance-for-progress.html | A New 'Alliance for Progress' | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/post-office-to-provide-added-holiday-service.html | Post Office to Provide Added Holiday Service | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/disks-seiber-and-searle.html | DISKS: SEIBER AND SEARLE | True | By Eric Salzman | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/harvard-library-is-commissioned.html | HARVARD LIBRARY IS COMMISSIONED | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rehabilitation-grant-made.html | Rehabilitation Grant Made | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/help-for-el-salvador-us-signs-accord-to-aid-in-building-7-health.html | HELP FOR EL SALVADOR; U.S. Signs Accord to Aid in Building 7 Health Centers | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/offensive-by-un-set.html | Offensive by U.N. Set | True | By Henry Tanner Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/illinois-will-press-states-trust-laws.html | ILLINOIS WILL PRESS STATE'S TRUST LAWS | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/katanga-and-hungary-contrasted.html | Katanga and Hungary Contrasted | True | NORMAN SILBERDICK Jr. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/three-men-on-a-horse-ycaza-longden-moreno-all-want-to-ride-indian.html | THREE MEN ON A HORSE; Ycaza, Longden, Moreno All Want to Ride Indian Blood | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-commitment-denied.html | U.S. Commitment Denied | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/7-fumbles-lost-baylor-capitalizes-on-passing-and-aggie-errors-to.html | 7 FUMBLES LOST; Baylor Capitalizes on Passing and Aggie Errors to Score Ground and Aerial Attacks Gain Yardage in Gotham Bowl Contest BAYLOR SETS BACK UTAH STATE, 24-9 | True | By Allison Danzig | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/schneidermanlevitus.html | Schneiderman—Levitus | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/5000-toys-and-most-of-them-move-batteryhappy-manufacturers-are.html | 5,000 Toys -- And Most of Them Move; Battery-happy manufacturers are putting automation under the tree. Robots launch rockets, subs submerge and dolls do everything but grow. 5,000 Toys | True | By Martha Weinman Lear | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/shutin-society-brightens-lives-of-handicapped-national-organization.html | Shut-In Society Brightens Lives Of Handicapped; National Organization Works to Help Blind and Housebound | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bard-college-gets-gift-of-an-estate.html | BARD COLLEGE GETS GIFT OF AN ESTATE | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lace-men-shift-name-trade-group-incorporates-leavers-into-its-title.html | LACE MEN SHIFT NAME; Trade Group Incorporates 'Leavers' Into Its Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/english-springer-spaniel-best-in-show-at-philadelphia-kennel-club.html | English Springer Spaniel Best in Show at Philadelphia Kennel Club Event; CH. BLACK KNIGHT TOPS 1,694 RIVALS Spaniel From Pennsylvania Triumphs -- Puerto Rican Boxer Puppy Scores | True | By John Rendel Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-revolution-intended-for-all-mankind-so-jefferson-called-the.html | 'A Revolution Intended for All Mankind'; So Jefferson called the American Revolution. A student and maker of foreign policy shows how our traditions identify us with the world-wide revolution today. 'Revolution for All Mankind' | True | By Chester Bowles | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/susan-babbitt-engaged-to-jerome-louis-fine.html | Susan Babbitt Engaged To Jerome Louis Fine | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/after-the-form-givers-the-builders-architecture-today-and-tomorrow.html | After the Form Givers, the Builders; ARCHITECTURE TODAY AND TOMORROW. By Cranston Jones. Illustrated. 243 pp. New York: Mc Graw-Hill Book Company. $17.50. After the Form Givers | True | By James Marston Fitch | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dictators-downfall-mussolinis-enemies-the-italian-antifascist.html | Dictator's Downfall; MUSSOLINI'S ENEMIES: The Italian Anti-Fascist Resistance. By Charles F. Delzell. 620 pp. Princeton, N.J.: Princeton University Press. $12.50. Downfall | True | By Denis Mack Smith | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-demand-noted-for-winter-coats.html | NEW DEMAND NOTED FOR WINTER COATS | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rosalind-rieser-engaged.html | Rosalind Rieser Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/student-is-fiance-of-lillian-keleher.html | Student Is Fiance Of Lillian Keleher | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/romantic-racket-ends-in-jail.html | Romantic Racket Ends in Jail | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/13-students-complete-240mile-run-to-bowl.html | 13 Students Complete 240-Mile Run to Bowl | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/school-chiefs-meeting-upstate.html | School Chiefs Meeting Upstate | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/khrushchev-says-he-has-huge-bomb-warns-west-about-weapon-bigger.html | KHRUSHCHEV SAYS HE HAS HUGE BOMB; Warns West About Weapon Bigger Than 100 Megatons | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/to-survive.html | TO SURVIVE | True | RICHARD L. RUBENS | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/u-of-p-deficit-grows-799497-total-is-increase-of-halfmillion-over.html | U. OF P. DEFICIT GROWS; $799,497 Total Is Increase of Half-Million Over 1960 | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/review-1-no-title-the-better-part-st-jerome-and-the-lion-by-rumer.html | Review 1 -- No Title; The Better Part ST. JEROME AND THE LION. By Rumer Godden. Illustrated by Jean Primrose. 27 pp. New York: The Viking Press. $2.50. For Ages 9 to 12. | True | GEORGE A. WOODS | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/barbara-guest-karl-adams-3d-plan-to-marry-student-at-simmons-is.html | Barbara Guest, Karl Adams 3d Plan to Marry; Student at Simmons Is Engaged to Wed a Senior at Harvard | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-variety-show-is-charming-india-audiences-and-critics-like-joey.html | U.S. VARIETY SHOW IS CHARMING INDIA; Audiences and Critics Like Joey Adams' Troupe | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/cairo-delays-british-ship.html | Cairo Delays British Ship | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/boy-aids-white-house-sends-1-and-urges-children-help-to-restore.html | BOY AIDS WHITE HOUSE; Sends $1 and Urges Children Help to Restore Rooms | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/soviet-effort-asked.html | Soviet Effort Asked | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/son-to-mrs-a-j-lord-jr.html | Son to Mrs. A. J. Lord Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/conservatives-goal.html | CONSERVATIVES' GOAL | True | TOBIAS M. GOODMAN | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mumbo-jumbo.html | 'MUMBO JUMBO' | True | DAVID SHULMAN. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/canadian-women-plan-to-aid-blind-children.html | Canadian Women Plan To Aid Blind Children | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/stores-zone-bid-stirs-larchmont-plan-to-bring-in-discount-house.html | STORE'S ZONE BID STIRS LARCHMONT; Plan to Bring in Discount House Divides Village | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/science-looking-into-space-new-radio-telescope-will-probe-edge-of.html | SCIENCE LOOKING INTO SPACE; New Radio Telescope Will Probe Edge of Observable Universe | True | By William L. Laurence | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/alpine-holidaying-wide-assortment-of-vacations-offered-at-earopes.html | ALPINE HOLIDAYING; Wide Assortment of Vacations Offered At Europe's Winter Resorts | True | By Robert Daley | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/salvadorans-wage-a-bitter-campaign.html | SALVADORANS WAGE A BITTER CAMPAIGN | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/24th-yale-ball-saturday-to-aid-jersey-students-dance-at-the-morris.html | 24th Yale Ball Saturday to Aid Jersey Students; Dance at the Morris County Golf Club Will Benefit Study Grants | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nature-patterns-at-the-bar-association-show.html | NATURE PATTERNS AT THE BAR ASSOCIATION SHOW | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/2-chosen-for-shrine-game.html | 2 Chosen for Shrine Game | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/france-awakens-to-civil-defense-crisis-sharpens-interest-but-not-in.html | FRANCE AWAKENS TO CIVIL DEFENSE; Crisis Sharpens Interest, but Not in Home Shelters | True | By W. Granger Blair Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-garment-center-proposed-on-rundown-site-on-east-side.html | New Garment Center Proposed On Rundown Site on East Side | True | By Bernard Stengren | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-hartmann-to-be-wed.html | Miss Hartmann to Be Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/harvard-in-front-7166.html | Harvard in Front, 71-66 | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ultimate-questions.html | Ultimate Questions | True | Rabbi ROLAND B. GITTELSOHN | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/luckenbach-names-aide.html | Luckenbach Names Aide | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pictures-in-books-photography-illustrates-wide-range-of-topics.html | PICTURES IN BOOKS; Photography Illustrates Wide Range of Topics | True | By Jacob Deschin | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/conflicts-in-the-labor-movement.html | CONFLICTS IN THE LABOR MOVEMENT | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/authors-query.html | Author's Query | True | MAJ. PAUL L. BRIAND JR. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/postseason-visits-a-trip-to-a-place-like-the-hamptons-offers.html | POST-SEASON VISITS; A Trip to a Place Like the Hamptons Offers Special Rewards in Fall | True | By Alvin Schwartz | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/henrietta-szold.html | Henrietta Szold | True | IRVING FINEMAN | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/too-general.html | 'TOO GENERAL' | True | PAUL MATHEWS. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dominating.html | DOMINATING | True | J.S. SEIDMAN | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/airport-work-set-at-east-hampton-addition-and-industry-park-planned.html | AIRPORT WORK SET AT EAST HAMPTON; Addition and Industry Park Planned for Suffolk Field | True | By Byron Porterfield Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/girl-student-dies-in-fire.html | Girl Student Dies in Fire | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/crash-traps-two-in-tree-for-hour.html | Crash Traps Two in Tree for Hour | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/beethovens-face-few-portraits-of-his-time-show-what-he-really-must.html | BEETHOVEN'S FACE; Few Portraits of His Time Show What He Really Must Have Been Like | True | By Harold C. Schonberg | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-funds-likely-for-skiing-squad-contribution-would-help-in.html | U.S. FUNDS LIKELY FOR SKIING SQUAD; Contribution Would Help in Defraying Travel Costs to Poland for World Meet U.S. FUNDS LIKELY FOR SKIING SQUAD | True | By Michael Strauss | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/justin-potter-63-a-financier-dies-headed-coal-insurance-and.html | JUSTIN POTTER, 63, A FINANCIER, DIES; Headed Coal, Insurance and Chemical Firms in South | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/florida-adds-new-state-park-its-thirtysixth.html | FLORIDA ADDS NEW STATE PARK, ITS THIRTY-SIXTH | True | By John Byram | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/art-thieves-hunted-at-italian-border.html | ART THIEVES HUNTED AT ITALIAN BORDER | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sheila-oxman-betrothed.html | Sheila Oxman Betrothed | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/foggy-hollywood-picture-eric-johnston-and-union-spokesmen-present.html | FOGGY HOLLYWOOD PICTURE; Eric Johnston and Union Spokesmen Present Varying Reports to Congressmen on Runaway Productions | True | By Murray Schumach Hollywood | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/directory-for-buyers-issued.html | Directory for Buyers Issued | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-battle-heavy-resistance-by-the-katangese-confronts-un-forces-in.html | THE BATTLE: Heavy Resistance by the Katangese Confronts U.N. Forces in Uneasy Role; THE FIGHTING CONGO: FACTIONALISM AND THE COURSE OF THE BATTLES LAST WEEK | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/28-lost-in-south-china-sea.html | 28 Lost in South China Sea | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/deborah-l-harvey-affianced-to-officer.html | Deborah L. Harvey Affianced to Officer | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/holding-the-wage-line.html | Holding the Wage Line | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/princeton-displays-4-cuban-woodcuts.html | PRINCETON DISPLAYS 4 CUBAN WOODCUTS | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/welshersturtz.html | Welsher--Sturtz | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/frank-comparato-to-marry-ellen-b-gerry-next-month.html | Frank Comparato to Marry Ellen B. Gerry Next Month | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-army-and-the-schools.html | THE ARMY AND THE SCHOOLS | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/game-is-protected-in-grunewald-near-tense-border-so-are-visitors.html | Game Is Protected in Grunewald, Near Tense Border -- So Are Visitors Since the Death of Kunibert the Boar | True | By David Binder Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rice-high-captures-open-team-honors-in-bishop-loughlin-indoor-track.html | Rice High Captures Open Team Honors in Bishop Loughlin Indoor Track; STEPINAC, HOSTS TIED FOR SECOND Rice Wins With 10 1/2 Points as 4,000 Athletes Compete -- Benjamin Sets Record | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/foreign-students-brush-up-their-english-washington-school-gives.html | Foreign Students Brush Up Their English; Washington School Gives Special Help to Newcomers $200,000 Yearly Cost of Institute Borne by Government | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/draft-program-proposed-need-stressed-for-universal-and-equitable.html | Draft Program Proposed; Need Stressed for Universal and Equitable System | True | JOHN D. ALDEN, Commander, U.S.N. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/taxes-key-issue-for-connecticut-each-party-trying-to-place-blame.html | TAXES KEY ISSUE FOR CONNECTICUT; Each Party Trying to Place Blame for Rise on Other | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-central-government.html | THE CENTRAL GOVERNMENT | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/israel-enhances-ties-to-burma-wins-contract-for-water-supply.html | Israel Enhances Ties to Burma; Wins Contract for Water Supply | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-abby-fink-and-james-zito-will-be-married-59-bennington-alumna.html | Miss Abby Fink And James Zito Will Be Married; 59 Bennington Alumna Fiancee of Lecturer on Shakespeare Here | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/son-to-mrs-thalheimir.html | Son to Mrs. Thalheimir | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/starvation-peril-grows-in-somalia-floods-isolate-thousands-crops.html | STARVATION PERIL GROWS IN SOMALIA; Floods Isolate Thousands -- Crops and Food Ruined | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/when-edward-chose-the-woman-i-love.html | When Edward Chose; 'The Woman I Love' | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/princess-alexandra-in-libya.html | Princess Alexandra in Libya | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/teutonic-mainstay-teutonic-mainstay.html | Teutonic Mainstay; Teutonic Mainstay | True | By Craig Claiborne | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/purdue-vanquishes-detroit-five-9166.html | PURDUE VANQUISHES DETROIT FIVE, 91-66 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miro-twinkles-and-travels-through-his-past.html | MIRO TWINKLES AND TRAVELS THROUGH HIS PAST | True | By Brian O'Doherty | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-theme-is-innocence-successful-love-and-other-stories-by-delmore.html | The Theme Is Innocence; SUCCESSFUL LOVE, and Other Stories. By Delmore Schwartz. 242 pp. New York: Corinth Books. Cloth, $4.50; Paper, $1.95. | True | By David Boroff | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/barbara-reis-married-to-richard-a-johnson.html | Barbara Reis Married To Richard A. Johnson. | True | Special to The New York times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/donald-pleasence-donald-pleasence.html | Donald Pleasence; DONALD PLEASENCE | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-ignition-system-electronic-device-developed-for-autos-by.html | NEW IGNITION SYSTEM; Electronic Device Developed for Autos by Motorola | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/premier-mission-pilot-prepares.html | 'Premier Mission Pilot' Prepares | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/step-to-vaccine-seen.html | Step to Vaccine Seen | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/arlene-blafer-engaged-to-dr-lawrence-sheff.html | Arlene Blafer Engaged To Dr. Lawrence Sheff | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elizabeth-shriver-engaged-to-marry.html | Elizabeth Shriver Engaged to Marry | True | .Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-hunters-keo-the-cave-boy-by-lois-hamilton-fuller-illustrated-by.html | The Hunters; KEO THE CAVE BOY. By Lois Hamilton Fuller. Illustrated by Donald Bolognese. 128 pp. New York and Nashville, Tenn.: Abingdon Press. $2.75. For Ages 8 to 12. | True | MIRIAM JAMES | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/some-observations-on-our-world-and-what-to-do-about-it-the-peace.html | Some Observations on Our World and What to Do About It; THE PEACE RACE. By Seymour Melman. 152 pp. New York: Ballantine Books. 50 cents. | True | By August Heckscher | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/strategist-of-the-next-great-debate-the-new-under-secretary-of.html | Strategist of the Next Great Debate; The new Under Secretary of State, George W. Ball, will play a key role in determining the U.S. response to the challenge of the European Common Mark. Strategist of the Next Great Debate | True | By E.w. Kenworthy Washington. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/susan-goldbergs-troth.html | Susan Goldberg's Troth | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/survival-manua-for-suburbia-the-lardner-report-by-rex-lardner.html | Survival Manua for Suburbia; THE LARDNER REPORT. By Rex Lardner. Illustrations by Bill Charmetz. 174 pp. Indianapolis & New York: The Bobbs-Merrill Company. $2.95. | True | By Ben Crisler | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/shifts-in-regulatory-agencies-urged-by-administrative-parley.html | Shifts in Regulatory Agencies Urged by Administrative Parley | True | By Anthony Lewis Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ohio-state-downs-wake-forest-five-lucas-sparks-secondhalf-surge-in.html | OHIO STATE DOWNS WAKE FOREST FIVE; Lucas Sparks Second-Half Surge in 84-62 Triumph | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/purree-a-la-garland.html | 'PURR-EE' A LA GARLAND | True | By Larry Glenn Hollywood | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/british-police-and-weather-foil-invasions-of-3-us-air-bases-850.html | British Police and Weather Foil Invasions of 3 U.S. Air Bases; 850 Nuclear Protesters Are Arrested as Demonstrators Fail to Break Into Fields -- Some Get Three Months | True | By Drew Middleton Special To The New York Times | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/william-b-moulton.html | WILLIAM H. MOULTON | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pamela-n-boies-attended-by-six-at-her-nuptials-graduate-of-hollins.html | Pamela N. Boies Attended by Six At Her Nuptials; Graduate of Hollins Is Bride in Naugatuck of Rodger Elander | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/customs-men-get-fiveday-course-collectors-named-by-kennedy-study.html | CUSTOMS MEN GET FIVE-DAY COURSE; Collectors Named by Kennedy Study Port's Operations | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/oilers-sign-two-tackles.html | Oilers Sign Two Tackles | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/columbia-physician-honored.html | Columbia Physician Honored | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/katangese-forces-gird.html | Katangese Forces Gird | True | By David Halberstam Special to The New York Times | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-growth-of-conservatism.html | The Growth of Conservatism | True | KENNETH L. HILL | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hartford-blaze-still-a-mystery-inquiry-is-held-at-hospital-fire.html | HARTFORD BLAZE STILL A MYSTERY; Inquiry Is Held at Hospital -- Fire Roared Up Chute | True | By Richard H. Parke Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ball-to-benefit-hospital.html | Ball to Benefit Hospital | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bizerte-talks-suspend-paris-and-tunis-get-reports-on-rome-meeting.html | BIZERTE TALKS SUSPEND; Paris and Tunis Get Reports on Rome Meeting | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/congos-tribal-chiefs-seeking-their-support-as-real-source-of-power.html | Congo's Tribal Chiefs; Seeking Their Support as Real Source of Power Urged | True | RAY E. PHILLIPS | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-nurses-life.html | A NURSE'S LIFE | True | C. BERNHARD, R.N. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/korean-reds-issue-plea-call-for-end-of-un-body-on-nation-s.html | KOREAN REDS ISSUE PLEA; Call for End of U.N. Body on Nation s Reunification | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/williams-sinks-columbia-6442-ephmen-gain-fourth-in-row-voorhees.html | WILLIAMS SINKS COLUMBIA, 64-42; Ephmen Gain Fourth in Row -- Voorhees Gets 16 Points | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/o-tannenbaum-christmas-trees-and-how-they-grow-by-glenn-o-blough.html | O, Tannenbaum!; CHRISTMAS TREES And How They Grow. By Glenn O. Blough. Illustrated by Jeanne Bendick. 48 pp. New York: Whittlesey House $2.75. For Ages 8 to 10. | True | ELLEN LEWIS BUELL | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bloc-maps-trust-law-its-executive-body-would-rule-on-all-trade.html | BLOC MAPS TRUST LAW; Its Executive Body Would Rule on All Trade Agreements | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-readers-report-on-five-current-titles.html | A Reader's Report on Five Current Titles | True | By Martin Levin | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ann-watson-affianced-to-william-a-mangels.html | Ann Watson Affianced To William A. Mangels | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/vermont-to-expand-athletic-program.html | VERMONT TO EXPAND ATHLETIC PROGRAM | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/our-aim-in-the-congo.html | Our Aim in the Congo | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/benefit-for-israeli-hospital.html | Benefit for Israeli Hospital | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sarah-sullivan-fiancee-of-thomas-t-mccain.html | Sarah Sullivan Fiancee Of Thomas T. McCain | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/detroit-applauds-food-stamp-plan-most-call-program-better-than.html | DETROIT APPLAUDS FOOD STAMP PLAN; Most Call Program Better Than Direct Handouts | True | By Damon Stetson Special To the New York Times | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/selffocusing-camera.html | SELF-FOCUSING CAMERA | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/middlebury-alumnae-fete.html | Middlebury Alumnae Fete | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/queens-power-failure-affects-5000-houses.html | Queens Power Failure Affects 5,000 Houses | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/tree-sale-to-aid-adoption-group-of-westchester-many-volunteer-for.html | Tree Sale to Aid Adoption Group Of Westchester; Many Volunteer for Benefit in Bronxville That Opens Friday | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/thant-reminds-un-of-pledge-to-ideals.html | THANT REMINDS U.N. OF PLEDGE TO IDEALS | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/florida-sign-ordinance-upheld.html | FLORIDA SIGN ORDINANCE UPHELD | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/catherine-wolfe-audiologist-here-will-be-married-engaged-to-michael.html | Catherine Wolfe, Audiologist Here, Will Be Married; Engaged to Michael L. Tennican, a Harvard Business Student | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/celtics-score-106-102.html | Celtics Score, 106 -- 102 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/writeoff-study-faces-a-big-task-canadian-model-may-help-review-of.html | WRITE-OFF STUDY FACES A BIG TASK; Canadian Model May Help Review of Depreciation WRITE-OFF STUDY FACES A BIG TASK | True | By Robert Metz | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/an-african-student-studies-us-a-young-man-from-kenya-now-in-college.html | An African Student Studies Us; A young man from Kenya, now in college here and living with a suburban family, clarifies his "blurred image" of America and finds both faults and virtues. An African Student Studies Us | True | By Amos Kiriro Sisyville, L.i. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-weakness-of-adoula.html | THE WEAKNESS OF ADOULA | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/florida-a-and-m-triumphs-14-to-8-conquers-jackson-state-in-orange.html | FLORIDA A. AND M. TRIUMPHS; 14 TO 8; Conquers Jackson State in Orange Blossom Football | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/leafs-rout-bruins-9-2.html | Leafs Rout Bruins, 9 -- 2 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jean-a-gardner-engaged-to-wed-r-o-mcclintock-senior-at-smith-and.html | Jean A. Gardner Engaged to Wed R. O. McClintock; Senior at Smith and Alumnus of Princeton to Marry in June | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/recording-some-new-notes-on-the-scale-a-history-of-modern-music-by.html | Recording Some New Notes on the Scale; A HISTORY OF MODERN MUSIC. By Paul Collaer. Translated from the French, "La Musique Moderne" by Sally Abeles. 414 pp. Cleveland and New York: The World Publishing Company. $7.50. INTRODUCTION TO CONTEMPORARY MUSIC. By Joseph Machlis. Illustrated. 714 pp. New York: W.W. Norton & Co. $10. Recording Some New Notes | True | By Virgil Thomson | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/second-us-credo-offered-by-rabbi-dr-margolies-would-add-add.html | SECOND U.S. CREDO OFFERED BY RABBI; Dr. Margolies Would Add Responsibilities to Rights | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/snow-slows-traffic-midwest-is-hard-hit-snow-slows-cars-midwest-hard.html | Snow Slows Traffic; Midwest Is Hard Hit; SNOW SLOWS CARS; MIDWEST HARD HIT | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/regime-of-y-digoras-wins-in-guatemala.html | REGIME OF YDIGORAS WINS IN GUATEMALA | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bowdoin-victor-43.html | Bowdoin Victor, 4-3 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dance-will-benefit-theological-school.html | Dance Will Benefit Theological School | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jewish-aid-group-adopts-62-budget-30-million-called-adequate-only.html | JEWISH AID GROUP ADOPTS '62 BUDGET; 30 Million Called Adequate Only Barring an Emergency | True | By Irving Spiegel | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jersey-bus-run-asked-6-towns-weigh-passage-from-red-bank-to.html | JERSEY BUS RUN ASKED; 6 Towns Weigh Passage From Red Bank to Freehold | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/susquehanna-study-due.html | Susquehanna Study Due | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/canadian-husky-oil-revamps.html | Canadian Husky Oil Revamps | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/six-given-awards-by-heart-group-association-honors-doctors-and.html | SIX GIVEN AWARDS BY HEART GROUP; Association Honors Doctors and Laymen for Work | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/euratom-presses-to-keep-chairman-french-plan-to-oust-hirsch-scored.html | EURATOM PRESSES TO KEEP CHAIRMAN; French Plan to Oust Hirsch Scored by Agency Officials | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-plague-on-certain-houses-architecture-and-the-esthetics-of-plenty.html | A Plague on Certain Houses; ARCHITECTURE AND THE ESTHETICS OF PLENTY. By James Marston Fitch. Illustrated. 304 pp. New York: Columbia University Press. $7.50. A Plague | True | By Allan Temko | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/consumer-stake-in-tariff-noted-president-introduces-new-factor-in.html | CONSUMER STAKE IN TARIFF NOTED; President Introduces New Factor in Debate Over Trade Liberalization EFFECT ON PRICES CITED Kennedy Asserts U.S. Needs Imports to Give Public Wide Choice of Goods. CONSUMER STAKE IN TARIFF NOTED | True | By Brendan M. Jones | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/chamberlains-61-sparks-warriors-wilts-2d-big-game-in-row-helps-win.html | CHAMBERLAIN'S 61 SPARKS WARRIORS; Wilt's 2d Big Game in Row Helps Win by 135-113 CHAMBERLAIN'S 61 SPARK WARRIORS | True | By United Press International. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nina-roskin-engaged-to-john-spier-simon.html | Nina Roskin Engaged To John Spier Simon | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/canada-plans-water-unit.html | Canada Plans Water Unit | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dinner-planned-to-raise-funds-for-asthma-unit-health-for-peace-fete.html | Dinner Planned To Raise Funds For Asthma Unit; 'Health for Peace' Fete at Astor Wednesday to Aid Denver Agency | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/46-on-penn-state-bowl-squad.html | 46 on Penn State Bowl Squad | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marjorje-a-staples-wed.html | Marjorje A. Staples Wed | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/squaw-braves-it-california-site-of-60-olympics-is-out-to-disarm.html | SQUAW BRAVES IT; California Site of '60 Olympics Is Out to Disarm Financial Critics | True | By Bill Becker | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sylvia-birman-dr-b-r-cooper-will-be-married-candidate-for-phd-at.html | Sylvia Birman, Dr. B. R. Cooper Will Be Married; Candidate for Ph.D. at Radcliffe to Be Bride of Alumnus of M.I.T. | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sheila-cohen-to-be-bride.html | Sheila Cohen to Be Bride | True | Special to The New York Times | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hoyt-meredith-peters-weds-millicent-mayer.html | Hoyt Meredith Peters Weds Millicent Mayer | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRANK STANTON, President, Columbia Broadcasting System, Inc. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/roberta-rubin-wheaton-student-is-future-bride-june-wedding-planned.html | Roberta Rubin, Wheaton Student Is Future Bride; June Wedding Planned to Dr. Aaron Wigdor, an Opthalmologist | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/trapshooters-appoint-peters.html | Trapshooters Appoint Peters | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/child-to-mrs-w-l-peretz.html | Child to Mrs. W. L. Peretz | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/automation-checks-go-to-dock-workers.html | AUTOMATION CHECKS GO TO DOCK WORKERS | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/news-of-the-rialto-royal-shakespeare-theatre-to-tour-united-states.html | NEWS OF THE RIALTO; Royal Shakespeare Theatre to Tour United States Next Season -- Items | True | By Milton Esterow | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/upsala-elects-bartell-gundry.html | Upsala Elects Bartell, Gundry | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/army-wrestlers-gain-team-title.html | ARMY WRESTLERS GAIN TEAM TITLE | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/william-c-vance.html | WILLIAM C. VANCE | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/canon-to-bell-howell.html | CANON TO BELL & HOWELL | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/prosecutor-asks-verdict.html | Prosecutor Asks Verdict | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/advances-of-disabled-abilities-inc-which-began-in-8000-garage.html | Advances of Disabled; Abilities, Inc., Which Began in $8,000 Garage, Dedicates $1,000,000 Building | | By Howard A. Rusk, M.d. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/toy-makers-to-meet-manufacturers-to-hold-45th-annual-meeting-here.html | TOY MAKERS TO MEET; Manufacturers to -- Hold 45th Annual Meeting Here | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/katherine-linscott-to-be-wed-to-edward-r-barrett-may-19.html | Katherine Linscott to Be Wed To Edward R. Barrett May 19 | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/resignations-asked-of-more-city-aides.html | RESIGNATIONS ASKED OF MORE CITY AIDES | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/capitol-a-school-for-5-in-albany-graduate-politics-students.html | CAPITOL A SCHOOL FOR 5 IN ALBANY; Graduate Politics Students Learning by Doing | | By Warren Weaver Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/island-hopping-on-the-gold-coast-intracoastal-waterway-in-palm.html | ISLAND HOPPING ON THE GOLD COAST; Intracoastal Waterway In Palm Beach Area Attracts Boatmen | True | By Carolyn de Bellevue | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bowl-budget-approved-minnesota-allows-181200-for-schools-trip-to.html | BOWL BUDGET APPROVED; Minnesota Allows $181,200 for School's Trip to Pasadena | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rockland-to-get-a-new-hospital-haverstraw-elks-club-to-be-converted.html | ROCKLAND TO GET A NEW HOSPITAL; Haverstraw Elks Club to Be Converted Soon | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/carol-a-murphy-engaged-to-wed-james-springer-manhattanville-alumna.html | Carol A. Murphy Engaged to Wed James Springer; Manhattanville Alumna Fiancee of Harvard Law Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/matthew-a-raftery.html | MATTHEW A. RAFTERY | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/insurance-sale-urged-on-state-prendergast-asks-albany-to-give-car.html | INSURANCE SALE URGED ON STATE; Prendergast Asks Albany to Give Car and Health Policies | True | By Douglas Dales | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/four-major-visiting-players-who-have-scored-on-broadway-this-season.html | FOUR MAJOR VISITING PLAYERS WHO HAVE SCORED ON BROADWAY THIS SEASON | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/carol-a-brooks-bay-state-bride-of-anton-rice-3d-estudent-of.html | Carol A. Brooks Bay State Bride Of Anton Rice 3d; Ex-Student of Wheaton Wed in Newtonville to a Securities Aide | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/royal-of-texas-named-football-coach-of-year.html | Royal of Texas Named Football Coach of Year | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mit-will-start-4-buildings-in-62-science-centers-and-a-new-womens.html | M.I.T. WILL START 4 BUILDINGS IN '62; Science Centers and a New Women's Dormitory Planned | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/congo-aide-chides-french.html | Congo Aide Chides French | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kronsbergpearlstein.html | Kronsberg--Pearlstein | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/death-called-suicide-inquest-planned-in-shooting-of-student-at.html | DEATH CALLED SUICIDE; Inquest Planned in Shooting of Student at Millbrook | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hes-not-getting-up-stuns-britons-knockout-of-cooper-by-folley-has-a.html | 'He's Not Getting Up' Stuns Britons; Knockout of Cooper by Folley Has a Familiar Ring Once Again, the Fans Wonder: Why Did Our Boy Lose? | True | By Robert Daley Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/cargo-tool-concern-elects-2.html | Cargo Tool Concern Elects 2 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/report-card-on-new-yorks-teachers-what-are-the-facts-about-the.html | Report Card on New York's Teachers; What are the facts about the 40,000 men and women of the city's schools? Could they do a better job, or are they facing a hopeless task? Report Card on Teachers | True | By David Boroff | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mary-l-snodgrass-engaged-to-marry.html | Mary L. Snodgrass Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/scott-gobbi-fiance-of-miss-linda-uhl.html | Scott Gobbi Fiance Of Miss Linda Uhl | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/growth-of-shipbuilding-industry-bolsters-yugoslavias-economy.html | Growth of Shipbuilding Industry Bolsters Yugoslavia's Economy; Deliveries to Foreign Owners Increase Sixfold Since 1956 -- Vessels Fly Flags of 21 Other Countries | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-last-of-the-yahis-ishi-in-two-worlds-a-biography-of-the-last.html | The Last Of the Yahis; ISHI IN TWO WORLDS: A Biography of the Last Wild Indian in North America. By Theodora Kroeber. Illustrated. 255 pp. Berkeley and Los Angeles: University of California Press. $5.95. Last Yahi | True | By Ashley Montagu | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/auto-race-taken-by-peter-lovely-holbert-also-wins-in-speed-week.html | AUTO RACE TAKEN BY PETER LOVELY; Holbert Also Wins in Speed Week Program at Nassau | True | By Frank M. Blunk Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/menorah-home-plans-fete.html | Menorah Home Plans Fete | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/little-rock-vote-backs-school-unit.html | LITTLE ROCK VOTE BACKS SCHOOL UNIT | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/em-antrim-dies-newspaper-aide-retired-business-manager-of-chicago.html | E.M. ANTRIM DIES; NEWSPAPER AIDE; Retired Business Manager of Chicago Tribune, 76 | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-vietnam-white-paper.html | The Vietnam White Paper | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sallya-turn0t-to-be-the-bride-of-john-r-kress-british-girl-at-n-bc.html | Sally A. Turn0t TO Be the Bride Of John R. Kress; British Girl at N. B.C. Here Engaged to Aide of WVNJ in Newark | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/french-art-is-among-offerings-at-galleries-here-this-week.html | French Art Is Among Offerings At Galleries Here This Week | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/eickhoff-repeater-on-academic-eleven.html | EICKHOFF REPEATER ON ACADEMIC ELEVEN | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/museum-nearing-25000000-goal-rockefellers-to-match-gifts-for-modern.html | MUSEUM NEARING $25,000,000 GOAL; Rockefellers to Match Gifts for Modern Art Unit | True | By Sanka Knox | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bonnies-take-no-3.html | Bonnies Take No. 3 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-lynn-goldberger-fiancee-of-gary-zeitlin.html | Miss Lynn Goldberger Fiancee of Gary Zeitlin | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/columbia-fencers-win-lions-beat-brooklyn-poly-by-216-for-third.html | COLUMBIA FENCERS WIN; Lions Beat Brooklyn Poly by 21-6 for Third Straight | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/woman-clings-to-boat-7-hours.html | Woman Clings to Boat 7 Hours | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lipsonmuellner.html | Lipson--Muellner | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/howardmiller.html | Howard--Miller | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-supper-dance-to-be-held-dec-23.html | The Supper Dance To Be Held Dec. 23 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/reform-in-vietnam-is-ordered-by-diem.html | REFORM IN VIETNAM IS ORDERED BY DIEM | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/adventures-with-nature-discovery-great-moments-in-the-lives-of.html | Adventures With Nature; DISCOVERY: Great Moments in the Lives of Outstanding Naturalists. Edited by John K. Terres. 338 pp. Philadelphia and New York: J.B. Lippincott Company, $6.50. Adventures | True | By Joseph Wood Krutch | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/unicef-marking-its-anniversary-15yearold-fund-is-proud-but-future.html | UNICEF MARKING ITS ANNIVERSARY; 15-Year-Old Fund Is Proud but Future Task Is Vast | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/guiomar-novaes-offers-a-recital-pianist-repeats-the-program-given.html | GUIOMAR NOVAES OFFERS A RECITAL; Pianist Repeats the Program Given Earlier in Season | True | By Raymond Ericson | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/african-fossils-found-capetown-museum-expedition-unearths-armored.html | AFRICAN FOSSILS FOUND; Capetown Museum Expedition Unearths Armored Reptile | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/advertising-madison-ave-in-the-cold-war-travel-assignment-stirs.html | Advertising Madison Ave. in the Cold War?; Travel Assignment Stirs Dreams of Propaganda Role Nation's Image Can Be Sold Like Soap, Some Men Say | True | By Peter Bart | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/transport-news-ketch-in-museum-the-gundel-transported-29-latvians.html | TRANSPORT NEWS; KETCH IN MUSEUM; The Gundel Transported 29 Latvians to U.S. in '48 | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/news-of-the-stamp-world-decade-of-un-postal-service-and-a-tribute.html | NEWS OF THE STAMP WORLD; Decade of U.N. Postal Service and a Tribute To Dag Hammarskjold | True | By David Lidman | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bonn-combating-drunken-driving-new-law-provides-stiffer-rule-on.html | BONN COMBATING DRUNKEN DRIVING; New Law Provides Stiffer Rule on Loss of License | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-audrey-herson-to-wed-next-month.html | Miss Audrey Herson To Wed Next Month | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-steel-aide-cited-by-transport-group.html | U.S. STEEL AIDE CITED BY TRANSPORT GROUP | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-blanchard-engaged-to-wed-a-yale-alumnus-wisconsin-u-graduate.html | Miss Blanchard Engaged to Wed A Yale Alumnus; Wisconsin U. Graduate Will Become Bride of Lawrence Thompson | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/clarkson-53-victor.html | Clarkson 5-3 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/about-gideon.html | ABOUT "GIDEON" | True | HENRY WENDRINER | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/frondizi-holding-to-rail-reforms-plan-to-reduce-work-force-pushed.html | FRONDIZI HOLDING TO RAIL REFORMS; Plan to Reduce Work Force Pushed Despite Strike | True | By Edward C. Burks Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/zeroing-in-on-yellowstone-snowmobile-trip-gives-winter-tourist.html | ZEROING IN ON YELLOWSTONE; Snowmobile Trip Gives Winter Tourist Chance To Inspect Preserve YELLOWSTONE VISIT | True | By Jack Goodman | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/an-officials-time-out-lasts-nearly-2-years.html | An Official's Time Out Lasts Nearly 2 Years | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/2-killed-5-injured-in-2-li-car-crashes.html | 2 KILLED, 5 INJURED IN 2 L.I. CAR CRASHES | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/effigy-burning-hailed-hodding-carter-victim-calls-it-gain-for.html | EFFIGY BURNING HAILED; Hodding Carter, Victim, Calls It Gain for Mississippi | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/yale-rallies-for-victory.html | Yale Rallies for Victory | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mrs-melvin-pahl-has-son.html | Mrs. Melvin Pahl Has Son | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/literary-letter-from-south-america-literary-letter.html | Literary Letter From South America; Literary Letter | True | By Mildred Adams | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/j-r-jahries-fiance-of-judith-blackmar.html | J. R. Jahries Fiance Of Judith Blackmar | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/flight-engineers-union-reelects-its-president.html | Flight Engineers Union Re-Elects Its President | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/quakers-open-drive-to-assist-refugees.html | QUAKERS OPEN DRIVE TO ASSIST REFUGEES | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-rail-tickets-for-europe.html | U.S. Rail Tickets for Europe | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/canada-calling-travel-industry-north-of-border-eyes-potential.html | CANADA CALLING; Travel Industry North of Border Eyes Potential European Tourist Market | True | By Charles J. Lazarus | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/oran-europeans-attack-moslems-also-battle-with-troops-as-savage.html | ORAN EUROPEANS ATTACK MOSLEMS; Also Battle With Troops as Savage Clashes Flare | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/protection.html | PROTECTION | True | JUDY MARGOLIS | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/on-western-policy.html | ON WESTERN POLICY | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/blough-assails-a-32hour-week-steel-leader-says-it-would-threaten.html | BLOUGH ASSAILS A 32-HOUR WEEK; Steel Leader Says It Would Threaten Trade and Jobs | True | By Morris Kaplan | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/wests-impasse-on-talks-holds-the-differences-in-approach-raise.html | WESTS IMPASSE ON TALKS HOLDS; The Differences in Approach Raise Doubt on German Settlement | True | By Drew Middleton Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bus-accord-reached-in-rochester-strike.html | BUS ACCORD REACHED IN ROCHESTER STRIKE | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/federal-judge-named-to-columbia-council.html | Federal Judge Named To Columbia Council | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-leader.html | A LEADER | True | JUDITH L. FREED | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/columnsright-first-beats-ronnies-ace-by-a-nose-in-feature.html | COLUMNS-RIGHT FIRST; Beats Ronnie's Ace by a Nose in Feature at Tanforan | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nathan-straus-houses-east-side-project-will-bear-name-of-late.html | NATHAN STRAUS HOUSES; East Side Project Will Bear Name of Late Philanthropist | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/animal-adoption-will-be-assisted-by-jan-25-dance-proceeds-of-event.html | Animal Adoption Will Be Assisted By Jan. 25 Dance; Proceeds of Event at Sheraton-East To Go to the A.S.P.C.A. | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mich-tech-tops-denver.html | Mich. Tech Tops Denver | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-products-1962-the-home-builders-show-in-chicago-exhibits-items.html | NEW PRODUCTS; 1962; The Home Builders Show in Chicago Exhibits Items for Handymen | True | By Bernard Gladstone Chicago | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/president-hails-kress-donations-art-collection-on-exhibit-at.html | PRESIDENT HAILS KRESS DONATIONS; Art Collection on Exhibit at National Gallery Today | True | Special to The New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/un-congo-mandate.html | U.N. CONGO MANDATE | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/oas-now-faces-critical-tests-position-it-takes-in-cuban-debate-is.html | O.A.S. NOW FACES CRITICAL TESTS; Position It Takes in Cuban Debate Is Seen as Key to Its Future | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-10 | 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/donor-dinner-planned-for-deborah-hospital.html | Donor Dinner Planned For Deborah Hospital | True | | 1989-06-30 | RE0000428697 | RE0000428697 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/tanganyika-eyes-us-loan-warily-fears-terms-on-10000000-offer-may-be.html | TANGANYIKA EYES U.S. LOAN WARILY; Fears Terms on $10,000,000 Offer May Be Too Strict | True | By Leonard Ingalls 97327216special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/unhappiness-is-urged-principals-told-schools-should-be-in-ferment.html | UNHAPPINESS IS URGED; Principals Told Schools Should Be in Ferment | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/cards-defeat-cowboys.html | Cards Defeat Cowboys | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/nevada-ring-group-to-remain-in-nba.html | NEVADA RING GROUP TO REMAIN IN N.B.A. | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/catholics-take-pledge-on-films-legion-of-decency-vow-is-read.html | CATHOLICS TAKE PLEDGE ON FILMS; Legion of Decency Vow Is Read Throughout U.S. | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/fullmer-seeks-bout-with-downes-conqueror-of-paret-to-pay-if-pender.html | Fullmer Seeks Bout With Downes; Conqueror of Paret to Pay if Pender Steps Aside | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/the-italian-communists.html | The Italian Communists | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/realty-syndicators-elect-new-officers.html | Realty Syndicators Elect New Officers | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-rules-near-for-democrats-manhattan-group-will-start-voting-on.html | NEW RULES NEAR FOR DEMOCRATS; Manhattan Group Will Start Voting on Reforms Today | True | By Clayton Knowles | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/screen-a-british-farceinvasion-quartet-at-carnegie-cinema.html | Screen: A British Farce;'Invasion Quartet' at Carnegie Cinema | True | By A.h. Weiler | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/steve-allen-asks-release-at-abc-network-plans-to-accede-last-show-on.html | STEVE ALLEN ASKS RELEASE AT A.B.C.; Network Plans to Accede Last -- Show on Dec. 27 | True | By Val Adams | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/russian-lauds-airport-swedish-field-approved-as-stop-on-ussoviet.html | RUSSIAN LAUDS AIRPORT; Swedish Field Approved as Stop on U.S-Soviet Route | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/church-hails-bible-in-53-languages.html | CHURCH HAILS BIBLE IN 53 LANGUAGES | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/farm-bureau-head-scores-us-policy.html | FARM BUREAU HEAD SCORES U.S. POLICY | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/bear-rally-stops-cleveland-1714-chicago-erases-140-deficit-and.html | BEAR RALLY STOPS CLEVELAND, 17-14; Chicago Erases 14-0 Deficit and Turns Back Browns | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/dr-john-ferguson-taught-economics.html | DR. JOHN FERGUSON, TAUGHT ECONOMICS | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/gurney-triumphs-at-record-speed-californian-averages-90796-mph-in.html | GURNEY TRIUMPHS AT RECORD SPEED; Californian Averages 90.796 M.P.H. in Nassau Race | True | By Frank M. Blunk Special To The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/sheriff-ousts-79-aides-essex-county-deputies-said-to-have-police.html | SHERIFF OUSTS 79 AIDES; Essex County Deputies Said to Have Police Records | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/investor-scans-housing-outlook-finds-bright-future-in-city.html | INVESTOR SCANS HOUSING OUTLOOK; Finds Bright Future in City Apartment Property | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/grossreinisch.html | Gross--Reinisch | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/8-animals-die-in-fire-blaze-sweeps-veterinary-hospital-in-jersey.html | 8 ANIMALS DIE IN FIRE; Blaze Sweeps Veterinary Hospital in Jersey | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/sagging-british-prestige-apathy-upon-lord-homes-arrival-for-paris.html | Sagging British Prestige; Apathy Upon Lord Home's Arrival For Paris Talks Reflects Decline | True | By Drew Middleton Special To The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/menzies-edge-thin-in-australian-poll.html | MENZIES EDGE THIN IN AUSTRALIAN POLL | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/japanese-call-for-neutrality.html | Japanese Call for Neutrality | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/knudson-is-best-with-66-for-273-defeats-brewer-by-st-in-coral.html | KNUDSON IS BEST WITH 66 FOR 273; Defeats Brewer by St. in Coral Gables Golf | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/food-news-eggplants-from-florida-glossy-skinned-types-available-in-a.html | Food News: Eggplants From Florida; Glossy-Skinned Types Available in a Wide Range of Sizes. Best Eggplants Should Be Free of Sears and Unwithered | True | By June Owen | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/500000-gift-sets-up-yale-chair.html | $500,000 Gift Sets Up Yale Chair | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/judith-m-carlinsky-wed-to-arthur-lack.html | Judith M. Carlinsky Wed to Arthur Lack | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mayor-renames-hospitals-chief-reappointment-of-trussell-first-since.html | MAYOR RENAMES HOSPITALS CHIEF; Reappointment of Trussell First Since Orders to Quit | True | By Paul Crowell | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/belgians-stone-us-embassy.html | Belgians Stone U.S. Embassy | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/daniel-sheehan-30-new-brunswick-aide.html | DANIEL SHEEHAN, 30, NEW BRUNSWICK AIDE | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/trade-policy-men-map-concessions-kennedy-program-contains-balm-for.html | TRADE POLICY MEN MAP CONCESSIONS; Kennedy Program Contains Balm for Protectionists in Various Forms U.S. AID TO BE OFFERED Assistance Would Bolster Companies and Workers Hurt by Imports | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/52mile-canoe-trip-ends.html | 52-Mile Canoe Trip Ends | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/warriors-down-packers.html | Warriors Down Packers | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/luthuli-gets-nobel-peace-prize-at-oslo-ceremony-luthuli-receives.html | Luthuli Gets Nobel Peace Prize at Oslo Ceremony; LUTHULI RECEIVES HIS NOBEL AWARD | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/notorious-suffers-in-tv-condensation.html | 'Notorious' Suffers in TV Condensation | True | JOHN P. SHANLEY | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/uja-leadership-asks-95-million-35-million-to-go-to-fund-for.html | U.J.A. LEADERSHIP ASKS 95 MILLION; 35 Million to Go to Fund for Migration to Israel | True | By Irving Spiegel | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/iron-age-chief-editor-is-appointed-publisher.html | Iron Age Chief Editor Is Appointed Publisher | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/william-scholle-esstockbroker-aide-of-new-york-exchange-gratuity.html | WILLIAM SCHOLLE, EX-STOCKBROKER; Aide of New York Exchange Gratuity Funds Dies at 74 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/girl-killed-in-li-fire-other-persons-in-house-safe-baby-in-2d-blaze.html | GIRL KILLED IN L.I. FIRE; Other Persons in House Safe -- Baby in 2d Blaze Dies | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/katanga-peace-seen-near.html | Katanga Peace Seen Near | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/katangas-riches-bolster-tshombe-mining-industries-have-paid-levies.html | KATANGA'S RICHES BOLSTER TSHOMBE; Mining Industries Have Paid Levies to His Regime | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/home-serves-as-a-gallery-of-drawings.html | Home Serves As a Gallery Of Drawings | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/jordan-blacklists-25-concerns.html | Jordan Blacklists 25 Concerns | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-unit-opposes-algerian-rightists-new-algeria-unit-fights.html | New Unit Opposes Algerian Rightists; NEW ALGERIA UNIT FIGHTS RIGHTISTS | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/heat-equipment-orders-up.html | Heat Equipment Orders Up | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/raising-campaign-funds-city-councilman-explains-shelving-ethics.html | Raising Campaign Funds; City Councilman Explains Shelving Ethics Code Amendment | True | MORRIS J. STEIN, Councilman | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/koreans-present-a-sonata-recital-violinist-and-pianist-make-debuts.html | KOREANS PRESENT A SONATA RECITAL; Violinist and Pianist Make Debuts in Town Hall | True | E S | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/yeshiva-university-receives-2500000.html | YESHIVA UNIVERSITY RECEIVES $2,500,000 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/what-next-for-rubinstein.html | What Next for Rubinstein? | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/machine-records-size-of-raindrops-armynyu-device-to-aid-in-weather.html | MACHINE RECORDS SIZE OF RAINDROPS; Army-N.Y.U. Device to Aid in Weather Research | True | By Jack Raymod Special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/firth-carpet-fight-eyed-by-sonnabend-am-sonnabend-eyes-firth-role.html | Firth Carpet Fight Eyed by Sonnabend; A.M. SONNABEND EYES FIRTH ROLE | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/carol-theodos-wed-to-dr-lj-tsavaris.html | Carol Theodos Wed To Dr. L. J. Tsavaris | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/yule-may-breach-berlin-wall.html | Yule May Breach Berlin Wall | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/blast-rips-rail-bridge-canadian-pacific-track-blown-up-in-british.html | BLAST RIPS RAIL BRIDGE; Canadian Pacific Track Blown Up in British Columbia | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mercenary-plan-seen-in-katanga-un-source-says-exfrench-officers.html | MERCENARY PLAN SEEN IN KATANGA; U.N. Source Says Ex-French Officers Mapped Defense of Congolese Province MERCENARY PLAN SEEN IN KATANGA | True | By Kennett Love Special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/teamster-aide-reigns-hoffa-confirms-accountant-has-quit-in-dispute.html | TEAMSTER AIDE REIGNS; Hoffa Confirms Accountant Has Quit in Dispute | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/rebound-in-steel-gathering-force-recent-surge-in-incoming-orders.html | REBOUND IN STEEL GATHERING FORCE; Recent Surge in Incoming Orders Said to Assure a Strong '62 First Half 80% OUTPUT RATE SEEN Mass Production Industries Are Joining Auto Makers in Placing Business | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/perfume-patent-suit-filed.html | Perfume Patent Suit Filed | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/canada-getting-us-pennies.html | Canada Getting U.S. Pennies | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/judy-price-sings-mezzo-gives-program-at-carnegie-recital-hall.html | JUDY PRICE SINGS; Mezzo Gives Program at Carnegie Recital Hall | True | E.S. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/theatre-israeli-revue-gezunt-un-meshuga-opens-at-the-casino.html | Theatre: Israeli Revue; 'Gezunt un Meshuga' Opens at the Casino | True | RICHARD F. SHEPARD | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/city-university-grants-808535-given-for-faculty-research-in-196061.html | CITY UNIVERSITY GRANTS; $808,535 Given for Faculty Research in 1960-61 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/payoffs-linked-to-boston-police.html | PAY-OFFS LINKED TO BOSTON POLICE | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/neediest-appeal-begins-50th-year-173206-received-from-372-donors-in.html | NEEDIEST APPEAL BEGINS 50TH YEAR; $173,206 Received From 372 Donors in Advance of the Opening Day OLD FRIENDS AID FUND Hartford Woman Has Been Contributing to the Drive Since Second, in 1913 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/stocks-in-london-eased-last-week-index-slipped-48-points-earnings.html | STOCKS IN LONDON EASED LAST WEEK; Index Slipped 4.8 Points -- Earnings Reports Noted | | By Thomas P. Ronan Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/girl-8-dies-in-upstate-fire.html | Girl, 8, Dies in Upstate Fire | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/senator-douglas-in-mexico.html | Senator Douglas in Mexico | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/dock-workers-urge-renaming-of-oconnor.html | Dock Workers Urge Renaming of O'Connor | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/swiss-securities-continue-strong-swiss-securities-continue-strong.html | Swiss Securities Continue Strong; SWISS SECURITIES CONTINUE STRONG | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/colgate-gets-500000-part-of-1000000-gift-by-wendt-class-of-1927.html | COLGATE GETS $500,000; Part of $1,000,000 Gift by Wendt, Class of 1927 | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/nobody-there-but-burglars.html | Nobody There but Burglars | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/salinger-in-bermuda.html | Salinger in Bermuda | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/2-city-workers-hailed-budget-commission-to-honor-heyman-and-mrs.html | 2 CITY WORKERS HAILED; Budget Commission to Honor Heyman and Mrs. Rothblatt | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/gagarin-cancels-ceylon-visits.html | Gagarin Cancels Ceylon Visits | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/years-fish-catch-is-running-heavy.html | YEAR'S FISH CATCH IS RUNNING HEAVY | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/many-bargains-are-uncovered-in-thrift-shops.html | Many Bargains Are Uncovered In Thrift Shops | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/the-atom-in-war-and-peace.html | The Atom in War and Peace | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/neutrals-are-cautioned.html | Neutrals Are Cautioned | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/for-later-museum-hours.html | For Later Museum Hours | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/jerusalem-quiet-as-court-meets-streets-empty-in-rain-2-views-on.html | JERUSALEM QUIET AS COURT MEETS; Streets Empty in Rain -- 2 Views on Eichmann | True | By Lawrence Fellows Special To The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/india-charges-raid-by-troops-from-goa.html | INDIA CHARGES RAID BY TROOPS FROM GOA | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/baugh-hopes-he-loses-his-job-but-wont-quit-titan-coach-assails.html | Baugh Hopes He Loses His Job, but Won't Quit; Titan Coach Assails Wismer and Front-Office Policies Owner Says He Has Consent to Talk With Ernie Davis | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/jetliner-lands-on-flat-tires.html | Jetliner Lands on Flat Tires | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/joint-news-unit-urged-pooled-african-agency-sought-by-dakar.html | JOINT NEWS UNIT URGED; Pooled African Agency Sought by Dakar Conferees | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mcarthy-captures-tristate-skating.html | MCCARTHY CAPTURES TRI-STATE SKATING | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/naacp-backs-united-teachers-organization-gives-choice-for-election.html | N.A.A.C.P. BACKS UNITED TEACHERS; Organization Gives Choice for Election This Week | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/christmas-card-3-billion-a-year-deluge-stems-from-english-greeting.html | CHRISTMAS CARD: 3 BILLION A YEAR; Deluge Stems From English Greeting in 1843 Showing Festive Family Scene 50,000 DESIGNS TODAY Religious and Floral Scenes Favored -- Mailing to Yield $120,000,000 Revenue 3 Billion Christmas Cards in '61 Stem From One Made in 1843 | True | By Milton Bracker | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/cartel-is-sighted-on-farm-produce-parley-on-chaotic-markets-in.html | CARTEL IS SIGHTED ON FARM PRODUCE; Parley on Chaotic Markets in Western World May Be Start of New System | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/drive-honors-victims-of-fire.html | Drive Honors Victims of Fire | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/daniels-fights-tonight-unbeaten-queens-heavyweight-meets-warner-at.html | DANIELS FIGHTS TONIGHT; Unbeaten Queens Heavyweight Meets Warner at St. Nicks | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/rally-by-canadiens-downs-bruins-4-to-3.html | RALLY BY CANADIENS DOWNS BRUINS, 4 TO 3 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/redskins-sign-draft-choice.html | Redskins Sign Draft Choice | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/lives-of-usefulness.html | Lives of Usefulness | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/rca-gets-army-contract.html | R.C.A. Gets Army Contract | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/welensky-to-bar-bombs.html | Welensky to Bar Bombs | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/2-tie-in-winter-league-orioles-giants-finish-arizona-baseball.html | 2 TIE IN WINTER LEAGUE; Orioles, Giants Finish Arizona Baseball Season at 32-17 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/30mile-canal-across-thailand-is-envisioned-by-a-consortium-group.html | 30-Mile Canal Across Thailand Is Envisioned by a Consortium; Group Including Four U.S. Concerns Sets Talks on Proposed Project CONSORTIUM EYES THAILAND CANAL | True | By Philip B. Shabecoff | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/jon-lindbergh-a-father.html | Jon Lindbergh a Father | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/bernice-seiden-married.html | Bernice Seiden Married | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/russians-recall-envoy-in-albania-as-split-widens-tirana-embassy-in.html | RUSSIANS RECALL ENVOY IN ALBANIA AS SPLIT WIDENS; Tirana Embassy in Moscow Is Ordered Closed -- Soviet Seen Warning China RUSSIANS RECALL ENVOY IN ALBANIA | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/dutch-market-dull.html | DUTCH MARKET DULL | True | Special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/jones-visits-lehman-to-request-support-in-leadership-contest.html | Jones Visits Lehman to Request Support in Leadership Contest | True | By Douglas Dales | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/russell-scores-police-terms-their-success-shabby-in-curbing-nuclear.html | RUSSELL SCORES POLICE; Terms Their Success 'Shabby' in Curbing Nuclear Protest | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/un-lists-congo-casualties.html | U.N. Lists Congo Casualties | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/n-russell-williams.html | N. RUSSELL WILLIAMS | True | Special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/farmers-and-taxes-revenue-men-believe-incomes-may-be-understated-by.html | Farmers and Taxes; Revenue Men Believe Incomes May Be Understated by a Substantial Amount | True | By Robert Metz | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/harriet-weitzman-wed-to-jerome-allen-rosen.html | Harriet Weitzman Wed To Jerome Allen Rosen | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/dyer-tops-richards-for-saber-laurels.html | DYER TOPS RICHARDS FOR SABER LAURELS | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/board-of-education-is-urged-to-abolish-its-54-local-units.html | Board of Education Is Urged to Abolish Its 54 Local Units | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/episcopal-mission-in-haiti-criticized.html | EPISCOPAL MISSION IN HAITI CRITICIZED | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/dr-irving-j-aronson.html | DR. IRVING J. ARONSON | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/lawyers-denounce-air-liability-limit.html | LAWYERS DENOUNCE AIR LIABILITY LIMIT | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/miss-sara-gore-engaged-to-wed-louis-davidson-students-at-goucher.html | Miss Sara Gore Engaged to Wed Louis Davidson; Students at Goucher and M.F.T. Are Betrothed Nuptials in June | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/william-t-coffin.html | WILLIAM T. COFFIN | True | SPecial to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/italian-is-acquitted-journal-printed-open-letter-criticizing.html | ITALIAN IS ACQUITTED; Journal Printed Open Letter Criticizing Eichmann Trial | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/need-for-educational-tv-importance-to-metropolitan-area-of-channel.html | Need for Educational TV; Importance to Metropolitan Area of Channel 31 Stressed | True | FRANK E. KARELSEN, Formerly Director and Counsel to Metropolitan Educational Television Association, Inc. (META) | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/china-in-awkward-position.html | China In Awkward Position | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/small-fire-at-hospital.html | Small Fire at Hospital | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/miss-maria-lozada-engaged-to-marry.html | Miss Maria Lozada Engaged to Marry | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/rabbi-for-life-named-dr-rosenblum-is-honored-at-temple-israel.html | RABBI FOR LIFE NAMED; Dr. Rosenblum Is Honored at Temple Israel Meeting | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/child-to-mrs-p-j-curran.html | Child to Mrs. P. J. Curran | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/katanga-plea-sent-to-kennedy.html | Katanga Plea Sent to Kennedy | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mutual-funds-parttime-salesmen-strongly-defended-to-waddell-reed.html | Mutual Funds: Part-Time Salesmen Strongly Defended; To Waddell & Reed, It's the Package that Counts Full Page of Annual Report Is Devoted to Airing Views | True | By Gene Smith | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/city-labor-backs-20hourweek-bid-will-support-electricians-in.html | CITY LABOR BACKS 20-HOUR-WEEK BID; Will Support Electricians in Threatened Strike Against Construction Industry CITY LABOR BACKS 20-HOUR-WEEK BID | True | By Stanley Levey Special To The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/cleveland-records-tremor.html | Cleveland Records Tremor | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/briton-urges-a-ceasefire.html | Briton Urges a Cease-Fire | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/site-sold-twice-in-three-weeks-investor-buys-then-sells-east-side.html | SITE SOLD TWICE IN THREE WEEKS; Investor Buys, Then Sells, East Side Property | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/somalia-reports-revolt-by-5-officers-is-foiled.html | Somalia Reports Revolt By 5 Officers Is Foiled | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/chemical-society-elects.html | Chemical Society Elects | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/maas-hospital-to-benefit.html | Maas Hospital to Benefit | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/weeks-toll-is-69.html | Week's Toll Is 69 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/tony-award-dinner-april-29.html | Tony Award Dinner April 29 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/derailment-in-minnesota.html | Derailment in Minnesota | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/leafs-defeat-rangers-32-at-garden-with-3goal-attack-in-first-period.html | Leafs Defeat Rangers, 3-2, at Garden With 3-Goal Attack in First Period; SIMMONS, GOALIE, SPARKS TRIUMPH Substitute Thwarts Ranger Thrusts -- Heberton and Prentice of Blues Tally | True | By William J. Briordy | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/dr-joseph-l-tenenbaum-dies-urologist-zionist-and-author-leader-in.html | Dr. Joseph L. Tenenbaum Dies; Urologist, Zionist and Author; Leader in Jewish Groups Was Head of Anti-Nazi Boycott-- Surgeon and Consultant | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/caverns-feel-atom-blast.html | Caverns Feel Atom Blast | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mineola-theatre-plan-for-commuters-fails.html | Mineola Theatre Plan For Commuters Fails | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/the-coffeefilled-room-change-in-aura-at-political-clubs-symbolizes.html | The Coffee-Filled Room; Change in Aura at Political Clubs Symbolizes Far-Reaching Revolution | True | By Leo Egan | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/abc-offers-study-of-a-freeworld-enigma-in-remarkable-comrades.html | A.B.C. Offers Study of a Free-World Enigma in 'Remarkable Comrades' | True | By Jack Gould | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/balaguer-refuses-to-resign-office-vows-vote-may-16-balaguer-insists.html | Balaguer Refuses To Resign Office; Vows Vote May 16c BALAGUER INSISTS ON KEEPING OFFICE | True | By Juan de Onis Special To The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/export-official-to-retire.html | Export Official to Retire | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/canada-dry-corp-raises-earnings-years-profit-165-a-share-compared.html | CANADA DRY CORP. RAISES EARNINGS; Year's Profit $1.65 a Share, Compared With $1.50 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/marriage-held-here-for-blanche-thebom.html | Marriage Held Here For Blanche Thebom | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/1000000-project-to-counter-gangs-1000000-effort-to-counter-gangs.html | $1,000,000 Project To Counter Gangs; $1,000,000 EFFORT TO COUNTER GANGS | True | By Peter Kihss | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/george-f-robertson.html | GEORGE F. ROBERTSON | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/hubert-w-williams.html | HUBERT W. WILLIAMS | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/toby-goldman-wed-to-jonathan-helert.html | Toby Goldman Wed To Jonathan Helfert | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/president-motors-in-fog-to-glen-ora.html | PRESIDENT MOTORS IN FOG TO GLEN ORA | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/prices-of-cotton-dip-5-to-19-points-week-starts-strong-but-yields.html | PRICES OF COTTON DIP 5 TO 19 POINTS; Week Starts Strong, but Yields to Pressure | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/latin-labor-group-ousts-7.html | Latin Labor Group Ousts 7 | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/carol-j-criscillo-engaged.html | Carol J. Criscillo Engaged | True | special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/j-jerome-kaplon.html | J. JEROME KAPLON | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/women-deviates-held-increasing-problem-of-homosexuality-found.html | WOMEN DEVIATES HELD INCREASING; Problem of Homosexuality Found Largely Ignored | True | By Emma Harrison | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/holiday-shows-to-aid-manhattanville-chapel.html | Holiday Shows to Aid Manhattanville Chapel | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/opera-wagner-revival-goetterdaemmerung-is-sung-at-the-met.html | Opera: Wagner Revival; 'Goetterdaemmerung' Is Sung at the Met | True | By Harold C. Schonberg | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/1year-maturities-are-84670662091.html | 1-YEAR MATURITIES ARE $84,670,662,091 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/arthritis-study-near-major-gain-experts-say-they-now-know-nature-of.html | ARTHRITIS STUDY NEAR MAJOR GAIN; Experts Say They Now Know Nature of Rheumatic Type | True | By John A. Osmundsen | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/reds-confirm-slaying-youth-from-west-berlin-shot-airline-refugees.html | REDS CONFIRM SLAYING; Youth From West Berlin Shot Airline Refugees at Border | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/fog-after-snow-shuts-2-airports-but-rain-clears-roads-chance-of.html | FOG, AFTER SNOW, SHUTS 2 AIRPORTS; But Rain Clears Roads -- Chance of Snow Tomorrow | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/quinces-in-apple-pie.html | Quinces in Apple pie | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/alaska-air-crash-kills-two.html | Alaska Air Crash Kills Two | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/worlds-fair-housing-bureau.html | World's Fair Housing Bureau | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/hoffa-spurns-plea-on-wage-restraint.html | HOFFA SPURNS PLEA ON WAGE RESTRAINT | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mccracken-urges-risks-for-peace-he-says-strategy-of-force-leads-to.html | M'CRACKEN URGES RISKS FOR PEACE; He Says Strategy of Force Leads to Tension | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/nehru-starts-powerhouse.html | Nehru Starts Powerhouse | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/trade-plan-held-spur-to-industry-ball-says-possible-damage-has-been.html | TRADE PLAN HELD SPUR TO INDUSTRY; Ball Says Possible Damage Has Been Exaggerated | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/art-young-talent-in-love-with-paint-james-harvey-exhibits-at-graham.html | Art: Young Talent in Love With Paint; James Harvey Exhibits at Graham Gallery | True | By Brian O'Doherty | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/us-trade-missions-are-starting-to-pay-off-business-men-gain-respect.html | U.S. Trade Missions Are Starting to Pay Off; Business Men Gain Respect in Selling Drive Abroad TRADE MISSIONS BEGIN PAYING OFF | True | By Brendan M. Jones | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/rightwing-trend-assayed-in-study-fund-for-the-republic-gets-report.html | RIGHT-WING TREND ASSAYED IN STUDY; Fund for the Republic Gets Report on Movement | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/college-values-attacked-by-griswold-and-hutchins-yale-president.html | College Values Attacked By Griswold and Hutchins; Yale President Hopeful 'Service Station' View Is on the Way Out COLLEGES' VALUES HELD 'CORRUPTED' | True | By Fred M. Hechinger | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/goldwater-is-lauded-thurmond-says-republican-could-carry-south-in.html | GOLDWATER IS LAUDED; Thurmond Says Republican Could Carry South in '64 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/defense-survey-of-transport-set-study-of-area-is-one-of-98-slated.html | DEFENSE SURVEY OF TRANSPORT SET; Study of Area Is One of 98 Slated Throughout U.S. | True | By Werner Bamberger | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/walter-l-mitchell.html | WALTER L. MITCHELL | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mcnamara-in-britain.html | McNamara in Britain | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/african-protests-rhodesia-party-ban.html | AFRICAN PROTESTS RHODESIA PARTY BAN | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/negotiating-a-test-ban.html | Negotiating a Test Ban | True | GORDON ADAMS | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/radiation-reported-low.html | Radiation Reported Low | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/christmas-as-religious-holiday.html | Christmas as Religious Holiday | True | STELLA M. ADLEN | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/pipetobacco-group-elects.html | Pipe-Tobacco Group Elects | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/advertising-accounts-shifting-at-fast-clip.html | Advertising: Accounts Shifting at Fast Clip | True | By Peter Bart | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/peacefulatom-physicist-john-samuel-kelly.html | Peaceful-Atom Physicist; John Samuel Kelly | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/40day-bus-strike-at-rochester-ends.html | 40-DAY BUS STRIKE AT ROCHESTER ENDS | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/bills-still-want-davis-hope-to-sign-syracuse-back-despite-titan.html | BILLS STILL WANT DAVIS; Hope to Sign Syracuse Back Despite Titan Statement | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/msgr-ricardo-pittini-85-dead-archbishop-of-santo-domingo.html | Msgr. Ricardo Pittini, 85, Dead; Archbishop of Santo Domingo | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/american-univend-buys-25-concerns.html | AMERICAN UNIVEND BUYS 25 CONCERNS | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/random-notes-in-washington-schlesinger-now-half-of-faculty.html | Random Notes in Washington: Schlesinger Now Half of Faculty; Historian Has One Colleague at 'University' on Estate of Robert F. Kennedy | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/argentines-end-railway-strike-government-and-labor-sign-accord-in.html | ARGENTINES END RAILWAY STRIKE; Government and Labor Sign Accord in 42-Day Dispute | True | By Edward C. Burks Special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/prof-joseph-w-zeller.html | PROF. JOSEPH W. ZELLER | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mrs-fred-c-decker.html | MRS. FRED C. DECKER | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/sugar-customers-are-listed-by-cuba.html | SUGAR CUSTOMERS ARE LISTED BY CUBA | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/starobinwatson.html | Starobin--Watson | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/britons-win-back-stylish-gambling-club-to-offer-chemin-de-fer-where.html | BRITONS WIN BACK STYLISH GAMBLING; Club to Offer Chemin de Fer Where Disraeli Played | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mrs-j-dewey-daane.html | MRS. J. DEWEY DAANE | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/venezuela-finds-iron-mountain-is-said-to-contain-400000000-tons-of.html | VENEZUELA FINDS IRON; Mountain Is Said to Contain 400,000,000 Tons of Ore | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/a-strong-majority-leader.html | A Strong Majority Leader | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/einstein-college-aides-named.html | Einstein College Aides Named | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/un-blamed-for-deaths.html | U.N. Blamed For Deaths | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-yorker-appointed-aid-chief-for-far-east.html | New Yorker Appointed Aid Chief for Far East | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/corn-futures-dip-by-2c-a-bushel-the-new-crop-wilts-under-pressure.html | CORN FUTURES DIP BY 2C A BUSHEL; The New Crop Wilts Under Pressure -- Wheat Steady | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/shelter-program-hit-285-midwest-faculty-members-send-letter-to.html | SHELTER PROGRAM HIT; 285 Midwest Faculty Members Send Letter to Kennedy | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/seaboard-to-use-turboprops-only-cargo-lines-transatlantic-flights.html | SEABOARD TO USE TURBOPROPS ONLY; Cargo Line's Trans-Atlantic Flights to Be Converted | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/jo-steinfeld-is-bride-of-alfred-snowman.html | Jo Steinfeld Is Bride of Alfred Snowman | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/bonn-colonel-arrested.html | Bonn Colonel Arrested | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/program-offered-by-welch-chorale.html | PROGRAM OFFERED BY WELCH CHORALE | True | A.R. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-york-wins-again-squash-racquets-team-keeps-lockett-cup-on-2.html | NEW YORK WINS AGAIN; Squash Racquets Team Keeps Lockett Cup on 2 Victories | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/antisemitism-assayed-speaker-at-conference-here-reports-it-is.html | ANTI-SEMITISM ASSAYED; Speaker at Conference Here Reports It Is Diminishing | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/music-a-grand-finale-rubinstein-ends-charity-marathon-with-chopin.html | Music: A Grand Finale; Rubinstein Ends Charity Marathon With Chopin Piano Recital, 10th in Series | True | ROSS PARMENTER | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/stehliof-wins-5mile-race.html | Stehliof Wins 5-Mile Race | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/attlee-is-further-improved.html | Attlee Is 'Further Improved' | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/proposal-for-a-labor-policy.html | Proposal for a Labor Policy | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/veterans-to-get-checks-early.html | Veterans to Get Checks Early | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/girls-body-recovered-daughter-of-justice-meyer-drowned-in-michigan.html | GIRL'S BODY RECOVERED; Daughter of Justice Meyer Drowned in Michigan Lake | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/nakamura-outpoints-corea.html | Nakamura Outpoints Corea | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/thaiargentine-pact-trade-agreement-is-reached-during-visit-by.html | THAI-ARGENTINE PACT; Trade Agreement Is Reached During Visit by Frondizi | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/talent-showcase-offers-falstaff-artists-guild-gives-verdis-opera-at.html | TALENT SHOWCASE OFFERS 'FALSTAFF'; Artists Guild Gives Verdi's Opera at Hunter College | | ALAN RICH | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/24-cruises-planned-by-2-luxury-liners.html | 24 CRUISES PLANNED BY 2 LUXURY LINERS | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/two-met-debuts-due-next-week-john-alexander-and-gladys-kriese-in.html | TWO MET DEBUTS DUE NEXT WEEK; John Alexander and Gladys Kriese in First Roles | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/spain-ties-france-11-soccer-teams-play-deadlock-before-50000-in.html | SPAIN TIES FRANCE, 1-1; Soccer Teams Play Deadlock Before 50,000 in Paris | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/sports-of-the-times-gray-sunday-in-philadelphia.html | Sports of The Times; Gray Sunday in Philadelphia | True | By Arthur Daley | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/more-fireprevention-cavanagh-may-increase-work-in-understreet-areas.html | MORE FIRE-PREVENTION; Cavanagh May Increase Work in Under-Street Areas | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/javits-criticizes-goldwater-ideas-arizonan-too-conservative-for.html | JAVITS CRITICIZES GOLDWATER IDEAS; Arizonan Too Conservative for White House, He Holds | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/protestant-council-scores-betting-bill.html | PROTESTANT COUNCIL SCORES BETTING BILL | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/unlisted-stocks-lack-price-trend-moves-erratic-last-week-in-heavy.html | UNLISTED STOCKS LACK PRICE TREND; Moves Erratic Last Week in Heavy Trading Volume | True | By Alexander R. Hammer | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/skye-best-in-show-for-the-21st-time-evening-star-lifts-record-with.html | SKYE BEST IN SHOW FOR THE 21ST TIME; Evening Star Lifts Record With Victory at Camden | True | By John Rendel Special To The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/adventists-flown-to-safety.html | Adventists Flown to Safety | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/stranded-freighter-is-doomed.html | Stranded Freighter Is Doomed | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/seatbelt-law-sought-bill-requiring-them-in-taxis-filed-for.html | SEAT-BELT LAW SOUGHT; Bill Requiring Them in Taxis Filed for Legislature | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/m-lowenstein-counsel-is-elected-a-director.html | M. Lowenstein Counsel Is Elected a Director | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/aid-offered-us-reds-socialist-workers-would-help-fight-federal.html | AID OFFERED U.S. REDS; Socialist Workers Would Help Fight Federal Indictment | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/production-costs-halt-classmate-play-starring-walter-slezak-cancels.html | PRODUCTION COSTS HALT 'CLASSMATE'; Play Starring Walter Slezak Cancels January Opening | True | By Sam Zolotow | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/fcc-spurred-sale-of-wnta-by-pressure-behind-the-scenes-fcc-pressure.html | F.C.C. Spurred Sale of WNTA By Pressure Behind the Scenes; F.C.C. PRESSURES AIDED WNTA SALE | True | By Anthony Lewis Special To The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/city-ballet-performs-standard-works-given-at-city-center-over.html | CITY BALLET PERFORMS; Standard Works Given at City Center Over Week-End | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mitchells-defeat-analyzed-by-gop.html | MITCHELL'S DEFEAT ANALYZED BY G.O.P. | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/cushing-decries-pagan-holiday-cardinal-is-among-several-who-warn-on.html | CUSHING DECRIES 'PAGAN' HOLIDAY; Cardinal Is Among Several Who Warn on Christmas | True | By John Wicklein | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/fox-takes-tennis-title-beats-douglas-in-final-of-us-hard-court.html | FOX TAKES TENNIS TITLE; Beats Douglas in Final of U.S. Hard Court Tourney | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/oceangoing-traffic-in-port-shows-drop.html | OCEANGOING TRAFFIC IN PORT SHOWS DROP | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/rocca-in-team-match-he-and-valentine-will-team-in-garden-wrestling.html | ROCCA IN TEAM MATCH; He and Valentine Will Team in Garden Wrestling Tonight | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mobs-stone-us-offices-in-katanga-and-brussels-us-office-stoned-by.html | Mobs Stone U.S. Offices In Katanga and Brussels; U.S. OFFICE STONED BY KATANGESE MOB | True | By David Halberstam Special to the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/us-abomb-test-for-peaceful-use-frees-radiation-vapor-cloud-escapes.html | U.S. A-BOMB TEST FOR PEACEFUL USE FREES RADIATION; Vapor Cloud Escapes Cave in New Mexico Blast -- A.E.C. Doubts Danger JOLT FELT 5 MILES AWAY Unexpected Power Imperils Plan to Generate Steam and Produce Isotopes U.S. A-BOMB TEST FREES RADIATION | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/grace-line-staggers-sailing-to-try-to-improve-port-traffic.html | Grace Line Staggers Sailing To try to Improve Port Traffic | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/storm-pounds-newfoundland.html | Storm Pounds Newfoundland | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mrs-e-d-reynolds-former-wife-of-tobacco-heir-dies-in-hospital-at-52.html | MRS. E. D. REYNOLDS, Former Wife of Tobacco Heir Dies in Hospital at 52 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/twu-will-hold-strike-vote-in-protest-of-automated-train.html | T.W.U. Will Hold Strike Vote In Protest of Automated Train | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/twymans-38-points-spark-royals-to-13494-triumph-over-knickerbockers.html | Twyman's 38 Points Spark Royals to 134-94 Triumph Over Knickerbockers; CINCINNATI TRAILS EARLY IN CONTEST But Royals Score 8 Straight Points in 2d Quarter and Total 59 Field Goals | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-film-makes-horror-a-science-kay-using-reaction-charts-for.html | NEW FILM MAKES HORROR A SCIENCE; Kay Using Reaction Charts for Modern 'Caligari' | True | By Murray Schumach Special to the New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/edwin-r-holmes-dies-retired-judge-of-u-s-fifth-circuit-court-was-83.html | EDWIN R. HOLMES DIES; Retired Judge of U. S. Fifth Circuit Court Was 83 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/foreign-affairs-original-sin-and-latin-america.html | Foreign Affairs; Original Sin and Latin America | True | By C. L. Sulzberger | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/contract-bridge-hand-in-international-trials-fooled-every-expert.html | Contract Bridge; Hand in International Trials Fooled Every Expert Who Played It, in One or Two Ways | True | By Albert H. Morehead | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/city-employes-warned-on-gifts.html | City Employees Warned on Gifts | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/aged-keep-fit-with-exercises-in-geritherics.html | Aged Keep Fit With Exercises In 'Geritherics' | True | By Martin Tolchin | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/municipal-issues-rise.html | Municipal Issues Rise | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/theatre-party-planned-to-aid-cuban-refugees-subways-for-sleeping.html | Theatre Party Planned to Aid Cuban Refugees; 'Subways for Sleeping' Dec. 20 Will Benefit Emergency Appeal | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/lunch-in-katanga-spiced-by-gunfire-waiters-and-patrons-often-must.html | LUNCH IN KATANGA SPICED BY GUNFIRE; Waiters and Patrons Often Must Dash for Cover | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/reading-on-civil-war-friday.html | Reading on Civil War Friday | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/firestone-cuts-prices-reductions-of-41-to-331-to-be-effective-on.html | FIRESTONE CUTS PRICES; Reductions of 4.1 to 33.1% to Be Effective on Jan. 1 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/charles-gregory-a-publisher-dies-head-of-3-jersey-weekliescited-for.html | CHARLES GREGORY, A PUBLISHER, DIES; Head of 3 Jersey Weeklies--Cited for His Civic Work | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/rusk-is-optimistic-on-eve-of-parley-allied-ministers-in-paris-to.html | RUSK IS OPTIMISTIC ON EVE OF PARLEY; Allied Ministers in Paris to Discuss Berlin -- French Still Cool to Soviet Talks RUSK OPTIMISTIC ON EVE OF PARLEY | True | By Robert C. Doty Special To The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/us-expects-un-to-bar-red-china-stevenson-confidence-based-on-survey.html | U.S. EXPECTS U.N. TO BAR RED CHINA; Stevenson Confidence Based on Survey of Members | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/colleges-exhorted-to-teach-insight.html | COLLEGES EXHORTED TO TEACH INSIGHT | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-arms-agency-off-to-slow-start-organizing-problems-beset-unit-on.html | NEW ARMS AGENCY OFF TO SLOW START; Organizing Problems Beset Unit on Weapons Control | True | By Max Frankel Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/coveredup-look-is-favored-at-fashionable-balls.html | Covered-Up Look Is Favored at Fashionable Balls | True | CARRIE DONOVAN | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/eichmann-guilty-calm-at-verdict-of-israeli-court-death-by-hanging.html | EICHMANN GUILTY; CALM AT VERDICT OF ISRAELI COURT; Death by Hanging Is Set by Law -- Crimes Against the Jewish People Found LONG DECISION BEGINS Presiding Judge Reads It in Hebrew With Translation to German for Prisoner Tribunal in Jerusalem Returns Verdict of Guilty on Eichmann | True | By Homer Bigart Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/us-backing-reaffirmed.html | U.S. Backing Reaffirmed | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/thant-hails-rights-manifesto.html | Thant Hails Rights Manifesto | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/cyanamid-in-australia.html | Cyanamid in Australia | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/steelers-aerials-top-redskins-3014.html | STEELER'S AERIALS TOP REDSKINS, 30-14 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/col-john-white-of-park-service-retired-us-aide-officer-in-world-war.html | COL. JOHN WHITE OF PARK SERVICE; Retired U.S. Aide, Officer in World War I, Dies at 82 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/juan-galvez-is-first-takes-3d-stage-of-argentine-grand-prix-saigos.html | JUAN GALVEZ IS FIRST; Takes 3d Stage of Argentine Grand Prix -- Saigos Second | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/riders-held-in-georgia-9-arrested-in-albany-as-they-leave-railroad.html | RIDERS HELD IN GEORGIA; 9 Arrested in Albany as They Leave Railroad Station | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/milestone-is-noted-for-color-tv-sets.html | MILESTONE IS NOTED FOR COLOR TV SETS | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/hungary-cuts-food-prices.html | Hungary Cuts Food Prices | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/ghana-says-togo-supported-plot-accuses-leaders-of-aiding-plan-to.html | GHANA SAYS TOGO SUPPORTED 'PLOT'; Accuses Leaders of Aiding Plan to Murder Nkrumah | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/urban-renewal-criticized.html | Urban Renewal Criticized | True | ELIZABETH SAXE | 1989-06-30 | RE0000428696 | RE0000428696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/3car-crash-kills-man-auto-skids-and-veers-into-wrong-lane-in-queens.html | 3-CAR CRASH KILLS MAN; Auto Skids and Veers Into Wrong Lane in Queens | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/aec-spending-grows-733-million-on-explosives-and-fuel-heads-list.html | A.E.C. SPENDING GROWS; 733 Million on Explosives and Fuel Heads List | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/lefkowitz-asks-4-election-laws-one-would-tighten-filing-of-campaign.html | LEFKOWITZ ASKS 4 ELECTION LAWS; One Would Tighten Filing of Campaign Expenses | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/nepal-restores-personal-rights-direct-rule-by-king-remains-parties.html | NEPAL RESTORES PERSONAL RIGHTS; Direct Rule by King Remains -- Parties Still Banned | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/airline-requests-fare-adjustment-american-asks-reduction-of-first.html | AIRLINE REQUESTS FARE ADJUSTMENT; American Asks Reduction of First Class-Coach Spread | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/murphy-wins-tourney-tops-stanton-in-bronxville-squash-tennis-final.html | MURPHY WINS TOURNEY; Tops Stanton in Bronxville Squash Tennis Final | True | Special to The New York Times. | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/museum-concert-stars-a-violinist-joseph-fuchs-is-soloist-in-4-works.html | MUSEUM CONCERT STARS A VIOLINIST; Joseph Fuchs Is Soloist in 4 Works Led by Waldman | True | ERIC SALZMAN | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/texans-rout-broncos-4921.html | Texans Rout Broncos, 49-21 | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/lion-field-goals-beat-vikings-137-kicks-by-martin-decide-lane.html | LION FIELD GOALS BEAT VIKINGS, 13-7; Kicks by Martin Decide -- Lane Defensive Standout | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/party-to-assist-camp-ibg.html | Party to Assist Camp IBG | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/charles-greenberg-weds-doris-baskind.html | Charles Greenberg Weds Doris Baskind | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mack-strike-settled-accord-reached-for-truck-plants-in-3-states.html | MACK STRIKE SETTLED; Accord Reached for Truck Plants in 3 States | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/girl-dies-in-dormitory-fire.html | Girl Dies in Dormitory Fire | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-11 | 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/childrens-books.html | Children's Books | True | | 1989-06-30 | RE0000428696 | RE0000428696 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/thant-warns-un-on-growing-financial-crisis.html | Thant Warns U.N. on Growing Financial Crisis | True | By Robert Conley Special To the New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/red-stocks-adequate-panic-buying-following-berlin-flareup-reported.html | RED STOCKS ADEQUATE; Panic Buying Following Berlin Flareup Reported Abated | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/bonus-halflength-victor.html | Bonus Half-Length Victor | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/dr-von-karman-honored.html | Dr. Von Karman Honored | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/tanganyika-is-hailed-prince-philips-speech-opens-parliament-of-new.html | TANGANYIKA IS HAILED; Prince Philip's Speech Opens Parliament of New Nation | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/george-galinger-dead-treasurer-of-old-g-richard-davis-building.html | GEORGE GALINGER DEAD; Treasurer of Old G. Richard Davis Building Concern | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/medical-training-by-va-16000-students-a-year-spend-time-at.html | MEDICAL TRAINING BY V.A.; 16,000 Students a Year Spend Time at Hospitals | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/chicago-egg-futures-steady.html | Chicago Egg Futures Steady | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/victim-denied-seal-british-film-on-homosexuality-loses-appeal-to.html | 'VICTIM' DENIED SEAL; British Film on Homosexuality Loses Appeal to Board | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/suffolk-votes-to-restore-dunes-along-3-12-miles-of-fire-island.html | Suffolk Votes to Restore Dunes Along 3 1/2 Miles of Fire Island | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/state-officials-silent.html | State Officials Silent | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/trust-case-stands-supreme-court-bars-papers-appeal-against-union.html | TRUST CASE STANDS; Supreme Court Bars Paper's Appeal Against Union | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/complainers-are-assailed.html | Complainers Are Assailed | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/un-pressing-buildup.html | U.N. Pressing Build-Up | True | By Henry Tanner Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/cornell-sitin-role-set.html | Cornell Sit-In Role Set | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/goans-calmly-face-buildup-by-indians-goans-calm-as-india-builds-up.html | Goans Calmly Face Build-Up by Indians; Goans Calm as India Builds Up Forces on Border of Enclave | True | By Paul Grimes Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/91day-bill-rate-in-downward-turn-91day-bill-rate-dipped-for-week.html | 91-Day Bill Rate In Downward Turn; 91-DAY BILL RATE DIPPED FOR WEEK | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/marshall-outpoints-grant.html | Marshall Outpoints Grant | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/price-of-silver-goes-to-10275-level-on-halfcent-rise.html | Price of Silver Goes To $1.0275 Level On Half-Cent Rise | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/3-officers-cleared-in-towcar-racket.html | 3 OFFICERS CLEARED IN TOW-CAR RACKET | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/windsor-quit-25-years-ago.html | Windsor Quit 25 Years Ago | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/2-shot-in-brooklyn-gallo-questioned.html | 2 SHOT IN BROOKLYN; GALLO QUESTIONED | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/mich-state-six-draws-a-rival.html | Mich. State Six Draws a Rival | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/william-conray-85-exinsurance-man.html | WILLIAM CONRAY, 85, EX-INSURANCE MAN | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/teamsters-lose-plea-on-inspection.html | TEAMSTERS LOSE PLEA ON INSPECTION | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/allied-ministers-ask-congo-peace-division-on-katanga-action.html | ALLIED MINISTERS ASK CONGO PEACE; Division on Katanga Action Apparent in Paris Talks | True | By Robert C. Doty Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/francis-x-gallagher.html | FRANCIS X. GALLAGHER | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/goldwater-hails-us-spanish-bases-senator-on-air-force-duty-ending.html | GOLDWATER HAILS U.S. SPANISH BASES; Senator, on Air Force Duty, Ending Visit to Europe | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/phone-company-sets-acquisition-general-concern-to-obtain-100-of.html | PHONE COMPANY SETS ACQUISITION; General Concern to Obtain 100% of Associated Stock | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/big-bank-raises-rate-on-savings-first-national-city-in-lead-in-move.html | BIG BANK RAISES RATE ON SAVINGS; First National City in Lead in Move to New 4% Top for Some Deposits By EDWARD T. O'TOOLE | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/building-of-shelters-opposed.html | Building of Shelters Opposed | True | THOMAS F. DAUBERT | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/laboratory-loses-permit.html | Laboratory Loses Permit | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/danger-in-santo-domingo.html | Danger in Santo Domingo | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/jerry-barber-is-honored.html | Jerry Barber Is Honored | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/red-cross-weighs-aid-new-steps-possible-in-katanga-military-comment.html | RED CROSS WEIGHS AID; New Steps Possible in Katanga -- Military Comment Denied | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/japans-goal-63-in-64-it-wants-that-many-medals-in-that-years.html | JAPAN'S GOAL: 63 IN '64; It Wants That Many Medals in That Year's Olympics | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/rail-merger-endorsed-governors-almond-and-barron-back-plan-of-n-w.html | RAIL MERGER ENDORSED; Governors Almond and Barron Back Plan of N. & W. Road | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/newcrop-cotton-in-steep-decline-nearby-december-march-register-the.html | NEW-CROP COTTON IN STEEP DECLINE; Near-By December, March Register the Only Gains | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/donna-gesson-to-be-bride.html | Donna Gesson to Be Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/suffolk-mapping-sewage-system-county-board-asks-us-to-help-end.html | SUFFOLK MAPPING SEWAGE SYSTEM; County Board Asks U.S. to Help End Health Hazard | True | By Byron Porterfield Special To the New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/helen-grossman-engaged.html | Helen Grossman Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/salvage-group-names-3-officials.html | Salvage Group Names 3 Officials | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-horse-triumphs-leedsy-takes-british-chase-by-five-lengths-at.html | U.S. HORSE TRIUMPHS; Leedsy Takes British Chase by Five Lengths at 100-8 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/american-collections.html | American Collections | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/calvin-marsh-sings-role.html | Calvin Marsh Sings Role | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/regular-courses-in-russian-asked-city-schools-told-trial-has-proved.html | REGULAR COURSES IN RUSSIAN ASKED; City Schools Told Trial Has Proved Successful | True | By Leonard Buder | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/gm-struck-in-canada-auto-workers-seek-benefits-similar-to-those-in.html | G.M. STRUCK IN CANADA; Auto Workers Seek Benefits Similar to Those in U.S. | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/cruzeiro-weakens-brazilian-unit-hits-a-low-at-410-to-the-us-dollar.html | CRUZEIRO WEAKENS; Brazilian Unit Hits a Low at 410 to the U.S. Dollar | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/guatemala-nips-plot-arrests-and-arms-seizures-tied-to-revolt.html | GUATEMALA NIPS PLOT; Arrests and Arms Seizures Tied to Revolt Conspiracy | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-backs-russians-in-li-tax-dispute.html | U.S. BACKS RUSSIANS IN L.I. TAX DISPUTE | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/child-to-mrs-ri-walter.html | Child to Mrs. R.I. Walter | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/felix-calls-talks-in-electric-dispute.html | FELIX CALLS TALKS IN ELECTRIC DISPUTE | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/goulart-sees-mra-aides.html | Goulart Sees M.R.-A. Aides | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/slum-rescue-plan-hits-a-legal-snag-legal-snag-foreclosures-balk-states-attempt.html | SLUM RESCUE PLAN HITS A LEGAL SNAG; Foreclosures Balk State's Attempt at Receivership | True | By Sam Kaplan | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/franklin-national-bank-elects.html | Franklin National Bank Elects | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/silverstein-sharp.html | Silverstein -- Sharp | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/angolan-says-allout-offensive-is-planned-against-portuguese.html | Angolan Says All-Out Offensive Is Planned Against Portuguese | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/miss-fischette-engaged.html | Miss Fischette Engaged | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/christmas-gaiety-grows-over-city-un-singers-carol-at-union-carbide.html | CHRISTMAS GAIETY GROWS OVER CITY; U.N. Singers Carol at Union Carbide -- Sky Show Set | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/food-news-honey-shop-has-history.html | Food News: Honey Shop Has History | True | By June Owen | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/the-dominican-crisis-destruction-of-dictatorial-regime-pressed.html | The Dominican Crisis; Destruction of Dictatorial Regime Pressed Forward With No Clear Plan | True | By Juan de Onis | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/court-asked-to-bar-northeast-air-aid.html | COURT ASKED TO BAR NORTHEAST AIR AID | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/23-lost-in-collision-in-india.html | 23 Lost in Collision in India | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/callas-scores-at-la-scala.html | Callas Scores at La Scala | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/aflcio-bars-teamsters-again-reentry-issue-put-off-two-years-in-blew.html | A.F.L.-C.I.O. BARS TEAMSTERS AGAIN; Re-Entry Issue Put Off Two Years in Blew at Hoffa | True | By Stanley Levey Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/james-trenary-retired-banker-exvice-president-of-u-s-trust-a.html | JAMES TRENARY, RETIRED BANKER; Ex-Vice President of U. S. Trust, a Yachtsman, Dies | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/air-strike-issues-balk-study-board-too-vast-says-kennedy-unit.html | AIR STRIKE ISSUES BALK STUDY BOARD; Too Vast, Says Kennedy Unit -- Filing Bars Early Walkout | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/louis-du-p-irving-investment-banker.html | LOUIS DU P. IRVING INVESTMENT BANKER | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/theatre-tickets-remain-for-hudson-guild-fete.html | Theatre Tickets Remain For Hudson Guild Fete | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/suburban-propane-elects.html | Suburban Propane Elects | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/boom-is-slowing-in-west-europe-but-no-sign-of-recession-is-seen.html | BOOM IS SLOWING IN WEST EUROPE; But No Sign of Recession Is Seen Despite Output Lag | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/excerpts-from-nobel-lecture-by-luthuli-in-oslo.html | Excerpts From Nobel Lecture by Luthuli in Oslo | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/roussan-camille-dies-a-leading-poet-writer-and-columnist-of-haiti.html | ROUSSAN CAMILLE DIES; A Leading Poet, Writer and Columnist of Haiti Was 46 | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/text-of-welfare-changes-ordered-by-ribicoff-to-curb-abuses-and-help.html | Text of Welfare Changes Ordered by Ribicoff to Curb Abuses and Help Recipients | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/police-and-firemen-get-lirr-bargains.html | POLICE AND FIREMEN GET L.I.R.R. BARGAINS | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/14-un-states-urge-israeliarab-talks.html | 14 U.N. STATES URGE ISRAELI-ARAB TALKS | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/courage-in-despair.html | Courage in Despair | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/philip-sporn-becomes-kuhn-loeb-consultant.html | Philip Sporn Becomes Kuhn, Loeb Consultant | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/three-killed-in-havana-cuba-says-us-agents-attacked-ecuadorian.html | THREE KILLED IN HAVANA; Cuba Says U.S. Agents Attacked Ecuadorian Embassy | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/israeli-official-says-immigrants-face-shantytowns-without-aid.html | Israeli Official Says Immigrants Face Shantytowns Without Aid | True | By Irving Spiegel | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/parke-w-davis.html | PARKE W. DAVIS | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/maritime-victor-58-48.html | Maritime Victor, 58 -- 48 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/jersey-aide-hails-plan.html | Jersey Aide Hails Plan | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/hunter-triumphs-83-57.html | Hunter Triumphs, 83 -- 57 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/connally-resigns-as-navy-secretary-connally-quits-as-head-of-navy.html | Connally Resigns As Navy Secretary; CONNALLY QUITS AS HEAD OF NAVY | True | By Tom Wicker Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/luthuli-in-oslo-scores-apartheid-peace-prize-winner-terms-south.html | LUTHULI, IN OSLO, SCORES APARTHEID; Peace Prize Winner Terms South Africa a 'Relic' | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/rise-in-income-taxation-in-cities-said-to-threaten-national-chaos.html | Rise in Income Taxation in Cities Said to Threaten National Chaos | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/brazil-to-require-yule-bonus.html | Brazil to Require Yule Bonus | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/american-exchange-president-and-counsel-resign-under-fire-2.html | American Exchange President And Counsel Resign Under Fire; 2 OFFICIALS QUIT AMERICAN BOARD | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-president-named-at-home-products-unit.html | New President Named At Home Products Unit | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/c-g-benello-weds-dr-lestra-m-carpe.html | C. G. Benello Weds Dr. Lestra M. Carpe | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/nehru-issues-warning.html | Nehru Issues Warning | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/robin-l-reeder-1960-debutante-is-future-bride-she-becomes-engaged.html | Robin L. Reeder, 1960 Debutante, Is Future Bride; She Becomes Engaged to Peter McLagan, Who Attends Middlebury | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/womens-world-abroad-many-japanese-wives-buy-tv-sets-without-first.html | Women's World Abroad; Many Japanese Wives Buy TV Sets Without First Asking Their Husbands By A.M. ROSENTHAL JAPANESE women are living longer and spending more. These two pleasant items of news are of special delight to Japanese industry. | True | Special to The New York Times | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/2-optical-officials-reindicted-by-us.html | 2 OPTICAL OFFICIALS RE-INDICTED BY U.S. | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/nehru-warns-red-china-declares-indian-troops-will-resist-further.html | NEHRU WARNS RED CHINA; Declares Indian Troops Will 'Resist' Further Incursions | True | Special to The New York Times | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/handel-work-chosen-to-mark-hanukkah.html | Handel Work Chosen to Mark Hanukkah | True | By Ross Parmenter | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/production-of-steel-soared-last-week-to-19month-high-output-of.html | Production of Steel Soared Last Week To 19-Month High; OUTPUT OF STEEL ROSE LAST WEEK | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/un-silent-on-bombs.html | U.N. Silent on Bombs | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-rochelle-ends-fight.html | New Rochelle Ends Fight | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/democrats-defer-revision-of-rules-county-meeting-off-again-when.html | DEMOCRATS DEFER REVISION OF RULES; County Meeting Off Again When Code Is Not Ready | True | By Clayton Knowles | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/joe-louis-new-fight-matchmaker-seeks-liston-for-coast-show-former.html | Joe Louis, New Fight Matchmaker, Seeks Liston for Coast Show; FORMER CHAMPION DUE HERE TODAY Louis Seeks Liston-Machen or Robinson-Downes for First Los Angeles Card | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/sectarianism-hit-in-teachers-poll-catholic-group-decries-bid-for.html | SECTARIANISM HIT IN TEACHERS POLL; Catholic Group Decries Bid for Votes Tied to Religion | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/flint-mich-sets-sewer-financing-6950000-of-bonds-are-slated-other.html | FLINT, MICH., SETS SEWER FINANCING; $6,950,000 of Bonds Are Slated -- Other Municipals | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/radiation-drops-in-ablast-zone-scientists-pleased-by-data-produced.html | RADIATION DROPS IN A-BLAST ZONE; Scientists Pleased by Data Produced in New Mexico | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/louisiana-shrimp-law.html | Louisiana Shrimp Law | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/supreme-court-rebuffs-florida-on-loyalty-oath-for-employes.html | Supreme Court Rebuffs Florida On Loyalty Oath for Employes; Unanimous Decision Calls Pledge Too Vague to Be Constitutional | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/advertising-elsie-marks-her-25th-birthday.html | Advertising: Elsie Marks Her 25th Birthday | True | By Peter Bart | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/scholar-of-wall-street.html | Scholar of Wall Street | True | Edward Theodore McCormick | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/teletypewriters-to-use-dial-setup.html | TELETYPEWRITERS TO USE DIAL SET-UP | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/reserve-port-official-named.html | Reserve Port Official Named | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/bowling-clinic-planned-for-earlymorning-hours-brooklyn-proprietor.html | Bowling Clinic Planned for Early-Morning Hours; Brooklyn Proprietor to Offer Lessons Starting at 1 A.M. Restless 'Night People' Could Make Enthusiastic Patrons | True | By Gordon S. White Jr. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/dusky-damion-first-on-coast.html | Dusky Damion First on Coast | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/wood-field-and-stream-young-bahamian-captain-proves-his-age-is-no.html | Wood, Field and Stream; Young Bahamian Captain Proves His Age Is No Curb to Seasoned Angler | True | By Frank M. Blunk Special To the New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/arab-in-un-accuses-israel-in-lavon-affair.html | Arab in U.N. Accuses Israel in 'Lavon Affair' | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/menshikov-takes-hard-berlin-line-soviet-envoy-sees-no-basis-for.html | MENSHIKOV TAKES HARD BERLIN LINE; Soviet Envoy Sees No Basis for Talks If West Wants to Keep Occupation Rights MENSHIKOV TAKES HARD BERLIN LINE | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/ship-pursers-sign-contracts-to-1965-200-on-principal-passenger-and.html | SHIP PURSERS SIGN CONTRACTS TO 1965; 200 on Principal Passenger and Cargo Lines Covered | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/victor-e-newcomb.html | VICTOR E. NEWCOMB | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/faa-chief-may-face-careless-pilot-charge.html | F.A.A. Chief May Face 'Careless' Pilot Charge | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-zealand-needs-114-runs-at-durban.html | NEW ZEALAND NEEDS 114 RUNS AT DURBAN | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/english-visitors-discuss-theatre-london-stage-is-topic-at-drama.html | ENGLISH VISITORS DISCUSS THEATRE; London Stage Is Topic at Drama Desk Symposium | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/refugees-in-rhodesia-belgians-from-katanga-are-being-flown-to.html | REFUGEES IN RHODESIA; Belgians From Katanga Are Being Flown to Europe | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/commuter-talks-set-tristate-body-to-confer-with-jersey-and-city.html | COMMUTER TALKS SET; Tri-State Body to Confer With Jersey and City Officials | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/marie-l-boicourt.html | MARIE L. BOICOURT | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/tilda-von-hennig-engaged-to-wed-eckart-colsman-graduate-of-vassar.html | Tilda von Hennig Engaged to Wed Eckart Colsman; Graduate of Vassar to Be Bride of Technology Student in Munich | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/mine-group-pays-katanga-millions-union-miniere-profits-hold-steady.html | MINE GROUP PAYS KATANGA MILLIONS; Union Miniere Profits Hold Steady Despite Conflict | True | By Harry Gilroy Special To the New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/royals-vanquish-packers-133117-robertson-gets-32-points-in-third.html | ROYALS VANQUISH PACKERS, 133-117; Robertson Gets 32 Points in Third Straight Victory | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/prices-of-grains-tend-to-weaken-futures-close-irregularly-with.html | PRICES OF GRAINS TEND TO WEAKEN; Futures Close Irregularly, With December Active | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/negroes-in-south-hail-sitin-ruling-but-white-officials-discount.html | NEGROES IN SOUTH HAIL SIT-IN RULING; But White Officials Discount Effect of Clearing 16 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/westinghouse-officer-promoted-to-key-post.html | Westinghouse Officer Promoted to Key Post | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/canadians-aid-german-ship.html | Canadians Aid German Ship | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/polugayevsky-in-front-beats-averbach-after-skillful-sacrifices-in.html | POLUGAYEVSKY IN FRONT; Beats Averbach After Skillful Sacrifices in Soviet Chess | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/spellman-given-citation-by-uso-warns-of-communist-plans-to-enslave.html | SPELLMAN GIVEN CITATION BY U.S.O.; Warns of Communist Plans to Enslave the World | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/2-groups-dubious-on-tariff-slash-congressional-panel-hears-escape.html | 2 GROUPS DUBIOUS ON TARIFF SLASH; Congressional Panel Hears Escape Clause Is Needed | True | By Felix Belair Jr. Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/knicks-will-use-butler-tonight-excetic-to-play-in-garden-contest.html | KNICKS WILL USE BUTLER TONIGHT; Ex-Celtic to Play in Garden Contest Against Nats | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/schaus-to-coach-allstars.html | Schaus to Coach All-Stars | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/joachim-lipschitz-a-west-berlin-aide.html | JOACHIM LIPSCHITZ, A WEST BERLIN AIDE | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/gurneys-victory-answers-critics-skill-courage-mark-his-auto-triumph.html | Gurney's Victory Answers Critics; Skill, Courage Mark His Auto Triumph in Nassau Race | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/high-output-rate-slated-for-autos-unusually-strong-midwinter.html | HIGH OUTPUT RATE SLATED FOR AUTOS; Unusually Strong Mid-Winter Activity Is Scheduled | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/2-bars-to-accord-on-laos-removed-briton-at-geneva-appeals-for.html | 2 BARS TO ACCORD ON LAOS REMOVED; Briton, at Geneva, Appeals for Coalition Regime | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/soviet-says-albania-spread-propaganda.html | SOVIET SAYS ALBANIA SPREAD PROPAGANDA | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/king-finds-labor-lagging-on-rights-bids-convention-act-to-end.html | KING FINDS LABOR LAGGING ON RIGHTS; Bids Convention Act to End Discrimination in Unions | True | Special to The Yew York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/hinojosa-wins-3-tropical-races-including-feature-with-primon-ohio.html | Hinojosa Wins 3 Tropical Races, Including Feature With Primon; OHIO ANN AND TROA ARE OTHER MOUNTS Hinojosa Scores in 4th, 7th and 9th Races at Tropical -- Bonus Wins at Pimlico | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/radar-gets-data-on-solar-corona-study-shows-atmosphere-of-sun.html | RADAR GETS DATA ON SOLAR CORONA; Study Shows 'Atmosphere' of Sun Undergoes Changes | True | By Walter Sullivan | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/boston-police-inquiry-slated.html | Boston Police Inquiry Slated | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/sports-of-the-times-too-much-practice.html | Sports of the Times; Too Much Practice | True | By Arthur Daley | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/family-robbed-of-450-2-men-enter-e-63d-st-home-by-posing-as.html | FAMILY ROBBED OF $450; 2 Men Enter E. 63d St. Home by Posing as Policemen | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/transit-unit-bids-kheel-ban-strike-arbitrator-told-threat-over.html | TRANSIT UNIT BIDS KHEEL BAN STRIKE; Arbitrator Told Threat Over Crewless-Train Test Friday Is Violation of Contract Transit Authority Asks Ban On Walkout by T.W.U. Friday | True | By Emanuel Perlmutter | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/harvard-six-wins-20-st-lawrence-beaten-by-goals-by-kinasewich-and.html | HARVARD SIX WINS, 2-0; St. Lawrence Beaten by Goals by Kinasewich and Dwinell | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/dutch-treat-ball-to-aid-cardiac-childrens-unit.html | Dutch Treat Ball to Aid Cardiac Children's Unit | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-copter-units-arrive-in-saigon-craft-flown-by-americans-to-aid-in.html | U.S. 'COPTER UNITS ARRIVE IN SAIGON; Craft, Flown by Americans, to Aid in Anti-Red Fight | True | By Jacques Nevard Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/johansson-to-box-bygraves.html | Johansson to Box Bygraves | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/lincoln-center-offers-gift-seats.html | Lincoln Center Offers 'Gift' Seats | True | By Brian O'Doherty | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/gifts-get-zanier-and-more-luxurious-christmas-cards-and-slippers.html | Gifts Get Zanier and More Luxurious; Christmas Cards and Slippers Designed for Animals Men and Women Also Are Included in the Off-Beat | True | By Charlotte Curtis | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/3-west-point-aides-quit-and-3-remain.html | 3 WEST POINT AIDES QUIT AND 3 REMAIN | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/builders-of-bank-exercise-demons-tree-flag-eggs-and-blood-used-in.html | BUILDERS OF BANK EXORCISE DEMONS; Tree, Flag, Eggs and Blood Used in Topping-Out Rite | True | By George Auerbach | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/bliss-laughlin-elects.html | Bliss & Laughlin Elects | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/counterterror-spreading.html | Counter-Terror Spreading | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-rochelle-plea-on-schools-denied-by-supreme-court-school-case.html | New Rochelle Plea On Schools Denied By Supreme Court; SCHOOL CASE LOST BY NEW ROCHELLE | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/city-university-seeks-6300000-asks-state-funds-to-begin-program-for.html | CITY UNIVERSITY SEEKS $6,300,000; Asks State Funds to Begin Program for Doctorates | True | By Robert H. Terte | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/levinsonbernstein.html | LevinsonBernstein | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-reds-called-active-in-churches.html | U.S. REDS CALLED ACTIVE IN CHURCHES | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-aide-sees-gains-in-un-despite-reds.html | U.S. AIDE SEES GAINS IN U.N. DESPITE REDS | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/horace-c-coon-author-64-dies-writer-was-also-a-former-journalism.html | HORACE C. COON, AUTHOR, 64, DIES; Writer Was Also a Former Journalism Professor | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/cashiers-high-life-ends-82aweek-worker-held-185000-embezzlement.html | CASHIER'S HIGH LIFE ENDS; $82-a-Week Worker Held $185,000 Embezzlement | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/better-florida-season-seen.html | Better Florida Season Seen | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/contract-bridge-best-opening-lead-is-never-so-obvious-that-it.html | Contract Bridge; Best Opening Lead Is Never So Obvious That It Doesn't Require Any Thought | True | By Albert H. Morehead | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/jersey-child-killed-in-fire.html | Jersey Child Killed in Fire | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/a-matter-of-taste.html | A Matter of Taste | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-hearing-won-in-informer-case-high-court-orders-review-of-data.html | NEW HEARING WON IN INFORMER CASE; High Court Orders Review of Data Against Unionist | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/detroit-in-front-88-73.html | Detroit in Front, 88 — 73 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-nassau-attorney-bertram-harnett-of-great-neck-named-to-post.html | NEW NASSAU ATTORNEY; Bertram Harnett of Great Neck Named to Post | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/kennedy-voices-hope-on-un.html | Kennedy Voices Hope on U.N. | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-offering-planned.html | New Offering Planned | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/controls-scored-by-farm-leader-shuman-says-price-fixing-rejects.html | CONTROLS SCORED BY FARM LEADER; Shuman Says Price Fixing Rejects 'God's Law' | True | By Donald Janson Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/mrs-ford-dabney.html | MRS. FORD DABNEY | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/debre-clears-hurdle-french-assembly-approves-budget-on-3d-reading.html | DEBRE CLEARS HURDLE; French Assembly Approves Budget on 3d Reading | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/retail-sales-rose-to-peak-in-month-november-trade-advanced-3-from.html | RETAIL SALES ROSE TO PEAK IN MONTH; November Trade Advanced 3% From October on Surge in Car Buying ALL CATEGORIES AHEAD Volume of $19,270,000,000 Topped Mark in April '60 of $18,900,000,000 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/six-fail-in-nepalese-climb.html | Six Fail In Nepalese Climb | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/argo-sale-held-up-lack-of-tax-ruling-stops-stockholders-second-time.html | ARGO SALE HELD UP; Lack of Tax Ruling Stops Stockholders Second Time | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/showdown-with-mr-quill.html | Showdown With Mr. Quill | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/hit-by-fathers-car-boy-16-in-upstate-hospital-after-accident-at.html | HIT BY FATHER'S CAR; Boy, 16, in Upstate Hospital After Accident at Night | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/queens-wins-9488.html | Queens Wins, 94-88 | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/oil-sought-70-miles-offshore.html | Oil Sought 70 Miles Offshore | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/ottawa-expels-soviet-aide-as-spy.html | Ottawa Expels Soviet Aide as Spy | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/theatre-black-nativity-langston-hughes-work-at-the-41st-street.html | Theatre: 'Black Nativity'; Langston Hughes Work at the 41st Street | True | By Howard Taubman | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/50000000-issue-on-market-today-tennessee-gas-debentures-priced-to.html | $50,000,000 ISSUE ON MARKET TODAY; Tennessee Gas Debentures Priced to Yield 5.15% | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/high-court-curbs-business-secrecy-63-ruling-opens-to-fpc.html | HIGH COURT CURBS BUSINESS SECRECY; 6-3 Ruling Opens to F.P.C. Confidential Census Filings | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/fluoridation-upheld-missouri-county-is-backed-by-states-supreme.html | FLUORIDATION UPHELD; Missouri County Is Backed by State's Supreme Court | True | Special to The New York Times | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/the-wilke-arrives-maiden-sailing-into-harbor-brings-boats-welcome.html | THE WILKE ARRIVES; Maiden Sailing Into Harbor Brings Boats' Welcome | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-medical-library-building.html | New Medical Library Building | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/rail-peace-plan-given-board-suggests-pullman-cut-hours-but-not-pay.html | RAIL PEACE PLAN GIVEN; Board Suggests Pullman Cut Hours but Not Pay | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/top-executive-chosen-by-textron-subsidiary.html | Top Executive Chosen By Textron Subsidiary | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/shelter-makers-urge-standards-60-meet-with-lefkowitz-on-barriers-to.html | SHELTER-MAKERS URGE STANDARDS; 60 Meet With Lefkowitz on Barriers to Fraud | True | By Lawrence O'Kane | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/indiana-7670-victor.html | Indiana 76-70 Victor | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/for-better-design-in-housing.html | For Better Design in Housing | True | WALTER E. VOLKOMER | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/film-studio-finds-lost-sound-stage-joke-by-tony-curtis-starts.html | FILM STUDIO FINDS LOST SOUND STAGE; Joke by Tony Curtis Starts Search That Succeeds | True | By Murray Schumach Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/kerala-reds-to-protest.html | Kerala Reds to Protest | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/immigrants-children-revive-the-past-the-second-generation-is.html | Immigrants' Children Revive the Past; The Second Generation Is Looking. Back to Cultural Heritage Many Rue the Loss of Ancestors' Customs and Languages | True | By Martin Tolchin | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/kentucky-urges-food-plan.html | Kentucky Urges Food Plan | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/12-columbia-science-students-form-own-research-company.html | 12 Columbia Science Students Form Own Research Company | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/danish-aide-at-un-hurt-in-argument.html | DANISH AIDE AT U.N. HURT IN ARGUMENT | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/mrs-js-haldane.html | MRS. J.S. HALDANE | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/james-howard-bryan.html | JAMES HOWARD BRYAN | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/british-get-data-on-turf-drugging-jockey-club-hears-secret-report.html | BRITISH GET DATA ON TURF DRUGGING; Jockey Club Hears Secret Report on Investigation | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/irish-in-un-ask-red-china-pledge-aiken-says-peiping-should-swear-to.html | IRISH, IN U.N., ASK RED CHINA PLEDGE; Aiken Says Peiping Should Swear to Uphold Peace | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/big-stocks-lead-market-advance-general-motors-and-at-rise-to.html | BIG STOCKS LEAD MARKET ADVANCE; General Motors and A.T. & T. Rise to Historic Highs -- Average Gains 1.85 VOLUME IS AT 4,360,000 583 Issues Up, 519 Down -- Standard Oil (New Jersey) Advances by a Point BIG STOCKS LEAD MARKET ADVANCE | True | By Burton Crane | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/leonardo-olschki-writer-scholar-76.html | LEONARDO OLSCHKI, WRITER, SCHOLAR, 76 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/copper-advances-in-busy-trading-prices-up-37-to-50-points-on-news.html | COPPER ADVANCES IN BUSY TRADING; Prices Up 37 to 50 Points on News From Katanga | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-england-holds-session-on-fallout.html | NEW ENGLAND HOLDS SESSION ON FALL-OUT | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/daniels-knocks-out-warner-in-3d-round-and-stays-unbeaten.html | Daniels Knocks Out Warner in 3d Round And Stays Unbeaten | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/hsio-wen-shih-to-wed-mrs-daphne-hellman.html | Hsio Wen Shih to Wed Mrs. Daphne Hellman | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/staff-bars-pay-cut-to-save-ekco-plant.html | STAFF BARS PAY CUT TO SAVE EKCO PLANT | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/even-poems-are-in-scale-in-doll-house.html | Even Poems Are in Scale In Doll House | True | By Sanka Knox | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/st-lawrence-wins-7447.html | St. Lawrence Wins, 74-47 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/poets-aged-8-and-9-are-delighted-by-poet-44-ciardi-reads-and.html | Poets Aged 8 and 9 Are Delighted by Poet, 44; Ciardi Reads and Listens at Class in L.I. Third Grade Rapport Is Complete as Boy Recites 'Gruesome' Haiku | True | By Walter Carlson Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/british-hold-back-on-bombs-for-un-concern-over-katanga-is-rising.html | BRITISH HOLD BACK ON BOMBS FOR U.N.; Concern Over Katanga Is Rising-- Clarification of Congo Policy Sought BRITISH HOLD BACK ON BOMBS FOR U.N. | True | By Thomas P. Ronan Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/fertilizer-concern-picks-chief.html | Fertilizer Concern Picks Chief | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/traffic-slowdown-due-slab-must-be-replace-on-henry-hudson-parkway.html | TRAFFIC SLOWDOWN DUE; Slab Must Be Replace on Henry Hudson Parkway | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/augustine-alenson.html | AUGUSTINE ALENSON | True | Special to The New York Times | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/tv-bing-crosby-special-singer-appears-with-british-artists-in-a.html | TV: Bing Crosby Special; Singer Appears With British Artists in a Program Taped in England | True | By Jack Gould | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/30-chutists-jump-1260-will-follow-today-in-camp-drum-exercise.html | 30 CHUTISTS JUMP; 1,260 Will Follow Today in Camp Drum Exercise | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/dr-robert-ritt.html | DR. ROBERT RITT | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/some-issues-remain-in-argentine-strike.html | SOME ISSUES REMAIN IN ARGENTINE STRIKE | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/pitcher-18-youngest-angel.html | Pitcher, 18, Youngest Angel | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/montclair-fete-saturday.html | Montclair Fete Saturday | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/julia-davis-play-to-be-produced-the-anvil-will-recreate-trial-of.html | JULIA DAVIS PLAY TO BE PRODUCED; The Anvil Will Recreate Trial of John Brown | True | By Louis Calta | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/power-body-seeks-funds.html | Power Body Seeks Funds | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/school-stress-noted-pressures-in-junior-highs-termed-health-peril.html | SCHOOL STRESS NOTED; Pressures in Junior Highs Termed Health Peril | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/ohio-state-rated-top-five-in-nation.html | OHIO STATE RATED TOP FIVE IN NATION | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/finance-company-increases-profit-seaboard-net-102-a-share-in-year.html | FINANCE COMPANY INCREASES PROFIT; Seaboard Net $1.02 a Share in Year Ended on Sept. 30 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/lakers-defeat-hawks.html | Lakers Defeat Hawks | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/integration-gains-in-souths-schools.html | INTEGRATION GAINS IN SOUTH'S SCHOOLS | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/excerpts-from-israeli-judgment-convicting-eichmann-of-crimes.html | Excerpts From Israeli Judgment Convicting Eichmann of Crimes Against Humanity | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/sidelights-gains-discerned-in-job-picture.html | Sidelights; Gains Discerned In Job Picture | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/louis-hupp-pioneer-in-auro-industry-89.html | LOUIS HUPP, PIONEER IN AURO INDUSTRY, 89 | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/joseph-j-murchio.html | JOSEPH J. MURCHIO | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/rightist-protest-fails-in-algeria-most-europeans-ignore-call-for.html | RIGHTIST PROTEST FAILS IN ALGERIA; Most Europeans Ignore Call for Mass Demonstrations | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/pay-plan-tabled-by-westchester-supervisors-to-seek-advice-on.html | PAY PLAN TABLED BY WESTCHESTER; Supervisors to Seek Advice on Granting Increases to Themselves REFERENDUM DEMANDED Taxpayers Call for 'Sense of Responsibility' -- Board Acts After Caucus | True | By Merrill Folsom Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/paper-deal-clarified-price-brothers-owns-97-of-anglonewfoundland.html | PAPER DEAL CLARIFIED; Price Brothers Owns 97% of Anglo-Newfoundland | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/dr-jane-zimmerman.html | DR. JANE ZIMMERMAN | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/surge-in-aluminum-forecast-for-1962.html | SURGE IN ALUMINUM FORECAST FOR 1962 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/13430-at-garden-see-rocca-score-he-teams-with-valentine-to-defeat.html | 13,430 AT GARDEN SEE ROCCA SCORE; He Teams With Valentine to Defeat Australian Pair | True | By Michael Strauss | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/freetrade-plan-backed-by-udall.html | FREE-TRADE PLAN BACKED BY UDALL | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/parley-date-proposed.html | Parley Date Proposed | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/3-hurt-as-train-jumps-track.html | 3 Hurt as Train Jumps Track | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/barnard-to-present-mikado.html | Barnard to Present 'Mikado' | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/woman-killed-by-bmt-train.html | Woman Killed by BMT Train | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/gas-concern-elects-three.html | Gas Concern Elects Three | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/neediest-draw-rapid-response-285-give-17000-on-second-day-of-50th.html | NEEDIEST DRAW RAPID RESPONSE; 285 Give $17,000 on Second Day of 50th Appeal --Total Is $190,000 MEMORIAL GIFTS SENT Woman Makes 44th Annual Contribution for Son -- 4 Donations From Abroad | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/un-jets-attack-key-katanga-city-and-troop-center-huge-fires-seen-at.html | U.N. JETS ATTACK KEY KATANGA CITY AND TROOP CENTER; Huge Fires Seen at Kolwezi After Raid -- Facilities of Union Miniere Strafed DAMAGE TERMED GREAT Use of Planes Is Effective as Psychological Weapon in Elisabethville Fight U.N. JETS ATTACK KEY KATANGA CITY | True | By David Halberstam Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/soviet-note-is-decried-seoul-assails-memorandum-on-un-actions-in.html | SOVIET NOTE IS DECRIED; Seoul Assails Memorandum on U.N. Actions in Korea | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/413-city-properties-to-be-sold-at-auction.html | 413 City Properties To Be Sold at Auction | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/kentbrinkman.html | Kent--Brinkman | True | Special to The Nw York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/hartford-fire-toll-laid-to-ceiling-tile.html | HARTFORD FIRE TOLL LAID TO CEILING TILE | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/inspection-asked-on-water-tanks-yearly-checkups-favored-to.html | INSPECTION ASKED ON WATER TANKS; Yearly Check-Ups Favored to Eliminate Leaks | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/katanga-belongs-in-the-congo.html | Katanga Belongs in the Congo | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/name-is-changed-by-a-tv-hostess-joy-harmon-becomes-patty-to-avoid.html | NAME IS CHANGED BY A TV HOSTESS; Joy Harmon Becomes Patty to Avoid Detergent Plug | True | By Val Adams | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/ford-co-chooses-top-officers-of-new-philco-corp-subsidiary-ford-co.html | Ford Co. Chooses Top Officers Of New Philco Corp. Subsidiary; FORD CO. SELECTS PHILCO OFFICERS | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/in-the-nation-court-differs-only-on-scope-of-sitin-rights.html | In The Nation; Court Differs Only on Scope of 'Sit-In' Rights | True | By Arthur Krock | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/dr-ross-m-wilson.html | DR. ROSS M, WILSON | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/121-horses-nominated-crimson-satan-donut-king-on-santa-anita-derby.html | 121 HORSES NOMINATED; Crimson Satan, Donut King on Santa Anita Derby List | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/east-orange-to-get-a-65000000-plan-on-renewal-today.html | East Orange to Get A $65,000,000 Plan On Renewal Today | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/nicaraguas-democracy.html | Nicaragua's Democracy | True | VICENTE URCUYO-RODRIGUEZ, Consul General of Nicaragua | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/soviets-fallout-less-than-feared-us-scientists-say-blasts-were.html | SOVIET'S FALL-OUT LESS THAN FEARED; U.S. Scientists Say Blasts Were Unexpectedly 'Clean' | True | By John W. Finney Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/tv-recorder-for-spacecraft.html | TV Recorder for Spacecraft | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/art-a-holiday-selection-farr-drawings-shown-at-rosenbergs-seligmans.html | Art: A Holiday Selection; Farr Drawings Shown at Rosenberg's -- Seligman's at Ruth White Gallery | True | By Brian O'Doherty | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/eichmanns-wife-doubts-guilt.html | Eichmann's Wife Doubts Guilt | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/mr-luthulis-prize.html | Mr. Luthuli's Prize | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/governors-discuss-civil-defense-aims.html | GOVERNORS DISCUSS CIVIL DEFENSE AIMS | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/cotton-bowl-game-sold-out.html | Cotton Bowl Game Sold Out | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/club-in-scarsdale-plans-home-tour.html | Club in Scarsdale Plans Home Tour | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-urged-to-make-study.html | U.S. Urged to Make Study | True | By Benjamin Welles Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/conflicts-of-interest-house-of-commons-formula-for-dealing-with.html | Conflicts of Interest; House of Commons Formula for Dealing With Bias Described | True | HARRISON J. GOLDIN | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-set-to-stress-drive-on-culture.html | U.S. SET TO STRESS DRIVE ON CULTURE | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/ibm-unit-aide-promoted.html | I.B.M. Unit Aide Promoted | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/jean-e-bryant-to-be-married-to-john-m-benford-jr-dec-19.html | Jean E. Bryant to Be Married To John M. Benford Jr. Dec. 19 | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/balaguer-scores-oas-coercion-he-charges-intervention-us-criticizes.html | BALAGUER SCORES O.A.S. 'COERCION'; He Charges Intervention -- U.S. Criticizes Leaders | True | By R. Hart Phillips Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/ribicoff-orders-10-steps-to-halt-welfare-abuses-changes-intended-to.html | RIBICOFF ORDERS 10 STEPS TO HALT WELFARE ABUSES; Changes Intended to Help People Get Off Relief -- Kennedy Backs Plan RIBICOFF ORDERS WELFARE SHIFTS | True | By Marjorie Hunter Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/sneakers-in-color-make-style-points.html | Sneakers in Color Make Style Points | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/duke-sets-back-clemson-8966-blue-devils-score-fourth-in-row-heyman.html | DUKE SETS BACK CLEMSON, 89-66; Blue Devils Score Fourth in Row -- Heyman Excels | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/texas-eleven-back-at-work.html | Texas Eleven Back at Work | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/2-titans-exchange-loyalty-oaths-coach-says-owner-is-treating-him.html | 2 Titans Exchange Loyalty Oaths; Coach Says Owner Is Treating Him 'Like a Dog' | True | By Robert M. Lipsyte | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/shows-planned-in-prospect-park-group-meets-in-brooklyn-to-map.html | SHOWS PLANNED IN PROSPECT PARK; Group Meets in Brooklyn to Map Summer Project | True | By James P. McCaffrey | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/louis-armstrong-sued-las-vegas-hotel-and-minsky-seek-11500000.html | LOUIS ARMSTRONG SUED; Las Vegas Hotel and Minsky Seek $11,500,000 Damages | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/13-held-on-plot-of-a-tokyo-coup-rightist-exofficers-planned-to-kill.html | 13 HELD ON PLOT OF A TOKYO COUP; Rightist Ex-Officers Planned to Kill Ikeda, Police Say | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/rumania-shows-gains-boom-is-slowing-in-west-europe.html | RUMANIA SHOWS GAINS; BOOM IS SLOWING IN WEST EUROPE | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/commodities-gain-index-rose-to-846-friday-from-845-on-thursday.html | COMMODITIES GAIN; Index Rose to 84.6 Friday From 84.5 on Thursday | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/mr-minow-is-right.html | Mr. Minow Is Right | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/bonds-new-issues-are-reduced-in-price-syndicates-move-to-pare.html | Bonds: New Issues Are Reduced in Price; SYNDICATES MOVE TO PARE BALANCES Corporates and Municipals Affected -- Business Is Slow in Treasury Market | True | By Paul Heffernan | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/wires-trap-crash-victims.html | Wires Trap Crash Victims | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/guards-in-berlin-slow-allied-cars-patrols-entering-east-zone-halted.html | GUARDS IN BERLIN SLOW ALLIED CARS; Patrols Entering East Zone Halted for Inspection | True | By David Binder Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/isradi-classrooms-get-broadcast-of-judgment.html | Israeli Classrooms Get Broadcast of Judgment | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/downes-wants-fullmer-bout.html | Downes Wants Fullmer Bout | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/h-m-link-is-urged-stichman-supports-railroad-tiein-with-city.html | H. & M. LINK IS URGED; Stichman Supports Railroad Tie-In With City Subways | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/critic-at-large-definition-of-tragedy-finds-examples-in-life-as.html | Critic at Large; Definition of Tragedy Finds Examples In Life as Well as Literature | True | By Brooks Atkinson | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/un-to-renew-rights-debate.html | U.N. to Renew Rights Debate | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/bonn-plea-hinted-on-wheat-quotas-common-market-question-said-to.html | BONN PLEA HINTED ON WHEAT QUOTAS; Common Market Question Said to Involve Imports | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/insurance-rates-rise-for-thoroughbreds.html | Insurance Rates Rise For Thoroughbreds | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/washington-voices-concern.html | Washington Voices Concern | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/snowstorm-raises-plains-toll-to-88.html | SNOWSTORM RAISES PLAINS TOLL TO 88 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/kudos-for-judo-victor-dutch-world-champion-gets-motorcycle-escort-a.html | Kudos for Judo Victor; Dutch World Champion Gets Motorcycle Escort and a Carriage Ride Home | True | By Robert Dailey Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/columbus-ga-ending-lunch-counter-barrier.html | Columbus, Ga., Ending Lunch Counter Barrier | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/dillon-expects-deficit-in-payments-to-shrink.html | Dillon Expects Deficit in Payments to Shrink | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/soviet-supports-space-plan-in-un-joins-us-in-backing-a-call-for.html | SOVIET SUPPORTS SPACE PLAN IN U.N.; Joins U.S. in Backing a Call for Dormant Panel to Meet -- Committee Unanimous SOVIET SUPPORTS SPACE PLAN IN U.N. | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/robert-cardwell.html | ROBERT CARDWELL | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/libel-is-charged-by-5th-ave-lines-it-accuses-insurgents-of-defaming.html | LIBEL IS CHARGED BY 5TH AVE. LINES; It Accuses Insurgents of Defaming Management | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/transport-news-lloyds-asks-aid-seeks-old-register-volumes-shipyard.html | TRANSPORT NEWS: LLOYD'S ASKS AID; Seeks Old Register Volumes -- Shipyard Opportunity | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/eichmann-ruling-attacks-basis-for-mitigation-plea-eichmann-ruled.html | Eichmann Ruling Attacks Basis for Mitigation Plea; Eichmann, Ruled Guilty, Hears Court Scorn Mitigation Pleas | True | By Homer Bigart Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/hospitals-urged-to-limit-smoking-cavanagh-tells-of-hartford-fire.html | HOSPITALS URGED TO LIMIT SMOKING; Cavanagh Tells of Hartford Fire and Asks Law | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/chief-joseph-logan-iroquois-leader-83.html | CHIEF JOSEPH LOGAN, IROQUOIS LEADER, 83 | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/eagles-dispute-roughingthekicker-penalty-that-led-to-giants-triumph.html | Eagles Dispute Roughing-the-Kicker Penalty That Led to Giants' Triumph; LOSERS QUESTION TOUCHDOWN PASS Eagle Coach Says Officials Made Two Bad Calls in Key Game With Giants | True | By William J. Briordy | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/residents-near-hospital-suing-to-block-its-sale-to-con-edison.html | Residents Near Hospital Suing To Block Its Sale to Con Edison | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/six-contemporaries.html | Six Contemporaries | True | ERIC SALZMAN | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/state-legislators-asked-to-let-vacationers-vote.html | State Legislators Asked To Let Vacationers Vote | True | By Peter Kihss | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/judge-uses-6-languages-in-the-eichmann-ruling.html | Judge Uses 6 Languages In the Eichmann Ruling | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/role-for-miss-price-she-will-sing-tosca-jan-31-to-aid-metropolitan.html | ROLE FOR MISS PRICE; She Will Sing Tosca Jan. 31 to Aid Metropolitan Guild | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/stores-aid-the-shoppers-short-on-time-and-ideas.html | Stores Aid the Shoppers Short on Time and Ideas | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/trading-in-unilever-opens-on-the-big-board-shares-of-the-global.html | Trading in Unilever Opens on the Big Board; Shares of the Global Giant's 2 Parents Placed on List BIG BOARD ADMITS UNILEVER SHARES | True | By William M. Freeman | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/realty-concern-lifts-net.html | Realty Concern Lifts Net | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/katanga-policy-assailed-destruction-seen-of-ourselves-and-our.html | Katanga Policy Assailed; Destruction Seen of Ourselves, and Our Anti-Communist Allies | True | PHILIP KAY | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/a-newsman-doubts-validity-of-inquiry.html | A NEWSMAN DOUBTS VALIDITY OF INQUIRY | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/2-top-posts-filled-by-republic-corp.html | 2 TOP POSTS FILLED BY REPUBLIC CORP. | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/caveat-emptor-toy-buyer-warned.html | 'CAVEAT EMPTOR,' TOY BUYER WARNED | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/rudder-club-yule-party.html | Rudder Club Yule Party | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/casals-to-appear-here-cellist-also-plans-concerts-on-coast-and.html | CASALS TO APPEAR HERE; 'Cellist Also Plans Concerts on Coast and Abroad | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/newark-relief-cost-cut-60-to-600000.html | NEWARK RELIEF COST CUT 60% TO $600,000 | True | Special to The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/caracas-calm-pledged-kennedys-safety-assured-government-aide-says.html | CARACAS CALM PLEDGED; Kennedy's Safety Assured, Government Aide Says | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/high-court-voids-sitin-conviction-of-16-in-louisiana-first-decision.html | HIGH COURT VOIDS SIT-IN CONVICTION OF 16 IN LOUISIANA; First Decision on Campaign by Negro Students Finds Peace Was Not Disturbed RULING'S SCOPE LIMITED Opinion Leaves Open Issue of Restaurant Segregation and Arrests for Trespass HIGH COURT VOIDS SIT-IN CONVICTIONS | True | By Anthony Lewis Special To The New York Times. | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/un-gives-details-of-war-plan-laid-to-mercenaries-in-katanga.html | U.N. Gives Details of War Plan Laid to Mercenaries in Katanga; Strategy Shows Expert Skill -- Sector Chiefs Called French or Belgians | True | By Thomas J. Hamilton Special To the New York Times | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/tshombe-sees-economic-ruin.html | Tshombe Sees Economic Ruin | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/eisenhower-gets-patriotism-medal.html | EISENHOWER GETS PATRIOTISM MEDAL | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-12 | 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/mrs-richard-dies-charities-leader-wife-of-banker-was-also-writer-of.html | MRS. RICHARD DIES; CHARITIES LEADER; Wife of Banker Was Also Writer of Short Stories | True | | 1989-06-30 | RE0000428693 | RE0000428693 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/12/archives/mrs-alfred-l-norris.html | MRS. ALFRED L. NORRIS | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/12/archives/stocks-in-london-post-small-gains-steel-engineering-shares-rally.html | STOCKS IN LONDON POST SMALL GAINS; Steel, Engineering Shares Rally -- Gilt Edges Rise | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/12/archives/mrs-jw-morgan.html | MRS. J.W. MORGAN | True | Special to The New York Times | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/12/archives/labor-spurns-kennedy-bid-to-restrict-pay-demands-higher-wages-and.html | Labor Spurns Kennedy Bid To Restrict Pay Demands; Higher Wages and Shorter Hours Urged In Resolutions at A.F.L.-C.I.O. Parley -- Reuther Replies to Administration LABOR DISMISSES PRESIDENT'S PLEA | True | By Stanley Levey Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/gift-sent-to-laotians-hospital-founded-by-dooley-gets-toys-drugs.html | GIFT SENT TO LAOTIANS; Hospital Founded by Dooley Gets Toys, Drugs and Candy | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/copper-declines-after-early-rise-futures-off-15-to-21-points-mainly.html | COPPER DECLINES AFTER EARLY RISE; Futures Off 15 to 21 Points Mainly on Profit Taking | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/soviet-dooms-head-of-currency-ring.html | SOVIET DOOMS HEAD OF CURRENCY RING | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/snow-and-cold-hit-areas-of-midwest.html | SNOW AND COLD HIT AREAS OF MIDWEST | True | Special to The New York Times | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/james-h-stapleton.html | JAMES H. STAPLETON | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/childrens-entertainment-is-scheduled.html | Children's Entertainment Is Scheduled | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/joanne-meyer-engaged-to-wed-air-force-officer-boston-u-student-and.html | Joanne Meyer Engaged to Wed Air Force Officer; Boston U. Student and Lieut. Craig G. Colter Plan June Nuptials | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/ultraviolet-ray-traps-falsealarm-ringer-7.html | Ultra-Violet Ray Traps False-Alarm Ringer, 7 | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/lumber-output-rises-october-level-up-2-from-that-of-the-1960-month.html | LUMBER OUTPUT RISES; October Level Up 2% From That of the 1960 Month | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/hoppmann-takes-offense-honors-iowa-state-star-advances-1638-yards.html | HOPPMANN TAKES OFFENSE HONORS; Iowa State Star Advances 1,638 Yards in 9 Games | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/city-ballet-is-seen-program-opening-second-week-is-made-up-of.html | CITY BALLET IS SEEN; Program Opening Second Week Is Made Up of Repeats | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/houston-man-to-head-us-social-work-unit.html | Houston Man to Head U.S. Social Work Unit | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/samuel-h-woolley-is-elected-president-of-bank-of-new-york-bank-of.html | Samuel H. Woolley Is Elected President of Bank of New York; BANK OF NEW YORK ELECTS PRESIDENT | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/work-by-beethoven-played-ed-by-pianist.html | Work by Beethoven Played ed by Pianist | True | By Harold C. Schonberg | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/spassky-defeats-tal-strengthens-soviet-chess-lead-in-35-moves-at.html | SPASSKY DEFEATS TAL; Strengthens Soviet Chess Lead in 35 Moves at Baku | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/new-persephone-given-in-london-royal-ballet-stages-work-with-sets.html | NEW 'PERSEPHONE' GIVEN IN LONDON; Royal Ballet Stages Work With Sets by Nico Ghika | True | By Allen Hughesspecial To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/screen-political-affairno-love-for-johnnie-at-little-carnegie.html | Screen: Political Affair;'No Love for Johnnie' at Little Carnegie | True | By Bosley Crowther | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/dominican-crowd-raids-us-office-seeks-3-alleged-informers-of.html | DOMINICAN CROWD RAIDS U.S. OFFICE; Seeks 3 Alleged Informers of Trujillo Government DOMINICAN CROWD RAIDS U.S. OFFICE | True | By R. Hart Phillips Special To The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/short-un-recess-seen-us-spokesman-predicts-body-will-reconvene-jan.html | SHORT U.N. RECESS SEEN; U.S. Spokesman Predicts Body Will Reconvene Jan. 15 | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/3-in-gang-booked-gallo-associates-accused-of-consorting-with.html | 3 IN GANG BOOKED; Gallo Associates Accused of Consorting With Criminals | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/betancourt-eyes-rift-hopes-to-end-split-between-old-guard-and-young.html | BETANCOURT EYES RIFT; Hopes to End Split Between Old Guard and Young Group | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/college-hockey-pairings-set.html | College Hockey Pairings Set | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/moves-are-mixed-on-stock-market-steels-and-oils-take-lead-in.html | MOVES ARE MIXED ON STOCK MARKET; Steels and Oils Take Lead in Confused Trading — Average Gains 0.19 VOLUME IS AT 4,680,000 572 Issues Show Advances as 555 Decline — Royal Dutch Rises a Point MOVES ARE MIXED ON STOCK MARKET | True | By Burton Crane | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mrs-leah-emerson.html | MRS. LEAH EMERSON | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/posters-ask-freezing-of-hess.html | Posters Ask Freezing of Hess | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/miller-tells-of-talk.html | Miller Tells Of Talk | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/eleanor-sann-is-married.html | Eleanor Sann Is Married | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/barber-shop-adopts-ways-of-europeans.html | Barber Shop Adopts Ways Of Europeans | True | By Mary Burt Holmes | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/post-office-revises-procedures-on-mail.html | POST OFFICE REVISES PROCEDURES ON MAIL | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/forum-for-public-favored.html | Forum for Public Favored | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/food-mixture-of-wines-expert-suggests-gifts-that-bring-sense-of.html | Food: Mixture of Wines; Expert Suggests Gifts That Bring Sense of Discovery at Christmas | True | By Craig Claiborne | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/japans-police-press-search-for-rightist-plotters.html | Japan's Police Press Search for Rightist Plotters | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/chock-full-o-nuts-adds-robinson-to-directorate.html | Chock Full o' Nuts Adds Robinson to Directorate | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/negro-police-sworn-in-first-of-race-to-serve-on-white-house-force.html | NEGRO POLICE SWORN IN; First of Race to Serve on White House Force | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mayor-gives-views-on-vote-in-house.html | MAYOR GIVES VIEWS ON VOTE IN HOUSE | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/john-a-messbauer.html | JOHN A. MESSBAUER | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/139-from-us-leave-katanga.html | 139 From U.S. Leave Katanga | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/wheels-of-fortune.html | Wheels of Fortune | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/art-the-whitney-annual-136-paintings-surveying-american-scene-going.html | Art: The Whitney Annual; 136 Paintings Surveying American Scene Going on Exhibition Today | True | By John Canaday | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/un-as-a-borrower-a-look-at-financial-plight-suggests-world-banks.html | U.N. as a Borrower?; A Look at Financial Plight Suggests World Bank's Credit Might Be Used AN EXAMINATION OF U.N. FINANCES | True | By Paul Heffernan | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/j-harkey-reiter.html | J. HARKEY REITER | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/commander-says-force-will-take-offensive-soon-un-headquarters-is.html | Commander Says Force Will Take Offensive Soon; U.N. Headquarters Is Target of Night Mortar Attack | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bronx-savings-bank-shifts-its-presidency.html | Bronx Savings Bank Shifts Its Presidency | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/arbitrator-calls-a-hearing-today-on-transit-strike-kheel-to-meet.html | ARBITRATOR CALLS A HEARING TODAY ON TRANSIT STRIKE; Kheel to Meet T.W.U. and Authority Concerning Start of Crewless Train Friday QUILL REMAINS DEFIANT Says Union Will Walk Out if One Car Runs — Ruling Promised by Deadline HEARING ORDERED ON TRANSIT STRIKE | True | By Ralph Katz | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/arbeit-garrow.html | Arbeit -- Garrow | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mrs-kennedy-visits-hospital.html | Mrs. Kennedy Visits Hospital | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/less-security-news-noted-by-salinger.html | LESS SECURITY NEWS NOTED BY SALINGER | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mhugh-a-guard-signed-by-titans-but-feud-between-wismer-and-baugh.html | M'HUGH, A GUARD, SIGNED BY TITANS; But Feud Between Wismer and Baugh Continues | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/paperboard-output-up-7-last-week.html | PAPERBOARD OUTPUT UP 7% LAST WEEK | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/britain-will-ask-un-chief-to-seek-truce-in-katanga-tallest-building.html | BRITAIN WILL ASK U.N. CHIEF TO SEEK TRUCE IN KATANGA; Tallest Building Taken From Tshombe Units -- Province Reinforces Its Troops BRITAIN WILL ASK TRUCE IN KATANGA | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/spahns-301-earned-run-mark-heads-national-league-pitchers-braves.html | Spahn's 3.01 Earned-Run Mark Heads National League Pitchers; Braves' Left-Hander Tied With Jay for Most Victories and Shutouts -- Koufax of Dodgers Leads in Strikeouts | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/debre-scores-us-on-foreign-policy-attack-comes-as-allied-aides-seek.html | DEBRE SCORES U.S. ON FOREIGN POLICY; Attack Comes as Allied Aides Seek Unity in Paris Talks | True | By Henry Ginger special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/graham-calls-on-kennedy.html | Graham Calls on Kennedy | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/arthur-l-beverly-dies-artist-founded-2-decorating-concerns-and-won.html | ARTHUR L. BEVERLY DIES; Artist Founded 2 Decorating ! Concerns and Won Awards | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/william-j-dunne.html | WILLIAM J. DUNNE | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/miss-nancy-van-brunt-to-be-bride-in-spring-s.html | Miss Nancy Van Brunt To Be Bride in Spring S | True | Pecial to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/fair-and-colder.html | Fair and Colder? | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/us-and-europe-near-agreement-on-cuts-in-tariff-accord-is-expected.html | U.S. AND EUROPE NEAR AGREEMENT ON CUTS IN TARIFF; Accord Is Expected Before End of Year -- Reductions Range Up to 20% BALL HINTS AT ACCORD Says Washington Opposes Concessions That Exclude Japan and the Americas U.S. AND EUROPE EYE TARIFF CUTS | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/education-professor-named.html | Education Professor Named | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/changes-in-surgery-on-heart-reported.html | CHANGES IN SURGERY ON HEART REPORTED | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bonn-discounts-charge.html | Bonn Discounts Charge | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/francis-carey-lea.html | FRANCIS CAREY LEA | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/two-de-obaldia-plays.html | Two de Obaldia Plays | True | MILTON ESTEROW. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/elizabeth-0verpeck-65-exbucks-county-aide-diesdonor-of-2-carillons.html | ELIZABETH 0VERPECK, 65; Ex-Bucks County Aide Dies-Donor of 2 Carillons | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/thant-and-britons-confer.html | Thant and Britons Confer | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/miss-furtseva-back-on-job.html | Miss Furtseva Back on Job | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/50-state-aid-rise-asked-by-wagner-give-it-to-all-localities-he-says.html | 50% STATE AID RISE ASKED BY WAGNER; Give It to All Localities, He Says in Request to Albany | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/grateful-donors-aid-the-neediest-they-cite-their-own-good-fortune.html | GRATEFUL DONORS AID THE NEEDIEST; They Cite Their Own Good Fortune as Reason for Giving to the Appeal DAY'S TOTAL IS $11,287 Many Gifts Designated for Specific Cases -- Children Also Contribute to Fund | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/kennedy-to-deliver-6-speeches-on-trip.html | KENNEDY TO DELIVER 6 SPEECHES ON TRIP | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/730-teachers-join-antishelter-drive.html | 730 TEACHERS JOIN ANTI-SHELTER DRIVE | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/louise-doughten-prospective-bride.html | Louise Doughten Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/judith-reinfeld-engaged.html | Judith Reinfeld Engaged | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/hand-grenades-used-as-algerians-clash.html | HAND GRENADES USED AS ALGERIANS CLASH | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/knicks-bow-to-nationals-after-warriors-rout-pistons-in-garden.html | Knicks Bow to Nationals After Warriors Rout Pistons in Garden Basketball; FREE THROWS TOP NEW YORK, 126-124 Knicks Suffer Fifth Setback in Row -- Chamberlain's 54 Mark 132-109 Game | True | By Robert L. Teague | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/fraternity-honors-goldberg.html | Fraternity Honors Goldberg | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/strike-halts-ceylons-buses.html | Strike Halts Ceylon's Buses | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/jewish-child-care-unit-elects.html | Jewish Child Care Unit Elects | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/dr-albert-hoyt-taylor-dead-pioneer-in-radar-development-former-navy.html | Dr. Albert Hoyt Taylor Dead; Pioneer in Radar Development; Former Navy Radio Research F i Chief Was 82 -- Placed Unit in Battleship in '38 | True | Special to The l/ew York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/romig-colorado-guard-voted-lineman-of-year.html | Romig, Colorado Guard, Voted Lineman of Year | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/con-edisons-rates-for-big-users-rise-con-edison-rates-to-big-users.html | Con Edison's Rates For Big Users Rise; CON EDISON RATES TO BIG USERS RISE | True | By David Anderson | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/us-aid-to-saigon-irks-truce-group-commission-in-emergency-talks-on.html | U.S. AID TO SAIGON IRKS TRUCE GROUP; Commission in Emergency Talks on 'Copter Arrival | True | By Robert Trumbull Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/designer-turns-hobby-into-a-serious-business.html | Designer Turns Hobby Into a Serious Business | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/snubbers-of-fala-relen.html | Snubbers of Fala Relen | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/kuzbari-named-speaker-of-syrias-parliament.html | Kuzbari Named Speaker Of Syria's Parliament | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/debt-limit-is-raised-higher-ceiling-in-puerto-rico-approved-in.html | DEBT LIMIT IS RAISED; Higher Ceiling in Puerto Rico Approved in Referendum | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/tally-of-con-ed-vote-judge-orders-count-of-ballots-on-contract-for.html | TALLY OF CON ED VOTE; Judge Orders Count of Ballots on Contract for Today | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/vote-on-tanganyika-deferred.html | Vote on Tanganyika Deferred | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/huge-transit-aid-by-us-is-sought-congress-to-get-bill-asking.html | HUGE TRANSIT AID BY U.S. IS SOUGHT; Congress to Get Bill Asking $1,750,000,000 in 5 Years | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/educators-facing-shelter-problem-state-policy-poses-moral-as-well.html | EDUCATORS FACING SHELTER PROBLEM; State Policy Poses Moral as Well as Fiscal Questions | True | By Robert H. Terte | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bowles-in-new-job-will-join-kennedy-on-latin-trip.html | Bowles, in New Job, Will Join Kennedy on Latin Trip | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/trade-market-held-example-to-states.html | TRADE MARKET HELD EXAMPLE TO STATES | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/louis-comes-east-to-line-up-bouts-will-talk-to-robinson-here-and.html | LOUIS COMES EAST TO LINE UP BOUTS; Will Talk to Robinson Here and Liston in Philadelphia | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/rockefeller-denies-retirement-rumor-1962-race-planned-governor.html | Rockefeller Denies Retirement Rumor; 1962 Race Planned; GOVERNOR DENIES HE PLANS TO QUIT | True | By Leo Egan | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/14-groups-oppose-parcel-post-plan-private-carriers-fear-loss-of-100.html | 14 GROUPS OPPOSE PARCEL POST PLAN; Private Carriers Fear Loss of 100 Million in Freight | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/niagara-vandalism-continues.html | Niagara Vandalism Continues | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/shelter-program-opposed.html | Shelter Program Opposed | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/portugal-chides-us-regime-upset-by-decision-to-give-angolan-a-visa.html | PORTUGAL CHIDES U.S.; Regime Upset by Decision to Give Angolan a Visa | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/peace-corps-aide-is-named.html | Peace Corps Aide Is Named | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/4-doctors-3-lawyers-indicted.html | 4 Doctors, 3 Lawyers Indicted | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/dirve-for-senator-morton.html | Dirve for Senator Morton | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/nc-state-beats-maryland-7368-speaks-registers-6-points-in-overtime.html | N.C. STATE BEATS MARYLAND, 73-68; Speaks Registers 6 Points in Overtime Period | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/jeremiah-c-ingersoll-is-dead-real-estate-man-here-was-50.html | Jeremiah C. Ingersoll Is Dead; Real Estate Man Here Was 50 | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/soviet-asks-trial-of-bonn-nato-aide-calls-on-us-to-arrest-gen.html | SOVIET ASKS TRIAL OF BONN NATO AIDE; Calls on U.S. to Arrest Gen. Heusinger for War Crimes -- Charge Is Ridiculed SOVIET ASKS TRIAL OF BONN NATO AIDE | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/detroit-post-is-filled.html | Detroit Post Is Filled | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/top-officer-designated-by-car-rental-concern.html | Top Officer Designated By Car Rental Concern | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/presidents-trade-program.html | President's Trade Program | True | ROBERT E. NIEBLING | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/on-force-since-1942.html | On Force Since 1942 | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/city-seen-wary-on-minimum-pay-felix-appearing-for-mayor-questions.html | CITY SEEN WARY ON MINIMUM PAY; Felix, Appearing for Mayor, Questions Constitutionality | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/miss-janet-junkin.html | MISS JANET JUNKIN | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/fcc-weighs-ban-on-radio-station-aide-would-bar-renewal-for-wdkd-in.html | F.C.C. WEIGHS BAN ON RADIO STATION; Aide Would Bar Renewal for WDKD in Carolina | True | By Anthony Lewis Special to the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/richmond-merger-rejected-in-vote-county-residents-bar-step-city.html | RICHMOND MERGER REJECTED IN VOTE; County Residents Bar Step -- City Hints Annexation | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/state-schedules-112-stakes-races-value-at-flat-tracks-will-be.html | STATE SCHEDULES 112 STAKES RACES; Value at Flat Tracks Will Be $4,157,500 in 1962 | True | By Joseph C. Nichols | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/boucher-to-get-annual-award-of-sportsmanship-brotherhood.html | Boucher to Get Annual Award Of Sportsmanship Brotherhood | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/st-johns-triumphs-6849-redmen-set-back-oklahomas-five-kovac-scores.html | St. John's Triumphs, 68-49; REDMEN SET BACK OKLAHOMA'S FIVE Kovac Scores 19 Points for St. John's -- Pratt Downs Kings College, 80-70 | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/wnta-sale-today-still-uncertain-tv-station-owners-continue-to.html | WNTA SALE TODAY STILL UNCERTAIN; TV Station Owners Continue to Schedule Programs | True | By Richard F. Shepard | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/common-market-may-spur-plans-next-step-in-integration-of-external.html | COMMON MARKET MAY SPUR PLANS; Next Step in Integration of External Tariff Rates Seen for '63 Instead of '66 COMMON MARKET MAY SPUR PLANS | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mrs-david-g-sweeney.html | MRS DAVID G. SWEENEY | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/midair-crash-kills-13-2-belgian-air-force-planes-collide-in-a-misty.html | MID-AIR CRASH KILLS 13; 2 Belgian Air Force Planes Collide in a Misty Rain | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/temple-emanu-el-names-aide.html | Temple Emanu-El Names Aide | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/apprehension-voiced-over-rise-in-interest-rates-on-savings-bank.html | Apprehension Voiced Over Rise in Interest Rates on Savings; BANK RATE RISES TERMED UNWISE | True | By Edward T. O'Toole | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/grains-turn-soft-as-demand-fades-december-wheat-weakest-while-near.html | GRAINS TURN SOFT AS DEMAND FADES; December Wheat Weakest, While Near Corn Rallies | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/president-kennedys-trip.html | President Kennedy's Trip | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/irish-terrorists-in-5-strikes.html | Irish Terrorists in 5 Strikes | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/iraq-restricting-oil-concessions-foreign-companies-limited-to-areas.html | IRAQ RESTRICTING OIL CONCESSIONS; Foreign Companies Limited to Areas Now Worked | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/safety-urged-in-use-of-christmas-tree.html | Safety Urged in Use Of Christmas Tree | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/harvard-man-gets-air-post.html | Harvard Man Gets Air Post | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/reform-democrats-they-are-charged-with-stressing-party-interests.html | Reform Democrats; They Are Charged With Stressing Party Interests, Not City Rule | True | WALTER D. BINGER | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/inquiry-at-colorado-ncaa-investigation-deals-with-football.html | INQUIRY AT COLORADO; N.C.A.A. Investigation Deals With Football Recruiting | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/gen-baker-named-in-europe.html | Gen. Baker Named in Europe | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/air-parley-seeks-excursion-accord-atlantic-group-said-to-be-close.html | AIR PARLEY SEEKS EXCURSION ACCORD; Atlantic Group Said to Be Close to Agreement | True | By Joseph Carter Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/chicago-egg-prices-lower.html | Chicago Egg Prices Lower | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bonn-seeks-u-s-rockets.html | Bonn Seeks U. S. Rockets | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mantle-is-expected-to-sign-contract-with-yankees-today-85000-salary.html | Mantle Is Expected to Sign Contract With Yankees Today; $85,000 SALARY LIKELY FOR 1962 Mantle and Yanks Not Far Apart in Talks -- Maris to Seek 100% Increase. | True | By John Drebinger | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/pressure-bolsters-allies.html | Pressure Bolsters Allies | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/dr-eisenhower-urged-republicans-in-maryland-seek-him-for-senate.html | DR. EISENHOWER URGED; Republicans in Maryland Seek Him for Senate Race | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/frederick-f-roeding.html | FREDERICK F. ROEDING | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mass-air-jump-again-put-off.html | Mass Air Jump Again Put Off | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/insurance-unit-elects-life-institute-picks-president-chairman-at.html | INSURANCE UNIT ELECTS; Life Institute Picks President, Chairman at Annual Meeting | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/yeoman-to-coach-houston-u-team-michigan-state-aide-named-as.html | YEOMAN TO COACH HOUSTON U. TEAM; Michigan State Aide Named as Successor to Lahar | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/un-says-soviet-owes-41-million-report-shows-russia-heads-list-of.html | U.N. SAYS SOVIET OWES 41 MILLION; Report Shows Russia Heads List of Delinquent Nations | True | By Robert Conleyspecial To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/text-of-soviet-note-asking-arrest-of-nato-general.html | Text of Soviet Note Asking Arrest of NATO General | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/morton-withey-educator-dead-former-engineering-dean-at-wisconsin.html | MORTON WITHEY, EDUCATOR, DEAD; Former Engineering Dean at Wisconsin Was 79 | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/caroline-foiled-in-peek-at-tree-president-keeps-her-from-decorated.html | CAROLINE FOILED IN PEEK AT TREE; President Keeps Her From Decorated Blue Room | True | By Marjorie Hunterspecial To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/textbooks-found-too-few-too-old-parents-charge-new-york-lags-behind.html | TEXTBOOKS FOUND TOO FEW, TOO OLD; Parents Charge New York Lags Behind 3 Other Big Cities on Pupil Basis 1933 WORKS STILL USED Report by Group Describes Delay in Accrediting of Books for New Courses TEXTBOOKS FOUND TOO FEW, TOO OLD | True | By Fred M. Hechinger | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/zone-law-to-curb-service-stations-restrictions-start-friday-on.html | ZONE LAW TO CURB SERVICE STATIONS; Restrictions Start Friday on Units in Home Areas | True | By Charles G. Bennett | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/buffalo-council-votes-raise.html | Buffalo Council Votes Raise | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/heads-cancer-foundation.html | Heads Cancer Foundation | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/the-twentyhour-week.html | The Twenty-Hour Week | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/police-suspensions-upstate.html | Police Suspensions Upstate | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/iona-honors-spellman-colleges-trustees-give-him-first-annual-award.html | IONA HONORS SPELLMAN; College's Trustees Give Him First Annual Award. | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/li-medical-society-investigates-death.html | L.I. MEDICAL SOCIETY INVESTIGATES DEATH | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/soviet-warns-denmark-message-protests-agreement-on-joint-baltic.html | SOVIET WARNS DENMARK; Message Protests Agreement on Joint Baltic Command | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/ring-substitute-named-pickett-to-box-dick-tiger-in-place-of.html | RING SUBSTITUTE NAMED; Pickett to Box Dick Tiger in Place of Fernandez | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/demand-called-crude.html | Demand Called 'Crude' | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/former-fbi-agent-is-named-nassau-police-commissioner-james-j-kelly.html | Former F.B.I. Agent Is Named Nassau Police Commissioner; James J. Kelly Will Replace Kirk Jan. 1 -- Supervisors Must Confirm Him | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/ruling-on-eichmann-completed-he-is-found-guilty-on-all-counts.html | Ruling on Eichmann Completed; He Is Found Guilty on All Counts | True | By Homer Bigart Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/aides-selected-for-ball-to-help-juvenile-clinic-junior-event-at.html | Aides Selected For Ball to Help Juvenile Clinic; Junior Event at Plaza on Dec. 29 to Benefit Girls Service League | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/wallman-banned-for-fight-gifts-ring-judge-payoffs-bring-manager-a.html | WALLMAN BANNED FOR FIGHT GIFTS; Ring Judge Pay-Offs Bring Manager a $5,000 Fine | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/canada-unemployment-rises.html | Canada Unemployment Rises | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/36-million-in-stock-of-utility-offered-companies-offer-securities.html | 36 Million in Stock Of Utility Offered; COMPANIES OFFER SECURITIES ISSUES | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/toure-says-reds-plotted-a-coup-links-communists-to-riots-by.html | TOURE SAYS REDS PLOTTED A COUP; Links Communists to Riots by Students Last Month | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/freeman-clashes-with-farm-group-tells-bureau-its-price-policy-would.html | FREEMAN CLASHES WITH FARM GROUP; Tells Bureau Its Price Policy Would Be 'Disastrous' | True | By Donald Janson Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/us-contract-lag-in-state-charged-congress-delegation-voices.html | U.S. CONTRACT LAG IN STATE CHARGED; Congress Delegation Voices Complaint to McNamara | True | By C.p. Trussell Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/youth-held-a-year-in-theft-acquitted.html | YOUTH HELD A YEAR IN THEFT ACQUITTED | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/togo-denies-ghana-charge.html | Togo Denies Ghana Charge | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/eagle-officers-fined-for-attacking-officiating-in-giants-game.html | Eagle Officers Fined for Attacking Officiating in Giants' Game; ROZELLE IS SILENT ON SUM INVOLVED League Head Won't Say Who Was Fined, but Skorich, McNally Are Likeliest | True | By Gordon S. White Jr. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/fog-here-snags-autos-and-airline-schedules.html | Fog Here Snags Autos And Airline Schedules | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/disputed-automated-train-put-through-test-electrical-impulses-start.html | Disputed Automated Train Put Through Test; Electrical Impulses Start, Monitor and Stop Shuttle Runs AUTOMATED TRAIN PUT THROUGH TEST | True | By Bernard Stengren | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/the-breaking-point.html | The Breaking Point | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mellon-bank-sets-stock-split-vote-2-121-distribution-and-rise-in.html | MELLON BANK SETS STOCK SPLIT VOTE; 2 1/2-1 Distribution and Rise in Dividend Rate Mapped COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/labors-dispute-over-civil-rights-flares-anew.html | Labor's Dispute Over Civil Rights Flares Anew | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/excerpts-from-the-concluding-section-of-israeli-courts-judgment-of.html | Excerpts From the Concluding Section of Israeli Court's Judgment of Eichmann | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/sports-of-the-times-alls-fair-in-love-and-war.html | Sports of The Times; All's Fair in Love and War | True | BY Arthur Daley | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/city-to-light-trees-tomorrow-yule-parties-for-children-begin.html | City to Light Trees Tomorrow; Yule Parties for Children Begin | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/prudential-insurance-elects-high-executive.html | Prudential Insurance Elects High Executive | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/unilever-stocks-make-busy-debut-2-issues-among-most-active-in-first.html | UNILEVER STOCKS MAKE BUSY DEBUT; 2 Issues Among Most Active in First Day on Big Board | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/marymount-dance-to-benefit-college.html | Marymount Dance To Benefit College | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/canadian-bank-names-aide.html | Canadian Bank Names Aide | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/noreen-kohut-fiancee-of-stanley-a-wilgus.html | Noreen Kohut Fiancee of Stanley A. Wilgus | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/2-major-generals-promoted.html | 2 Major Generals Promoted | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/avnet-picks-marketing-chief.html | Avnet Picks Marketing Chief | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/penn-state-to-drill-at-a-virginia-base-for-gator-contest.html | Penn State to Drill At a Virginia Base For Gator Contest | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/advertising-mantle-and-maris-promotion.html | Advertising Mantle and Maris Promotion | True | By Peter Bart | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/owner-fined-500-for-rats-in-slum-landlord-of-304-w-114th-guilty-2d.html | OWNER FINED $500 FOR RATS IN SLUM; Landlord of 304 W. 114th Guilty 2d Time in Week | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/frankelstrauber.html | Frankel--Strauber | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/lowbudget-football-santa-clara-finances-a-varsity-team-and.html | Low-Budget Football; Santa Clara Finances a Varsity Team and Intramural Set-Up for $8,000 | True | By Joseph M. Sheehan | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mrs-kennedy-to-appear-on-tv-from-white-house.html | Mrs. Kennedy to Appear On TV From White House | True | Special to The New York Times | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/contract-bridge-total-swing-of-3330-points-on-one-hand-occurs-at.html | Contract Bridge; Total Swing of 3,330 Points on One Hand Occurs at Table of Red-Faced Experts | True | By Albert H. Morehead | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/ciba-fills-top-posts-maker-of-drugs-to-revamp-its-structure-on-jan.html | CIBA FILLS TOP POSTS; Maker of Drugs to Revamp Its Structure on Jan. 1 | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mental-test-ordered-for-janitor-who-discovered-fire-in-hartford.html | Mental Test Ordered for Janitor Who Discovered Fire in Hartford | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/patrick-a-henaghan.html | PATRICK A. HENAGHAN | True | Special to The New York Times | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/seoul-court-ceases-revolutionary-tribunal-halts-arraignment-of.html | SEOUL COURT CEASES; Revolutionary Tribunal Halts Arraignment of Officials | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/o-otis-black.html | O. OTIS BLACK | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/us-agency-catches-311-sharks-off-jersey-and-li-in-2-months.html | U.S. Agency Catches 311 Sharks Off Jersey and L.I. in 2 Months | True | By John C. Devlin Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/swift-co-profit-dropped-for-year-net-equaled-201-a-share-against.html | SWIFT & CO. PROFIT DROPPED FOR YEAR; Net Equaled $2.01 a Share, Against $3.09 Despite a New High in Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/upstate-area-plans-approved.html | Upstate Area Plans Approved | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/two-airlines-propose-to-merge-accord-by-national-and-continental-is.html | Two Airlines Propose to Merge; Accord by National and Continental Is a Surprise MERGER PLAN SET BY TWO AIRLINES | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/indonesias-claim-backed-new-guinea-is-declared-integral-part-of.html | Indonesia's Claim Backed; New Guinea Is Declared Integral Part of Republic | True | SOEMARMAN | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/nato-nuclear-arm-is-pressed-by-bonn-nato-atom-force-pressed-by-bonn.html | NATO Nuclear Arm Is Pressed by Bonn; NATO ATOM FORCE PRESSED BY BONN | True | By Sydney Gruson Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/javits-hits-birchers-say-extreme-rightists-pose-threat-to.html | JAVITS HITS BIRCHERS; Say Extreme Rightists Pose Threat to Republicans | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/duquesne-6844-victor.html | Duquesne 68-44 Victor | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/notre-dame-team-elects-lind.html | Notre Dame Team Elects Lind | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/frank-v-slack-81-exaide-of-ymca.html | FRANK V. SLACK, 81, EX-AIDE OF Y.M.C.A. | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/hamradio-robot-fired-into-orbit-built-by-amateurs-it-sends-hi.html | HAM-RADIO ROBOT FIRED INTO ORBIT; Built by Amateurs, It Sends 'Hi' Around the World | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/student-fined-in-car-death.html | Student Fined in Car Death | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/nigeria-gets-us-aid-225000000-is-committed-to-help-development-plan.html | NIGERIA GETS U.S. AID; $225,000,000 Is Committed to Help Development Plan | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/some-jakarta-accord.html | SOME JAKARTA ACCORD | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/levitt-will-seek-reelection-in-62-challenges-wagner-to-keep-him-off.html | LEVITT WILL SEEK RE-ELECTION IN '62; Challenges Wagner to Keep Him Off State Ticket | True | By Warren Weaver Jr. Special To The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/extortion-is-laid-to-3-union-aides-hogan-charges-they-asked-10000.html | EXTORTION IS LAID TO 3 UNION AIDES; Hogan Charges They Asked $10,000 for Contract | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/west-to-continue-sounding-russia-on-basis-for-talk-but-french.html | WEST TO CONTINUE SOUNDING RUSSIA ON BASIS FOR TALK; But French Remain Adamant on Berlin Negotiations as 4 Foreign Chiefs End Parley WEST TO CONTINUE SOUNDING RUSSIA | True | By Robert C. Doty Special To The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/diverse-concern-in-holdings-shift-united-industrial-ownership.html | DIVERSE CONCERN IN HOLDINGS SHIFT; United Industrial Ownership Changes Are Disclosed | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/jury-in-france-acquits-widow-accused-as-arsenic-killer-of-13-third.html | Jury in France Acquits Widow Accused as Arsenic Killer of 13; Third Trial Ends 65-Year-Old Woman's 57 Months in Preventive Detention | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/factory-pay-sets-record-of-9582-auto-industrys-gain-is-key-in-week.html | FACTORY PAY SETS RECORD OF $95.82; Auto Industry's Gain Is Key -- Week Week Rises 0.2 of an Hour to 40.6 FACTORY PAY SETS RECORD OF $95.82 | True | By Peter Braestrup Special To The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/met-gives-la-forza.html | Met Gives 'La Forza' | True | ROSS PARMENTER | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/school-architect-tells-of-payoff-testifies-outsider-tried-to.html | SCHOOL ARCHITECT TELLS OF 'PAY-OFF'; Testifies 'Outsider' Tried to Influence Hiring for Project | True | By Leonard Buder | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/henry-j-bauer-75-textile-executive.html | HENRY J. BAUER, 75, TEXTILE EXECUTIVE | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/portuguese-assail-missions-in-angola.html | PORTUGUESE ASSAIL MISSIONS IN ANGOLA | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/cambridge-beats-oxford-in-rugby-dawkins-stars-but-his-side-bows-93.html | CAMBRIDGE BEATS OXFORD IN RUGBY; Dawkins Stars but His Side Bows, 9-3, Before 60,000 | True | By Seth S. King Special To The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/the-west-and-the-congo.html | The West and the Congo | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/freeman-sets-up-new-office.html | Freeman Sets Up New Office | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/stella-burke-may-wrote-many-book.html | STELLA BURKE MAY, WROTE MANY BOOK | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/16-young-pianists-vying-in-contest-semifinals-are-running-in.html | 16 YOUNG PIANISTS VYING IN CONTEST; Semi-Finals Are Running in Mitropoulos Competition | True | By Eric Salzman | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/boston-college-tops-yale-10996-fives-set-scoring-records-for-elis.html | BOSTON COLLEGE TOPS YALE, 109-96; Fives Set Scoring Records for Elis' Gymnasium | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/the-acropolis-is-backdrop-for-modern-setting-in-architects-home.html | The Acropolis Is Backdrop for Modern Setting in Architect's Home | True | By Rita Reif Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/exchange-firm-loans-rise.html | Exchange Firm Loans Rise | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/collegians-to-donate-blood.html | Collegians to Donate Blood | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bonns-strategy-expert-adolf-ernst-heusinger.html | Bonn's Strategy Expert; Adolf Ernst Heusinger | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/tribute-to-sergeant-york.html | Tribute to Sergeant York | True | ABE E. EISENSTEIN | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/massey-ferguson-sets-record-for-earnings-from-operations.html | Massey-Ferguson Sets Record For Earnings From Operations | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-10-no-title-commodities-ease-index-fell-to-845-monday-first.html | Article 10 -- No Title; COMMODITIES EASE Index Fell to 84.5 Monday - First Drop Since Nov. 24 | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/committees-listed-for-christmas-ball.html | Committees Listed For Christmas Ball | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/london-marriage-of-convenience-john-bull-and-b-bardot.html | London; Marriage of Convenience: John Bull and B. Bardot | True | By James Reston | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/hip-aide-supports-kefauver-drug-bill.html | H.I.P. AIDE SUPPORTS KEFAUVER DRUG BILL | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/new-atlas-model-tested.html | New Atlas Model Tested | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/doctors-tend-elizabeth.html | Doctors Tend Elizabeth | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/luncheon-to-be-given-for-dance-committee.html | Luncheon To Be Given For Dance Committee | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/no-alleys-for-grand-central.html | No Alleys for Grand Central | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/directorship-is-filled-at-international-paper.html | Directorship is Filled At International Paper | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/stock-is-auctioned-9870-scranton-co-shares-sold-to-honolulu-ltd-at.html | STOCK IS AUCTIONED; 9,870 Scranton Co. Shares Sold to Honolulu, Ltd., at $7.65 | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/exchange-seat-210000.html | Exchange Seat $210,000 | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/rise-in-taxi-fares-appears-doomed-failure-of-mayor-to-request.html | RISE IN TAXI FARES APPEARS DOOMED; Failure of Mayor to Request Council Action Is Factor | True | By Paul Crowell | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/spaak-urges-ceasefire.html | Spaak Urges Cease-Fire | True | Special To The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/pat-boone-plans-to-do-new-film-actor-to-star-with-nancy-kwan-in.html | PAT BOONE PLANS TO DO NEW FILM; Actor to Star With Nancy Kwan in Circus Movie | True | By Eugene Archer | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/december-cotton-expire-at-3346c-contract-off-35c-in-day-far-months.html | DECEMBER COTTON EXPIRE AT 33.46C; Contract Off 35c in Day -- Far Months Inch Up | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/un-buildup-continues.html | U.N. Build-Up Continues | True | Special To The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/new-police-head-named-in-buffalo-deputy-new-york-inspector-chosen.html | NEW POLICE HEAD NAMED IN BUFFALO; Deputy New York Inspector Chosen by Mayor-Elect | True | Special To The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/industry-rejects-electricians-bid.html | INDUSTRY REJECTS ELECTRICIANS BID | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/foreign-affairs-brazils-own-version-of-brinkmanship.html | Foreign Affairs; Brazil's Own Version of Brinkmanship | True | By C.L. Sulzberger | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/trailer-trucks-delayed-by-guards-on-autobahn.html | Trailer Trucks Delayed By Guards on Autobahn | True | Special To The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mrs-philip-m-raskin.html | MRS. PHILIP M. RASKIN | True | Special To The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/fullmer-is-selected-to-receive-neil-award-as-fighter-of-year.html | Fullmer Is Selected to Receive Neil Award as Fighter of Year | True | By William J. Briordy | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bonds-bids-are-marked-down-throughout-list-of-treasury-securities.html | Bonds: Bids Are Marked Down Throughout List of Treasury Securities; BANK'S RATE RISE EYED BY DEALERS Buyers Inactive Following Step by National City on One-Year Money | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/welfare-overhaul.html | Welfare Overhaul | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/lincoln-center-to-admit-jazz-and-folk-artists.html | Lincoln Center to Admit Jazz and Folk Artists | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/wva-routs-richmond-9761.html | W.Va. Routs Richmond, 97-61 | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/passport-restriction-assailed.html | Passport Restriction Assailed | True | PETER LAWRENCE | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/plane-that-crashed-and-its-salvagers-both-still-up-tree.html | Plane That Crashed And Its Salvagers Both Still Up Tree | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/jp-stevens-elevates-foster.html | J.P. Stevens Elevates Foster | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/general-seeger-will-star-bendix-drama-by-ira-levin-due-in-late.html | 'GENERAL SEEGER' WILL STAR BENDIX; Drama by Ira Levin Due in Late February or March | True | By Sam Zolotow | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/boys-letter-wins-tour-of-fair-site-for-his-class.html | Boy's Letter Wins Tour of Fair Site for His Class | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bishop-is-installed-the-diocese-of-st-nicholas-of-chicago-becomes.html | BISHOP IS INSTALLED; The Diocese of St. Nicholas of Chicago Becomes Reality | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bridge-party-scheduled.html | Bridge Party Scheduled | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/katanga-whites-lead-africans-in-a-casual-war-against-un-their.html | Katanga Whites Lead Africans In a Casual War Against U.N.; Their Headquarters Is Often a Bar -Their Cause Is Adventure and Love Of the Land Some Were Born In | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/national-atmospheric-center-being-inaugurated-in-colorado-fourteen.html | National Atmospheric Center Being Inaugurated in Colorado; Fourteen Universities Join for Research Financed by Federal Funds | True | By Walter Sullivan | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/teamsters-lose-vote-nlrb-certifies-election-of-st-louis-cab-drivers.html | TEAMSTERS LOSE VOTE; N.L.R.B. Certifies Election of St. Louis Cab Drivers | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/dance-in-new-canaan-will-benefit-ymca.html | Dance in New Canaan Will Benefit Y.M.C.A. | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/airlines-losing-30-million-in-61-major-concerns-face-loss-on-travel.html | AIRLINES LOSING 30 MILLION IN '61; Major Concerns Face Loss on Travel Within Country | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/pleads-for-sobell-minister-is-arrested-in-front-of-the-white-house.html | PLEADS FOR SOBELL; Minister Is Arrested in Front of the White House | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/instrument-concern-elects.html | Instrument Concern Elects | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/judge-denies-plea-of-us-on-du-pont-us-plea-denied-in-du-pont-case.html | Judge Denies Plea Of U.S. on du Pont; U.S. PLEA DENIED IN DU PONT CASE | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bid-from-newburgh-refused-by-ribicoff.html | BID FROM NEWBURGH REFUSED BY RIBICOFF | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/williamsburgh-savings-selects-a-new-trustee.html | Williamsburgh Savings Selects a New Trustee | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/school-board-bars-controversial-book.html | SCHOOL BOARD BARS CONTROVERSIAL BOOK | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/british-guiana-warns-idlers.html | British Guiana Warns Idlers | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/zorin-assails-us-on-korean-debate.html | ZORIN ASSAILS U.S. ON KOREAN DEBATE | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/court-backs-plan-for-aid-to-airline.html | COURT BACKS PLAN FOR AID TO AIRLINE | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/albany-ga-jails-267-negro-youths-seizes-marchers-protesting-freedom.html | ALBANY, GA., JAILS 267 NEGRO YOUTHS; Seizes Marchers Protesting Freedom Rider Trial | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/industrial-area-bought-in-jersey-south-plainfield-plant-to-be-a.html | INDUSTRIAL AREA BOUGHT IN JERSEY; South Plainfield Plant to Be a Factory Center | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/march-on-kivu-reported.html | March on Kivu Reported | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/goan-evacuation-of-women-begins-portuguese-governor-says-troops.html | GOAN EVACUATION OF WOMEN BEGINS; Portuguese Governor Says Troops Will Fight to Death | True | By Paul Grimesspecial To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/oscar-galvez-wins-4th-stage-of-race.html | OSCAR GALVEZ WINS 4TH STAGE OF RACE | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/talks-on-sugar-collapse-again-west-refuses-to-go-along-with-quota.html | TALKS ON SUGAR COLLAPSE AGAIN; West Refuses to Go Along With Quota on Exports Demanded by Cuba SECOND ATTEMPT FAILS U.N. Conference Decides That Agreement Is Not Possible 'at Present' | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/walker-presses-attack-on-army-former-general-declares-it-is-lacking.html | WALKER PRESSES ATTACK ON ARMY; Former General Declares It Is Lacking in 'Purpose' | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/testifies-about-chute.html | Testifies About Chute | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/governors-slate-bistate-parley-hughes-to-join-rockefeller-and.html | GOVERNORS SLATE BI-STATE PARLEY; Hughes to Join Rockefeller and Meyner in Talks | True | By George Cable Wright Special To the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/asians-offer-un-plan-on-red-china-3-countries-delete-soviet.html | ASIANS OFFER U.N. PLAN ON RED CHINA; 3 Countries Delete Soviet Reference to Taiwan | True | By Richard Eder Special to the New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/party-siut-won-by-prendergast-court-holds-he-need-not-disclose.html | PARTY SIUT WON BY PRENDERGAST; Court Holds He Need Not Disclose Democratic Data | True | By John Sibley | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/germans-back-ruling-newspapers-are-unanimous-on-judgment-of.html | GERMANS BACK RULING; Newspapers Are Unanimous on Judgment of Eichmann | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/sidelights-fight-is-looming-for-alleghany.html | Sidelights; Fight Is Looming For Alleghany | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/53100000-raised-by-city-on-bonds-interest-cost-of-3313-is-incurred.html | $53,100,000 RAISED BY CITY ON BONDS; Interest Cost of 3.313% Is Incurred in Borrowing MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/comedy-drama-is-at-one-sheridan-square.html | Comedy-Drama Is at One Sheridan Square | True | By Louis Calta | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-13 | 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/willi-ebeling-79-of-the-seeing-eye-expert-on-training-guide-dogs.html | WILLI EBELING, 79, OF THE SEEING EYE; Expert on Training Guide Dogs for the Blind Dies | True | Special to The New York Times. | 1989-06-30 | RE0000428698 | RE0000428698 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/posted-oil-price-cut-pennsylvania-crude-off-17c-a-barrel-at-south.html | POSTED OIL PRICE CUT; Pennsylvania Crude Off 17c a Barrel at South Penn | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/art-of-grandma-moses-an-appraisal-shows-she-captured-and-relayed.html | Art of Grandma Moses; An Appraisal Shows She Captured And Relayed Magic of Being Alive | True | By John Canaday | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/packers-conquer-knicks-113-to-112-erase-10point-lastperiod-deficit.html | PACKERS CONQUER KNICKS, 113 TO 112; Erase 10-Point Last-Period Deficit — Celtics Win | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/avalanche-kills-3-swiss.html | Avalanche Kills 3 Swiss | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/diebold-names-unit-officer.html | Diebold Names Unit Officer | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/foes-evaluated-by-army.html | Foes Evaluated by Army | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/heart-fund-head-renamed.html | Heart Fund Head Renamed | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/food-bank-approved-by-72-nations-in-un.html | Food Bank Approved By 72 Nations in U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/villanova-downs-fordham-69-to-48-wildcats-led-by-white-gain-sixth.html | VILLANOVA DOWNS FORDHAM, 69 TO 48; Wildcats, Led by White, Gain Sixth Triumph in Row | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/c-a-peffer-dies-extour-manager-head-of-redpath-bureau-50-years-had.html | C. A. PEFFER DIES; EX-TOUR MANAGER; Head of Redpath Bureau 50 Years Had Major Clients | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/soviet-is-spared-smog-over-cities-specialist-says-the-climate-makes.html | SOVIET IS SPARED SMOG OVER CITIES; Specialist Says the Climate Makes Inversions Rare | True | By Walter Sullivan | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/jerry-t-simpson-becomes-fiance-of-hilary-morris-lehigh-alumnus-will.html | Jerry T. Simpson Becomes Fiance Of Hilary Morris; Lehigh Alumnus Will Wed Ex-Sculpture and Literature Student | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/braves-pace-national-league-with-fielding-average-of-982.html | Braves Pace National League With Fielding Average of .982 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ribicoff-is-assailed.html | Ribicoff Is Assailed | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/industrial-safety-parley.html | Industrial Safety Parley | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ball-planned-tomorrow-by-jersey-city-league.html | Ball Planned Tomorrow By Jersey City League | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/monet-brings-50000-work-is-one-of-104-moderns-sold-at-auction-here.html | MONET BRINGS $50,000; Work Is One of 104 Moderns Sold at Auction Here | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/city-adds-litter-baskets.html | City Adds Litter Baskets | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/montgomery-ward-sets-sales-records.html | MONTGOMERY WARD SETS SALES RECORDS | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/lady-hermione-stuart-wed-to-german-prince.html | Lady Hermione Stuart Wed to German Prince | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/illinois-utility-sells-debt-issue-40-million-is-borrowed-by.html | ILLINOIS UTILITY SELLS DEBT ISSUE; 40 Million Is Borrowed by Commonwealth Edison | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/thaht-is-opposing-ceasefire-plan-but-he-will-put-british-proposal.html | THAHT IS OPPOSING CEASE-FIRE PLAN; But He Will Put British Proposal to Advisers | True | By Thomas J. Hamilton Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/thirdperiod-scores-gain-tie-for-hawks-with-bruins-at-22-late-goals.html | Third-Period Scores Gain Tie For Hawks With Bruins at 2-2; Late Goals by Balfour and Hall Bring Deadlock -- Bucyk, Meissner Lead Bruins | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/gop-plans-dinners-fetes-slated-feb-1-to-raise-funds-for-62-campaign.html | G.O.P. PLANS DINNERS; Fetes Slated Feb. 1 to Raise Funds for '62 Campaign | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/2-airlines-scored-by-union-officials.html | 2 AIRLINES SCORED BY UNION OFFICIALS | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/the-cairo-case.html | The Cairo Case | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/2-auxiliary-bishops-named.html | 2 Auxiliary Bishops Named | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/navy-wins-6053-from-gettysburg-tremaine-and-broz-spark-quintet-in.html | NAVY WINS, 60-53, FROM GETTYSBURG; Tremaine and Broz Spark Quintet in Late Attack | True | Special to The New York Times | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/labor-approves-formula-to-settle-internal-fights-peace-formula.html | Labor Approves Formula To Settle Internal Fights; PEACE FORMULA VOTED BY LABOR | True | By Stanley Levey Special To the New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/getty-agrees-he-is-not-expendable.html | Getty Agrees He Is Not Expendable | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/us-negro-artists-go-to-africa-to-join-in-cultural-exchange.html | U.S. Negro Artists Go to Africa To Join in Cultural Exchange | True | By Morris Kaplan | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/the-american-collections.html | The American Collections | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/india-at-253-for-3-in-3d-cricket-test.html | INDIA AT 253 FOR 3 IN 3D CRICKET TEST | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/vietnam-attacks-reds-reports-4-air-force-raids-on-junks-and-bases.html | VIETNAM ATTACKS REDS; Reports 4 Air Force Raids on Junks and Bases | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/child-born-to-mrs-tricot.html | Child Born to Mrs. Tricot | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/6-exnazis-indicted-west-berlin-accuses-them-in-murder-of-11000-jews.html | 6 EX-NAZIS INDICTED; West Berlin Accuses Them in Murder of 11,000 Jews | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/yeshiva-wins-68-62.html | Yeshiva Wins, 68 -- 62 | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/americans-form-aidkatanga-unit-senator-dirksen-among-81-opposing-un.html | AMERICANS FORM AID-KATANGA UNIT; Senator Dirksen Among 81 Opposing U.N. Policy AMERICANS FORM AID-KATANGA UNIT | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/union-bid-to-halt-school-vote-fails-allen-rebuffs-teacher-unit.html | UNION BID TO HALT SCHOOL VOTE FAILS; Allen Rebuffs Teacher Unit — Calls Election Private | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mrs-valerio-103-dead-spring-lake-nj-woman-was-widow-of-concert.html | MRS. VALERIO, 103, DEAD; Spring Lake, N.J., Woman Was Widow of Concert Violinist | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ccc-outlay-7-billion-investment-in-farm-products-and-loans-declines.html | C.C.C. OUTLAY 7 BILLION; Investment in Farm Products and Loans Declines | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/miss-olive-m-briggs.html | MISS OLIVE M. BRIGGS | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/both-koreas-get-bid-to-un-debate-but-red-regime-is-unlikely-to.html | BOTH KOREAS GET BID TO U.N. DEBATE; But Red Regime Is Unlikely to Accept Terms Set | True | By Kenneth Love Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/baltimore-flats-sold-project-also-leased-back-by-schneider.html | BALTIMORE FLATS SOLD; Project Also Leased Back by Schneider Subsidiary | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/tanner-will-not-run-socialist-disliked-by-soviet-to-yield-finnish.html | TANNER WILL NOT RUN; Socialist Disliked by Soviet to Yield Finnish Seat | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cocoa-prices-off-in-active-trade-wool-futures-also-decline-while.html | COCOA PRICES OFF IN ACTIVE TRADE; Wool Futures Also Decline, While Copper Rebounds | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/indian-diplomat-dies-mitra-in-vienna-believed-to-be-victim-of.html | INDIAN DIPLOMAT DIES; Mitra in Vienna Believed to Be Victim of Sleeping Pills | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/bal-bijou-here-to-aid-denver-jewish-hospital.html | Bal Bijou Here to Aid Denver Jewish Hospital | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/calderon-play-at-barnard.html | Calderon Play at Barnard | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/commodities-up-index-rose-to-846-on-tuesday-from-845-on-monday.html | COMMODITIES UP; Index Rose to 84.6 on Tuesday From 84.5 on Monday | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/social-science-awards-stone-meninger-brothers-and-mrs-bullock.html | SOCIAL SCIENCE AWARDS; Stone, Menninger Brothers and Mrs. Bullock Cited | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/wood-field-and-stream-bonefishing-thrills-include-hunt-in-a-running.html | Wood, Field and Stream: Bonefishing Thrills Include Hunt in a Running Show | True | By Frank M. Blunk Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/yearround-excursion-rate-and-group-trips-set-at-eightcarrier-talks.html | Year-Round Excursion Rate and Group Trips Set at Eight-Carrier Talks | True | By Joseph Carter Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/buyer-draws-blank-rost-makes-trip-to-europe-and-finds-desirable.html | Buyer Draws Blank; Rost Makes Trip to Europe and Finds Desirable Dogs Are Not for Sale | True | By John Rendel | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/judge-rebuffs-negro-refuses-to-order-acceptance-by-university-of.html | JUDGE REBUFFS NEGRO; Refuses to Order Acceptance by University of Mississippi | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/woman-landlord-is-arrested-here-caught-6-hours-after-she-leaves.html | WOMAN LANDLORD IS ARRESTED HERE; Caught 6 Hours After She Leaves Housing Court | True | By Samuel Kaplan | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/hays-tells-of-call-on-pope-last-month.html | HAYS TELLS OF CALL ON POPE LAST MONTH | True | By Religious News Service | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/britain-escapes-congo-dilemma-helped-by-uns-action-in-ending-bomb.html | BRITAIN ESCAPES CONGO DILEMMA; Helped by U.N.'s Action in Ending Bomb Request | True | By Thomas P. Ronan Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/new-exhaust-system-shown.html | New Exhaust System Shown | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/congress-members-to-consult-mayor.html | CONGRESS MEMBERS TO CONSULT MAYOR | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/new-executive-officer-elected-by-woolworth.html | New Executive Officer Elected by Woolworth | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/the-government-and-tv.html | The Government and TV | True | FRANK STANTON, | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/computer-pioneers-given-scott-award.html | COMPUTER PIONEERS GIVEN SCOTT AWARD | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/arts-center-picks-chief-of-finances-young-acting-president-to-take.html | ARTS CENTER PICKS CHIEF OF FINANCES; Young, Acting President, to Take New Post Jan. 1 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/demand-soars-and-prices-rise-for-unilever-big-board-shares-british.html | Demand Soars and Prices Rise For Unilever Big Board Shares; British and Dutch Securities First and Second Most Active -- Brokers Cite Margin Buying as a Factor UNILEVER SHARES IN HEAVY DEMAND | True | By Albert L. Kraus | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/steel-workers-recalled.html | Steel Workers Recalled | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/hong-kong-scores-us-cotton-plan-asks-britain-to-protest-the.html | HONG KONG SCORES U.S. COTTON PLAN; Asks Britain to Protest the Proposed Equalization Fee on Imported Products DRAFT PACT THREATENED Colony Says It Cannot Sign Long-Term Accord Until Matter Is 'Clarified' HONG KONG SCORES U.S. COTTON PLAN | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/tal-triumphs-in-chess-eoworld-ace-beats-khassin-in-soviet-title.html | TAL TRIUMPHS IN CHESS; Ex-World Ace Beats Khassin in Soviet Title Tourney | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/suit-threatened-over-wnta-delay-consummation-of-sale-is-put-off-for.html | SUIT THREATENED OVER WNTA DELAY; Consummation of Sale Is Put Off for 2d Time in 5 Days | True | By Val Adams | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/to-control-wiretapping-senator-summarizes-provisions-of-bill-he-is.html | To Control Wiretapping; Senator Summarizes Provisions of Bill He Is Sponsoring | True | KENNETH B. KEATING, | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/steel-output-exceeded-60-level-in-november.html | Steel Output Exceeded '60 Level in November | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/4-held-in-tow-case-physician-and-3-lawyers-were-indicted-by-rackets.html | 4 HELD IN TOW CASE; Physician and 3 Lawyers Were Indicted by Rackets Jury | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/un-funds-requested-proposal-asks-19500000-for-gaza-strip-forces.html | U.N. FUNDS REQUESTED; Proposal Asks $19,500,000 for Gaza Strip Forces | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mrs-william-schulhof.html | MRS. WILLIAM SCHULHOF | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/jp-stevens-promotes-three.html | J.P. Stevens Promotes Three | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/bank-officer-named-trustee.html | Bank Officer Named Trustee | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/dr-john-brien-kaiser.html | DR. JOHN BRIEN KAISER | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/crude-oil-output-climbed-in-week-spurt-reflected-big-gains-in-texas.html | CRUDE OIL OUTPUT CLIMBED IN WEEK.; Spurt Reflected Big Gains in Texas and Oklahoma | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/murchison-brothers-plan-sale-of-most-of-gulf-life-holdings.html | Murchison Brothers Plan Sale Of Most of Gulf Life Holdings; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/tomorrow.html | Tomorrow | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/nassau-to-have-first-investigation-official-in-62.html | Nassau to Have First Investigation Official in 62 | True | By Roy R. Silver Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/late-buying-aids-nearcrop-cotton-futures-close-20c-a-bale-lower-to.html | LATE BUYING AIDS NEAR-CROP COTTON; Futures Close 20c a Bale Lower to 30c Higher | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/dr-a-h-taylors-widow-dies.html | Dr. A. H. Taylor's Widow Dies | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/fwd-corp.html | FWD CORP. | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/3-guilty-in-slaying-of-parcel-driver.html | 3 GUILTY IN SLAYING OF PARCEL DRIVER | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/unicef-cards-go-fast-complete-sellout-by-end-of-year-seen-for-first.html | UNICEF CARDS GO FAST; Complete Sell-Out by End of Year Seen for First Time | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/twin-metals-go-separate-ways-market-gains-seen-for-zinc-as-lead-lag.html | Twin Metals Go Separate Ways; Market Gains Seen for Zinc, as Lead Lag Continues TWIN METALS GO SEPARATE WAYS | True | By Kenneth S. Smith | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/plan-for-missile-on-rails-killed-in-favor-of-underground-sites-high.html | Plan for Missile on Rails Killed In Favor of Underground Sites; High Costs and Reduction in the Estimate of Soviet ICBM Power Are Factors -- Minuteman Facilities to Grow | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/earnings-raised-by-retail-chain-mercantile-stores-profit-up-for.html | EARNINGS RAISED BY RETAIL CHAIN; Mercantile Stores Profit Up for Quarter and 9 Months | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/sports-of-the-times-in-on-a-pass.html | Sports of The Times; In on a Pass | True | By Arthur Daley | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/stevens-tech-in-front-sinks-maritime-college-five-on-secondhalf.html | STEVENS TECH IN FRONT; Sinks Maritime College Five on Second-Half Surge, 56-49 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/post-routs-hartford.html | Post Routs Hartford | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ghana-opposes-british-bid.html | Ghana Opposes British Bid | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/us-statement-on-congo.html | U.S. Statement on Congo | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/farmer-evicted-refuses-280681.html | FARMER EVICTED; REFUSES $280,681 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/macys-new-york-plans-store-in-new-rochelle-development.html | Macy's New York Plans Store In New Rochelle Development | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/advertising-banks-in-rush-to-tell-of-rates.html | Advertising: Banks in Rush to Tell of Rates | True | By Peter Bart | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/80000-betting-ring-is-raided-in-bronx.html | $80,000 BETTING RING IS RAIDED IN BRONX | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/dr-schiff-winner-of-award-in-boxing.html | DR. SCHIFF WINNER OF AWARD IN BOXING | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/titan-test-a-success-missile-is-fired-5000-miles-from-cape.html | TITAN TEST A SUCCESS; Missile Is Fired 5,000 Miles From Cape Canaveral | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/marketing-chief-named-by-aok-products-corp.html | Marketing Chief Named By A-OK Products Corp. | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/deadlock-in-parliament-is-likely-in-australia.html | Deadlock in Parliament Is Likely in Australia | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cairo-attacks-vice-78-enemies-of-social-ethics-arrested-the-police.html | CAIRO ATTACKS VICE; 78 'Enemies of Social Ethics' Arrested, the Police Report | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/text-of-ussoviet-resolution-on-arms.html | Text of U.S.-Soviet Resolution on Arms | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/jewish-boy-who-died-in-a-bog-is-mourned-by-cardinal-cushing.html | Jewish Boy Who Died in a Bog Is Mourned by Cardinal Cushing | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/new-playwright-sells-four-works-scripts-by-sidney-michaels-acquired.html | NEW PLAYWRIGHT SELLS FOUR WORKS; Scripts by Sidney Michaels Acquired for Production | True | By Sam Zolotow | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/queen-is-feeling-better.html | Queen Is Feeling Better | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mrs-waddell-63-as-civic-leader-daughter-of-charles-evans-hughes-is.html | MRS. WADDELL, 63; AS CIVIC LEADER; Daughter of Charles Evans Hughes Is Dead Here | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/general-aniline-elects.html | General Aniline Elects | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/new-federal-plan-said-to-ask-20-million-shelters.html | New Federal Plan Said to Ask 20 Million Shelters | True | By Peter Braestrup Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/luncheon-on-monday-to-aid-youth-center-in-jerusalem.html | Luncheon on Monday to Aid Youth Center in Jerusalem | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/policy-on-the-congo-reconciliation-between-katanga-and-leapoldville.html | Policy on the Congo; 'Reconciliation' Between Katanga and Leapoldville Is Aim of U.S. and Allies | True | By Wallace Carroll Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/magazine-editor-honored.html | Magazine Editor Honored | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/pupil-cooky-shop-assists-neediest-li-3d-graders-send-718-profits.html | PUPIL COOKY SHOP ASSISTS NEEDIEST; L.I. 3d Graders Send $7.18 Profits and 'Feel Good From the Inside Out' $21,756 DONATED IN DAY Brooklyn Girl Gives $10 Earned as Baby-Sitter -- Children Are Aided | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/kennedy-fills-aid-post.html | Kennedy Fills Aid Post | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/college-football-attendance-totals-20677604-record-is-broken-8th.html | College Football Attendance Totals 20,677,604; RECORD IS BROKEN 8TH YEAR IN ROW Big Ten Again Sets Pace in Attendance -- Ohio States Average of 82,942 Best | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/four-states-map-water-program-gov-lawrence-named-head-of-delaware.html | FOUR STATES MAP WATER PROGRAM; Gov. Lawrence Named Head of Delaware Basin Group | | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/manchester-united-wins-31.html | Manchester United Wins, 3-1 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/teachers-strike-in-italy.html | Teachers Strike in Italy | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/reds-boycott-kerala-assembly.html | Reds Boycott Kerala Assembly | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/yule-party-funds-to-help-neediest-tobacco-concern-employes-again.html | YULE PARTY FUNDS TO HELP NEEDIEST; Tobacco Concern Employes Again Deny Themselves and Mail In $1,875 OTHER BIG GIFTS CITED $1,000 Given in Honor of News Staff -- Many Send Memorial Contributions | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/majority-in-nato-favor-pressing-for-berlin-talks-smaller-states.html | MAJORITY IN NATO FAVOR PRESSING FOR BERLIN TALKS; Smaller States Dissatisfied With 4-Power Compromise -- Oppose French Stand MAJORITY IN NATO ASK BERLIN TALKS | True | By Robert C. Doty Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/petersonmatthews.html | Peterson--Matthews | True | Special to The New York Times, | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/the-arbitrator-surrenders.html | The Arbitrator Surrenders | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/sixth-atom-blast-set-off-in-nevada-lowyield-shot-continues.html | SIXTH ATOM BLAST SET OFF IN NEVADA; Low-Yield' Shot Continues Underground Series | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/harvard-downs-wesleyan.html | Harvard Downs Wesleyan | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/hungary-assails-us-denounces-efforts-to-discuss-her-in-general.html | HUNGARY ASSAILS U.S. Denounces Efforts to Discuss Her in General Assembly | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/article-7-no-title-more-banks-to-lift-savings-interest.html | Article 7 -- No Title; MORE BANKS TO LIFT SAVINGS INTEREST | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/li-bank-elects-officer.html | L.I. Bank Elects Officer | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/brooklyn-leaders-act-to-aid-sharkey.html | BROOKLYN LEADERS ACT TO AID SHARKEY | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/hunter-8563-victor-beats-queens-five-with-aid-of-rosens-33-points.html | HUNTER 85-63 VICTOR; Beats Queens Five With Aid of Rosen's 33 Points | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/toy-makers-warned-by-us-on-colors.html | TOY MAKERS WARNED BY U.S. ON COLORS | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/anthropologist-feted-book-reconciling-religion-and-science-gets.html | ANTHROPOLOGIST FETED; Book Reconciling Religion and Science Gets Award | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/sidelights-consumer-spurt-spurs-economy.html | Sidelights; Consumer Spurt Spurs Economy | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/president-spurs-accord-on-tariff-sends-aide-to-brussels-for-common.html | PRESIDENT SPURS ACCORD ON TARIFF; Sends Aide to Brussels for Common Market Talks PRESIDENT SPURS ACCORD ON TARIFF | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/pope-names-2-us-bishops.html | Pope Names 2 U.S. Bishops | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/senator-keating-on-wiretaps.html | Senator Keating on Wiretaps | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/lincoln-center-tactician-edgar-berryhill-young.html | Lincoln Center Tactician; Edgar Berryhill Young | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/eichmann-terms-conviction-error-says-wrong-man-is-found-guilty-and.html | EICHMANN TERMS CONVICTION ERROR; Says Wrong Man Is Found Guilty and Must Suffer for the Acts of Others Eichmann Tells Court It Convicted the Wrong Man | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/quota-plan-backed-on-cotton-tobacco.html | QUOTA PLAN BACKED ON COTTON, TOBACCO | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/weissberg-corporation-appoints-a-controller.html | Weissberg Corporation Appoints a Controller | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rutgers-wins-on-columbias-court-for-first-time-in-long-rivalry-big.html | Rutgers Wins on Columbia's Court for First Time in Long Rivalry; BIG SCARLET FIVE TRIUMPHS BY 81-59 Three 200-Pound Players Put Rutgers in Control -- Lions Lose 4th in Row | True | By Deane McGowen | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/fulbright-will-run-arkansas-democrat-to-enter-senate-primary-in.html | FULBRIGHT WILL RUN; Arkansas Democrat to Enter Senate Primary in July | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/germans-arrest-aide-as-spy.html | Germans Arrest Aide as Spy | True | Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/michigan-state-drops-course.html | Michigan State Drops Course | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/presidents-back-reported-better.html | PRESIDENT'S BACK REPORTED BETTER | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/bonds-government-issues-decline-and-then-erase-some-of-the-losses.html | Bonds: Government Issues Decline and Then Erase Some of the Losses; WAR-ISSUED 2 1/2S SHOW LARGE DIPS Money Easy, but Discounts for Bills Do Not Drop -- Corporates Are Active | True | By Paul Heffernan | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ansa-paces-wagner.html | Ansa Paces Wagner | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/leslie-rothsteins-troth.html | Leslie Rothstein's Troth | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/governor-says-report-he-will-quit-is-absurd-he-links-idea-to.html | Governor Says Report He Will Quit Is 'Absurd'; He Links Idea to 'Wishful Democratic Boss' | True | By Leo Egan | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/greek-king-is-60-european-nobles-to-help-paul-mark-birthday-in.html | GREEK KING IS 60; European Nobles to Help Paul Mark Birthday in Athens | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/twu-strike-off-as-kheel-defers-testing-of-trail-transit-authority.html | T.W.U. STRIKE OFF AS KHEEL DEFERS TESTING OF TRAIL; Transit Authority Agrees Postpone Scheduled Run of Automated Shuttle QUILL APPLAUDS RULING Says Union Will Obey Order by Arbitrator Not to Walk Out Under Present Pact T.W.U. STRIKE OFF; TEST IS POSTPONED | True | By Ralph Katz | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/usjapan-parley-scientific-cooperation-session-opens-in-tokyo.html | U.S.-JAPAN PARLEY; Scientific Cooperation Session Opens in Tokyo | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/reserves-facing-tendivision-cut-recent-callup-experience-prompts.html | RESERVES FACING TEN-DIVISION CUT; Recent Call-up Experience Prompts Broad Review of Forces' Usefulness RESERVES FACING TEN-DIVISION CUT | True | By Hanson W. Baldwin Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/copy-of-birth-data-wont-indicate-race.html | COPY OF BIRTH DATA WON'T INDICATE RACE | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rider-five-wins-7148-uses-fast-break-in-downing-upsala-in-league.html | RIDER FIVE WINS, 71-48; Uses Fast Break in Downing Upsala in League Game | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/text-of-amendment-voted-by-aflcio-for-settlement-of-jurisdictional.html | Text of Amendment Voted by A.F.L.-C.I.O. for Settlement of Jurisdictional Disputes | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cornell-to-raise-prices.html | Cornell to Raise Prices | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/comedians-caricature-of-minnesota-fats-in-the-hustler-included-on.html | Comedian's Caricature of Minnesota Fats In The 'Hustler' Included on Special | True | JOHN P. SHANLEY | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/n-w-would-bar-erie-merger-order.html | N. & W. WOULD BAR ERIE MERGER ORDER | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/fire-lanes-marked-legend-being-painted-into-routes-on-1way-avenues.html | 'FIRE LANES' MARKED; Legend Being Painted Into Routes on 1-Way Avenues | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/uaw-signs-pact-in-canada.html | U.A.W. Signs Pact in Canada | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ribicoff-urges-a-health-corps-missionaries-of-medicine-would-aid.html | RIBICOFF URGES A HEALTH CORPS; 'Missionaries' of Medicine Would Aid Poorer Lands | True | By Russell Porter | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/industrial-loans-fall-93000000-member-banks-borrowings-also.html | INDUSTRIAL LOANS FALL $93,000,000; Member Banks' Borrowings Also Declined Last Week | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/li-slaying-suspect-is-said-to-confess.html | L.I. SLAYING SUSPECT IS SAID TO CONFESS | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mercantile-exchange-reelects.html | Mercantile Exchange Re-elects | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/raphaelrubin.html | Raphael—Rubin | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/bribetaking-is-laid-to-2-housing-aides.html | BRIBE-TAKING IS LAID TO 2 HOUSING AIDES | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/plea-by-delanos-fail-mrs-roosevelt-among-heirs-overruled-in-zoning.html | PLEA BY DELANOS FAIL; Mrs. Roosevelt Among Heirs Overruled in Zoning Case | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/kennedy-approves-air-route-awards.html | KENNEDY APPROVES AIR ROUTE AWARDS | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/john-eckelberry-weds-mrs-mollie-houghton.html | John Eckelberry Weds Mrs. Mollie Houghton | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/md-crawford-jr-is-elected-president-by-bowery-savings-schwulst.html | M.D. Crawford Jr. Is Elected President by Bowery Savings; Schwulst Remains as Chief Executive -- Larsen and Others Promoted | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/jean-seberg-stars-in-film-by-de-brocahouse-dutch-short-also-at.html | Jean Seberg Stars in Film by de Broca'House,' Dutch Short, Also at Normandie | True | By Bosley Crowther | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rev-joseph-mears-holy-cross-teacher.html | REV. JOSEPH MEARS, HOLY CROSS TEACHER | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/un-is-urged-to-act-on-tibet.html | U.N. Is Urged to Act on Tibet | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/202-more-negroes-seized-in-georgia-albany-jails-demonstrators-on-2d.html | 202 MORE NEGROES SEIZED IN GEORGIA; Albany Jails Demonstrators on 2d Day of Protests | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/indian-begins-testban-drive.html | Indian Begins Test-Ban Drive | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/farm-employment-is-down.html | Farm Employment Is Down | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/unilever-issues-soar-in-london-shell-royal-dutch-also-up-on-big.html | UNILEVER ISSUES SOAR IN LONDON; Shell, Royal Dutch Also Up on Big American Demand | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/yorkville-loses-104year-church-central-park-baptist-sold-as-site.html | YORKVILLE LOSES 104-YEAR CHURCH; Central Park Baptist Sold as Site for Apartments | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/grandma-moses-is-dead-at-101-primitive-artist-just-wore-out-grandma.html | Grandma Moses Is Dead at 101; Primitive Artist 'Just Wore Out'; GRANDMA MOSES DIES AT AGE OF 101 | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cab-action-on-proposals-for-increase-in-domestic-rates-expected.html | C.A.B. Action on Proposals for Increase in Domestic Rates Expected Soon | True | By Edward Hudson | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/10-nations-adopt-plan-to-guard-against-runs-on-key-currencies.html | 10 Nations Adopt Plan to Guard Against 'Runs' on Key Currencies | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/nylon-scrap-used-for-new-plastics.html | NYLON SCRAP USED FOR NEW PLASTICS | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/music-ansermet-is-back-directs-program-here-of-boston-symphony.html | Music: Ansermet Is Back; Directs Program Here of Boston Symphony | True | By Harold C. Schonberg | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/welfare-group-in-nassau-plans-benefit-on-jan-27-winter-sports-club.html | Welfare Group In Nassau Plans Benefit on Jan. 27; Winter Sports Club to Be Scene of Family Service's Event | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/percy-douglas-to-wed-miss-barbara-di-matteo.html | Percy Douglas to Wed Miss Barbara Di Matteo | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cornell-beats-syracuse.html | Cornell Beats Syracuse | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/california-population-gains-on-new-york.html | California Population Gains on New York | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rahway-school-bonds-voted.html | Rahway School Bonds Voted | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/increasing-city-salaries.html | Increasing City Salaries | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/oil-concerns-hit-iraq-restrictions-oil-concerns-hit-new-iraqi-curbs.html | Oil Concerns Hit Iraq Restrictions; OIL CONCERNS HIT NEW IRAQI CURBS | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/passenger-sitin-staged-on-liner-orchestra-on-german-ship-balked-at.html | PASSENGER 'SIT-IN' STAGED ON LINER; Orchestra on German Ship Balked at Negro Singer | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rights-foes-plan-strike.html | Right's Foes Plan Strike | True | By Henry Giniger Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/machines-are-replacing-the-italian-dressmakers.html | Machines Are Replacing The Italian Dressmakers | True | By Charlotte Curtis | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/integration-plan-given-stamford-school-district-revision-is-urged.html | INTEGRATION PLAN GIVEN STAMFORD; School District Revision Is Urged -- Dissent Voiced | True | By Fred M. Hechinger Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/giants-prove-baffling-and-unbeatable-in-drill-against-browns.html | Giants Prove Baffling and Unbeatable in Drill Against 'Browns'; CLEVELAND PLAYS USED IN PRACTICE Giants Gain Confidence in Tune-Up for Contest With Browns Here Sunday | True | By Robert L. Teague | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ross-products-inc.html | ROSS PRODUCTS, INC. | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/a-policy-for-goa.html | A Policy for Goa | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cyprus-supports-a-un-study-on-admitting-communist-china.html | Cyprus Supports a U.N. Study On Admitting Communist China | True | By Richard Eder special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/text-of-british-plea-for-katanga-truce.html | Text of British Plea for Katanga Truce | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/accountants-ask-more-footnotes-wider-use-of-explanation-data-in.html | ACCOUNTANTS ASK MORE FOOTNOTES; Wider Use of Explanation Data in Reports Urged | True | By Elizabeth M. Fowler | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/drug-maker-vies-with-brand-price-mckesson-testifies-its-own.html | DRUG MAKER VIES WITH BRAND PRICE; McKesson Testifies Its Own Products Cost 90% Less | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/nato-asked-to-bar-atomic-anarchy-west-european-union-voices-fears.html | NATO ASKED TO BAR ATOMIC 'ANARCHY'; West European Union Voices Fears on Sharing of Arms | True | By Drew Middleton Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/range-is-narrow-in-grain-market-trade-said-to-be-entering-usual.html | RANGE IS NARROW IN GRAIN MARKET; Trade Said to Be Entering Usual Year-End Doldrums | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rockefeller-stays.html | Rockefeller Stays | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/chicago-egg-futures-steady.html | Chicago Egg Futures Steady | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/packers-end-injured-mcgee-has-rib-fracture-and-may-miss-title.html | PACKERS' END INJURED; McGee Has Rib Fracture and May Miss Title Contest | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/arold-friedman-56-an-advertising-man.html | AROLD FRIEDMAN, 56, AN ADVERTISING MAN | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/sabin-honored-by-nyu-alumni.html | Sabin Honored by N.Y.U. Alumni | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/policeman-arraigned-suspended-man-is-accused-of-possession-of.html | POLICEMAN ARRAIGNED; Suspended Man Is Accused of Possession of Narcotics | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/sir-alan-birch.html | SIR ALAN BIRCH | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cairo-said-to-detain-2-frenchwomen-are-scheduled-to-testify-at-spy.html | CAIRO SAID TO DETAIN 2; Frenchwomen Are Scheduled to Testify at 'Spy' Trial | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/west-berlin-police-get-new-carbines.html | WEST BERLIN POLICE GET NEW CARBINES | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ships-reach-mmurdo-icebreakers-pave-way-for-two-supply-vessels.html | SHIPS REACH M'MURDO; Icebreakers Pave Way for Two Supply Vessels | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/union-miniere-scores-un.html | Union Miniere Scores U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/salesman-is-seized-as-suspect-in-theft-of-500000-in-art.html | Salesman Is Seized As Suspect in Theft Of $500,000 in Art | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/delta-air-arranges-a-25-million-credit-to-meet-jet-costs.html | Delta Air Arranges A 25 Million Credit To Meet Jet Costs | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/moscow-says-nato-perils-world-peace.html | MOSCOW SAYS NATO PERILS WORLD PEACE | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/oil-concern-plans-offering.html | Oil Concern Plans Offering | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/contract-bridge-doubling-opponents-cuebid-can-be-a-help-but-it-may.html | Contract Bridge; Doubling Opponent's Cue-Bid Can Be a Help, But It May Be Carried to Extremes | True | By Albert H.morehead | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/urban-league-hails-ribicoff-proposals.html | URBAN LEAGUE HAILS RIBICOFF PROPOSALS | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/gasoline-up-in-chicago-area.html | Gasoline Up in Chicago Area | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/henry-hornbostel-94-is-dead-designer-of-the-hell-gate-bridge.html | Henry Hornbostel, 94, Is Dead; Designer of the Hell Gate Bridge | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/connecticut-gop-meeting.html | Connecticut G.O.P. Meeting | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/temple-defeats-princeton-6555-gordon-sparks-owl-quintet-st-josephs.html | TEMPLE DEFEATS PRINCETON, 65-55; Gordon Sparks Owl Quintet -- St. Joseph's Wins, 77-56 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/arbitration-group-elects-president.html | Arbitration Group Elects President | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/market-is-mixed-turnover-climbs-average-advances-by-061-but-losses.html | MARKET IS MIXED; TURNOVER CLIMBS; Average Advances by 0.61 but Losses Outnumber Gains by 627 to 445 CHEMICALS ARE STRONG 4,890,000 Shares Traded -- Majority of Analysts Express Optimism MARKET IS MIXED; TURNOVER CLIMBS | True | By Burton Crane | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mantles-new-yankee-contract-puts-him-above-ruths-salary-peak.html | Mantle's New Yankee Contract Puts Him Above Ruth's Salary Peak; OUTFIELDER SIGNS FOR ABOUT $85,000 Mantle $80,000 -- Today Is Maris' Turn to Ask for Big Money | True | By John Drebinger | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/american-skier-sidelined.html | American Skier Sidelined | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/bard-college-names-dean.html | Bard College Names Dean | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/metropolitan-nikolai-69-dead-was-russian-orthodox-leader-head-of.html | Metropolitan Nikolai, 69, Dead; Was Russian Orthodox Leader; Head of Foreign Relations of Church in Soviet Union - Served Since 1941 | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/9-added-to-youth-unit-kennedy-appoints-members-for-study-of-job.html | 9 ADDED TO YOUTH UNIT; Kennedy Appoints Members for Study of Job Issue | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rockefeller-is-asked-to-provide-a-higher-hill-for-skijumpers-letter.html | Rockefeller Is Asked to Provide A Higher Hill for Ski-Jumpers; Letter Terms Slope in Bear Mountain Too Small -- Entire East Is Called Lacking in Leaping Facilities | True | By Michael Strauss | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/3-mine-victims-found-coowner-still-missing-in-kentucky-cavein.html | 3 MINE VICTIMS FOUND; Co-Owner Still Missing in Kentucky Cave-In | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/nyu-conquers-iona-five-7865-hairston-gets-26-points-wagner-defeats.html | N.Y.U. CONQUERS IONA FIVE, 78-65; Hairston Gets 26 Points -- Wagner Defeats L.I.U. | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/grant-dexter-65-a-newspaper-man-editor-emeritus-of-winnipeg-free.html | GRANT DEXTER, 65, A NEWSPAPER MAN; Editor Emeritus of Winnipeg Free Press Is Dead | True | SPecial to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/body-of-kidnaped-boy-found.html | Body of Kidnaped Boy Found | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/aline-e-randles-spence-alumna-will-be-married-57-debutante-engaged.html | Aline E. Randles, Spence Alumna, Will Be Married; '57 Debutante Engaged to Charles Craster Jr., Ex-Harvard Student | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/dependents-quit-goa-by-sea-and-air-560-off-for-portugal-as-territory.html | DEPENDENTS QUIT GOA BY SEA AND AIR; 560 Off for Portugal as Territory Awaits Attack | True | By Paul Grimes Special To the New York Times. I | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/closeup-visits-un-school-in-queens.html | 'Close-Up!' Visits U.N. School in Queens | True | R.F.S | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/un-guards-airport-links.html | U.N. Guards Airport Links | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/pact-ends-threat-of-con-ed-strike-vote-of-acceptance-follows.html | PACT ENDS THREAT OF CON ED STRIKE; Vote of Acceptance Follows Earlier One to Walk Out | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/textile-maker-names-aide.html | Textile Maker Names Aide | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/macapagal-proclaimed-as-winner-in-philippines.html | Macapagal Proclaimed As Winner In Philippines | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/leontyne-price-appears-as-aida-she-returns-to-role-at-met-with.html | LEONTYNE PRICE APPEARS AS AIDA; She Returns to Role at Met With Outstanding Cast | True | RAYMOND ERICSON. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/un-unit-asks-vote-in-southwest-africa-un-group-calls-for-elections.html | U.N. Unit Asks Vote In South-West Africa; U.N. Group Calls for Elections To Help Free South-West Africa | True | By Lloyd Garrison Special To the New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/food-need-not-spoil-during-a-vacation.html | Food Need Not Spoil During a Vacation | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/indian-at-un-assails-portugal.html | Indian at U.N. Assails Portugal | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/united-church-of-christ-plans-housing-for-elderly-in-10-states.html | United Church of Christ Plans Housing for Elderly in 10 States; Non-Sectarian Projects to Be Open to Those Over 62 -- First Center to Be Ready in Ohio Within 3 Years | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/ingredients-for-a-kaffeeklatsch-can-be-baked-at-home-stollen-and.html | Ingredients for a Kaffeeklatsch Can Be Baked at Home; Stollen and Cookies of Germany Are Recommended | True | By Nan Ickeringill | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/no-holding-this-tiger-his-real-name-means-what-i-want-what-fighter.html | No Holding This Tiger; His Real Name Means 'What I Want' -- What Fighter Wants: Title and Money | True | By William J. Briordy | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/mrs-r-c-bolling-dies-greenwich-civic-leader-81-aided-choral-society.html | MRS. R. C. BOLLING DIES; Greenwich Civic Leader, 81, Aided Choral Society | True | special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/us-against-truce-until-un-attains-goals-in-katanga-but-ball.html | U.S. AGAINST TRUCE UNTIL U.N. ATTAINS GOALS IN KATANGA; But Ball Declares Force Should Be Used Only to Carry Out Duties MINIMUM AIMS DEFINED U Thant Is Cool to Britain's Move for a Cease-Fire -- Bomb Request Shelved U.S. AGAINST TRUCE FOR KATANGA NOW | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/guatemala-may-end-british-tie.html | Guatemala May End British Tie | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/caracas-reinforces-for-kennedy-visit.html | CARACAS REINFORCES FOR KENNEDY VISIT | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/eisenhower-asks-states-be-strong-hails-michigan-as-example-in.html | EISENHOWER ASKS STATES BE STRONG; Hails Michigan as Example in Speech to Convention | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/1/archives/ussoviet-accord-on-un-arms-unit-wins-full-backing-usrussian-plan-is.html | U.S.-Soviet Accord On U.N. Arms Unit Wins Full Backing; U.S.-RUSSIAN PLAN IS BACKED IN U.N. | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/dominicans-quell-new-antius-riot-dominicans-curb-2d-antius-riot.html | Dominicans Quell New Anti-U.S. Riot; DOMINICANS CURB 2D ANTI-U.S. RIOT | True | By R. Hart Phillips Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/northrop-officer-gets-larger-responsibility.html | Northrop Officer Gets Larger Responsibility | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/3-union-officers-held-bail-of-75000-each-set-on-charges-of.html | 3 UNION OFFICERS HELD; Bail of $75,000 Each Set on Charges of Extortion | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/three-tv-shows-praised-by-minow-regina-montand-hour-and-cbs-reports.html | THREE TV SHOWS PRAISED BY MINOW; 'Regina,' Montand Hour and 'C.B.S. Reports' Commended | True | By Richard F. Shepard | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/submarine-depth-of-3-miles-seen-new-materials-for-combat-craft.html | SUBMARINE DEPTH OF 3 MILES SEEN; New Materials for Combat Craft Cited by Expert | True | By John W. Finney Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/farm-group-firm-for-freer-trade-federation-backs-kennedy-disputes.html | FARM GROUP FIRM FOR FREER TRADE; Federation Backs Kennedy -- Disputes Freeman | True | By Donald Janson Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/turkish-party-leader-quits.html | Turkish Party Leader Quits | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/us-said-to-press-india.html | U.S. Said to Press India | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/british-director-gets-his-own-way-jack-clayton-demands-the-right-to.html | BRITISH DIRECTOR GETS HIS OWN WAY; Jack Clayton Demands the Right to Complete Control | True | By Larry Glenn Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mrs-s-h-molleson.html | MRS. S. H. MOLLESON | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/approval-of-pact-on-ships-scored-prudential-calls-decision-on.html | APPROVAL OF PACT ON SHIPS SCORED; Prudential Calls Decision on Isbrandtsen 'Summary' A Federal Maritime Commission decision approving the acquisition of control of American Export Lines by the Isbrandtsen Company was attacked yesterday. | True | By Edward A. Morrow | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/us-may-deliver-cuba-exiles-here-plan-is-to-relieve-congestion-at.html | U.S. MAY DELIVER CUBA EXILES HERE; Plan Is to Relieve Congestion at Miami Entry Point | True | By C.p. Trussell Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/algerian-rebels-meet-stevenson-45minute-visit-viewed-as-political.html | ALGERIAN REBELS MEET STEVENSON; 45-Minute Visit Viewed as Political Turning Point | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/automated-parking-demonstrated-here.html | AUTOMATED PARKING DEMONSTRATED HERE | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/22-dead-in-polish-shipyard-fire.html | 22 Dead in Polish Shipyard Fire | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mao-tightens-reins-party-control-over-chinese-troops-is.html | MAO TIGHTENS REINS; Party Control Over Chinese Troops Is Strengthened | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/congo-policy-criticized-permitting-katanga-to-choose-its-own-future.html | Congo Policy Criticized; Permitting Katanga to Choose Its Own Future Is Advocated | True | JOHN DAVENPORT. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/providence-defeats-brown.html | Providence Defeats Brown | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/gabriel-of-nc-state-to-play-for-pro-rams.html | Gabriel of N.C. State To Play for Pro Rams | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/crystal-cotillion-on-dec-29.html | Crystal Cotillion on Dec. 29 | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cruzeiro-slumps-further.html | Cruzeiro Slumps Further | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/kennedy-pays-tribute.html | Kennedy Pays Tribute | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/un-acclaims-boy-hes-a-hooky-player-boy-plays-hooky-is-honored-by-un.html | U.N. Acclaims Boy; He's a Hooky Player; BOY PLAYS HOOKY, IS HONORED BY U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rockwells-free-speech.html | Rockwell's Free Speech | True | JACOB J. LEIBSON. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/avon-inc-shifts-top-aides.html | Avon, Inc., Shifts Top Aides | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/three-houses-planned-for-worlds-fair-here.html | Three Houses Planned For World's Fair Here | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/deadline-jan-22-on-du-pont-briefs-chicago-hearings-ended-date-would.html | DEADLINE JAN. 22 ON DU PONT BRIEFS; Chicago Hearings Ended -- Date Would Give Congress a Chance to Act | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mistake-on-miller-statement-about-goldwater-attributed-to-him-by.html | MISTAKE ON MILLER; Statement About Goldwater Attributed to Him by Error | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/2-tenants-signed-for-new-building-deals-made-at-605-third-ave-other.html | 2 TENANTS SIGNED FOR NEW BUILDING; Deals Made at 605 Third Ave. -- Other Leases Closed | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/esso-gives-1900000-emphasis-in-education-aid-is-on-unrestricted.html | ESSO GIVES $1,900,000; Emphasis in Education Aid Is on Unrestricted Grants | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/yule-festivities-stepped-up-here-cardinal-gives-annual-party-wall.html | YULE FESTIVITIES STEPPED UP HERE; Cardinal Gives Annual Party -- Wall Street Lights Tree | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/nenni-may-ease-antinato-stand-italian-leftist-sets-terms-on.html | NENNI MAY EASE ANTI-NATO STAND; Italian Leftist Sets Terms on Government Accord | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ballet-standard-fare-balanchines-pas-de-deux-on-bill-with-swan-lake.html | Ballet: Standard Fare; Balanchine's 'Pas de Deux' on Bill With 'Swan Lake,' 'Prodigal Son' and 'Firebird' | True | By John Martin | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/24-face-triel-in-somalia-coup.html | 24 Face Triel in Somalia Coup | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/63family-house-is-sold-uptown-riverside-drive-building-in-first.html | 63-FAMILY HOUSE IS SOLD UPTOWN; Riverside Drive Building in First Deal Since 1924 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/senate-bid-barred-by-dr-eisenhower.html | SENATE BID BARRED BY DR. EISENHOWER | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/271acre-park-on-staten-island-is-approved-by-planning-board.html | 271-Acre Park on Staten Island Is Approved by Planning Board | True | By Charles G. Bennett | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/2-exred-officers-may-not-register-parole-board-said-to-relent-on.html | 2 EX-RED OFFICERS MAY NOT REGISTER; Parole Board Said to Relent on Thompson and Green | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/wines-and-art-are-blended.html | Wines and Art Are Blended | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/jersey-area-gets-more-gas.html | Jersey Area Gets More Gas | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/hartford-fire-damage-cost-of-blaze-fatal-to-16-is-placed-at-300000.html | HARTFORD FIRE DAMAGE; Cost of Blaze Fatal to 16 Is Placed at $300,000 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/dr-samuel-m-baum-xray-specialist-67.html | DR. SAMUEL M. BAUM, X-RAY SPECIALIST, 67 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/duestardy-unionist-liable-for-discharge.html | Dues-Tardy Unionist Liable for Discharge | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/manhattan-on-top-81-32.html | Manhattan on Top, 81 -- 32 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/opposition-accuses-regime.html | Opposition Accuses Regime | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/thomas-sarnoff-in-new-post.html | Thomas Sarnoff in New Post | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/lakers-down-hawks.html | Lakers Down Hawks | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/insurer-holdings-show-record-rise-life-industrys-assets-are-put-at.html | INSURER HOLDINGS SHOW RECORD RISE; Life Industry's Assets Are Put at $126,300,000,000 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/roads-profit-off-sharply.html | Road's Profit Off Sharply | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/alexian-hospital-to-break-tradition-and-admit-women.html | Alexian Hospital To Break Tradition And Admit Women | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/royals-down-nats-136126.html | Royals Down Nats, 136-126 | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/anthony-masi-ello.html | ANTHONY MASI ELLO | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/horse-sense-needed-in-handling-account.html | Horse Sense Needed In Handling Account | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/knox-glass-inc.html | KNOX GLASS, INC. | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/scrap-copper-price-up-12cent-increase-brings-cost-to-25-14-cents-a.html | SCRAP COPPER PRICE UP; 1/2-Cent Increase Brings Cost to 25 1/4 Cents a Pound | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/4-enter-piano-finals-mitropoulos-contest-starts-last-stage-tonight.html | 4 ENTER PIANO FINALS; Mitropoulos Contest Starts Last Stage Tonight | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rhodesian-africans-forming-new-party.html | RHODESIAN AFRICANS FORMING NEW PARTY | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/5alarm-bronx-fire-sweeps-5-stores.html | 5-ALARM BRONX FIRE SWEEPS 5 STORES | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/power-production-above-the-60-rate.html | POWER PRODUCTION ABOVE THE '60 RATE | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/new-financing.html | NEW FINANCING | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/penn-award-is-won-by-reserves-chief.html | PENN AWARD IS WON BY RESERVES CHIEF | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/jersey-wants-us-to-arbitrate-tax-new-york-asked-to-join-in-commuter.html | JERSEY WANTS U.S. TO ARBITRATE TAX; New York Asked to Join in Commuter Levy Appeal | True | By George Cable Wright Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/us-welfare-group-defines-chief-needs.html | U.S. WELFARE GROUP DEFINES CHIEF NEEDS | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/paul-s-bolger-3d-of-law-firm-here.html | PAUL S. BOLGER 3D OF LAW FIRM HERE | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/saving-500-marriages-in-year-credited-to-rabbinical-court-record-is.html | Saving 500 Marriages in Year Credited to Rabbinical Court; Record Is Hailed on First Anniversary of Orthodox Nation-Wide Tribunal | True | By Irving Spiegel | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/caroline-finally-sees-tree-at-party.html | Caroline Finally Sees Tree at Party | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/40-million-raised-on-city-tax-notes-17-banks-are-allotted-issue.html | 40 MILLION RAISED ON CITY TAX NOTES; 17 Banks Are Allotted Issue Carrying Interest of 2% | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/homebuilding-panel-set.html | Home-Building Panel Set | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/army-five-sinks-lebanon-valley-cadets-also-defeat-williams-swim.html | ARMY FIVE SINKS LEBANON VALLEY; Cadets Also Defeat Williams Swim Team, A.I.C. Six | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/vice-president-chosen-by-blawknox-company.html | Vice President Chosen By Blaw-Knox Company | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/pharmaceutical-unit-elects.html | Pharmaceutical Unit Elects | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/alarm-sounded-for-grammar.html | Alarm Sounded for Grammar | True | SIDNEY LAUREN. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/plan-to-reclaim-jersey-meadows-hailed-at-army-hearing.html | Plan to Reclaim Jersey Meadows Hailed at Army Hearing | True | By John W. Slocum Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/israel-seeks-trade-tie-wants-common-market-link-similar-to-greeces.html | ISRAEL SEEKS TRADE TIE; Wants Common Market Link Similar to Greece's | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/colossus-of-rhodes.html | 'Colossus of Rhodes' | True | HOWARD THOMPSON. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ikard-visits-white-house.html | Ikard Visits White House | True | | 1989-06-30 | RE0000428700 | RE0000428700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/vatican-gets-appeal-pope-said-to-receive-note-from-katanga.html | VATICAN GETS APPEAL; Pope Said to Receive Note From Katanga President | True | Special to The New York Times. | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-14 | 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/in-the-nation-peaceful-integration-with-bombs-and-mortars.html | In The Nation; 'Peaceful Integration' With Bombs and Mortars | | By Arthur Krock | 1989-06-30 | RE0000428700 | RE0000428700 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/tanganyika-is-104th-un-member.html | Tanganyika Is 104th U.N. Member | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-offers-a-plan-to-common-market.html | U.S. OFFERS A PLAN TO COMMON MARKET | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/an-american-grandmother.html | An American Grandmother | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/the-transit-imbroglio.html | The Transit Imbroglio | | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/un-troops-shell-katanga-capital-mortar-fire-strikes-region-around.html | U.N. TROOPS SHELL KATANGA CAPITAL; Mortar Fire Strikes Region Around Post Office | True | By David Halberstam Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/lumber-production-rose-5-last-week.html | LUMBER PRODUCTION ROSE 5% LAST WEEK | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/dooley-answers-rye-pupils-plea-congressman-tells-them-how-us-seeks.html | DOOLEY ANSWERS RYE PUPILS' PLEA; Congressman Tells Them How U.S. Seeks Peace | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/economic-expert-given-high-post-at-wesleyan.html | Economic Expert Given High Post at Wesleyan | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/parcel-in-bronx-sold-to-investor-salesky-gets-walton-avenue-house.html | PARCEL IN BRONX SOLD TO INVESTOR; Salesky Gets Walton Avenue House -- Deal on Home St. | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/coast-teams-agree-to-negotiate-with-big-ten-on-rose-bowl-pact.html | Coast Teams Agree to Negotiate With Big Ten on Rose Bowl Pact | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/st-lawrence-six-routs-middlebury.html | ST. LAWRENCE SIX ROUTS MIDDLEBURY | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/labor-recasts-civil-rights-unit-in-drive-on-union-racial-curbs.html | Labor Recasts Civil Rights Unit In Drive on Union Racial Curbs; LABOR RECASTING CIVIL RIGHTS UNIT | True | By Stanley Levey Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/philip-sees-sudans-president.html | Philip Sees Sudan's President | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/rockaway-parcel-in-deals.html | Rockaway Parcel in Deals | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/five-will-be-presented-by-virginians-society.html | Five Will Be Presented By Virginians Society | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/pentagon-plans-public-shelters-for-20-million-700000000-program.html | PENTAGON PLANS PUBLIC SHELTERS FOR 20 MILLION; $700,000,000 Program Will Offer Funds for Schools and Other Institutions PENTAGON PLANS PUBLIC SHELTERS | True | By Peter Braestrup Special To The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/mrs-kennedy-gets-a-new-wardrobe-for-her-latin-trip.html | Mrs. Kennedy Gets A New Wardrobe For Her Latin Trip | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/open-at-wimbledon-sought-by-british.html | OPEN AT WIMBLEDON SOUGHT BY BRITISH | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-would-help-monetary-fund-9-others-backing-plan-for-safeguarding.html | U.S. WOULD HELP MONETARY FUND; 9 Others Backing Plan for Safeguarding Currencies | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/4-named-to-philippine-cabinet.html | 4 Named to Philippine Cabinet | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/albanians-leave-moscow.html | Albanians Leave Moscow | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/the-nigerian-commitment.html | The Nigerian Commitment | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/dr-johh-bittner-a-ganger-expert-u-of-minnesota-teacher-propounded.html | DR. JOHH HITTNER, A GANGER EXPERT; U. of Minnesota Teacher Propounded Milk Theory | | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/herman-deutsch.html | Herman--Deutsch | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/rise-in-earnings-seen-by-schenley-slight-gain-for-first-quarter.html | RISE IN EARNINGS SEEN BY SCHENLEY; Slight Gain for First Quarter Noted at Annual Meeting | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/british-still-hope-for-ban.html | British Still Hope for Ban | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/avianca-appoints-us-manager.html | Avianca Appoints U.S. Manager | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/new-empire-trust-vice-presidents.html | New Empire Trust Vice Presidents | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/darlene-hard-gains-sydney-semifinal.html | DARLENE HARD GAINS SYDNEY SEMI-FINAL | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/ag-spalding-bros.html | A.G. SPALDING & BROS. | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/he-walks-from-jail-to-riches.html | He Walks From Jail to Riches | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-to-encourage-education-in-arts.html | U.S. TO ENCOURAGE EDUCATION IN ARTS | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/unionist-is-indicted-toledo-teamster-accused-of-taking-illegal.html | UNIONIST IS INDICTED; Toledo Teamster Accused of Taking Illegal Payments | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/tokyo-calls-plot-work-of-few.html | Tokyo Calls Plot Work of Few | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/giants-preparing-for-browns-drill-against-surprise-formations.html | Giants, Preparing for Browns, Drill Against Surprise Formations; CONERLY'S PASSES FIND MARK IN COLD Giants Work Out 90 Minutes for Key Game Sunday -- Gaiters Top Rookie | True | By Robert L. Teague | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/new-program-set-for-handicapped-us-backing-pilot-studies-budget.html | NEW PROGRAM SET FOR HANDICAPPED; U.S. Backing Pilot Studies -- Budget Cuts Deplored Two of the nation's leading authorities in the medical field of rehabilitation disclosed plans yesterday to start research and training programs to be supported by a Federal fund of $1,000,000. | True | By Robert K. Plumb | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/kirby-wont-open-proxy-fight-now-court-battle-is-possible-over.html | KIRBY WON'T OPEN PROXY FIGHT NOW; Court Battle Is Possible Over Allegheny, He Says KIRBY WON'T OPEN PROXY FIGHT NOW | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/army-manpower-experiences-in-the-berlin-mobilization-bring-about.html | Army Manpower; Experiences in the Berlin Mobilization Bring About Reappraisal of Procedures | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bonn-credits-for-south-korea.html | Bonn Credits for South Korea | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/sports-of-the-times-its-only-money.html | Sports of The Times; It's Only Money | True | By Arthur Daley | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/jones-laughlin-picks-new-executive-officer.html | Jones & Laughlin Picks New Executive Officer | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/copper-merger-in-rhodesia-set-selection-trust-ltd-and-roan-antelope.html | COPPER MERGER IN RHODESIA SET; Selection Trust, Ltd., and Roan Antelope Propose an 'Amalgamation' COPPER MERGER IN RHODESIA SET | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/ruberoid-names-2-officials.html | Ruberoid Names 2 Officials | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/revue-nightclub-show-signs-along-the-cynic-route-has-premiere.html | Revue: Night-Club Show,' 'Signs Along the Cynic Route' Has Premiere | True | By Milton Esterow | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/new-snow-scarce-in-north-country-skiing-conditions-are-good-at.html | NEW SNOW SCARCE IN NORTH COUNTRY; Skiing Conditions Are Good at Stowe and Turin Areas | True | By Michael Strauss | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/blood-gifts-slated-for-today.html | Blood Gifts Slated for Today | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/vice-president-elected-by-carrier-corporation.html | Vice President Elected By Carrier Corporation | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/patrolman-is-slain-by-captured-bandit.html | PATROLMAN IS SLAIN BY CAPTURED BANDIT | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/excoach-of-navy-bids-for-army-job-erdelatz-among-25-seeking-west.html | EX-COACH OF NAVY BIDS FOR ARMY JOB; Erdelatz Among 25 Seeking West Point Football Post | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/300-at-school-hearing-views-vary-widely-on-role-of-local-boards.html | 300 AT SCHOOL HEARING; Views Vary Widely on Role of Local Boards | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/text-of-rockefeller-letter-to-wagner-on-rent-shift.html | Text of Rockefeller Letter to Wagner on Rent Shift | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/students-gifts-aid-the-neediest-a-vassar-girl-and-a-jewish-group-at.html | STUDENTS GIFTS AID THE NEEDIEST; A Vassar Girl and a Jewish Group at Columbia Are Among Contributors $16,984 IS GIVEN IN DAY 2,453 Donations to Date Total $240,234 -- $5 Mailed to Assist Education | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/eichmann-doomed-to-hang-in-death-of-6-million-jews-three-judges.html | Eichmann Doomed to Hang In Death of 6 Million Jews; Three Judges Pronounce Sentence on Former High Nazi Official EICHMANN GETS DEATH SENTENCE | True | By Homer Bigart Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/soft-coal-output-soars.html | Soft Coal Output Soars | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/latin-lag-by-us-seen-house-aide-calls-for-crash-cultural-program.html | LATIN LAG BY U.S. SEEN; House Aide Calls for 'Crash' Cultural Program | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/library-center-set-for-medical-books.html | LIBRARY CENTER SET FOR MEDICAL BOOKS | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/library-of-medicine-for-us-dedicated.html | LIBRARY OF MEDICINE FOR U.S. DEDICATED | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/kennedy-to-meet-press.html | Kennedy to Meet Press | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/troops-leaving-bahamas.html | Troops Leaving Bahamas | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/harvard-suit-upheld-blind-exstudent-is-given-right-to-seek-2.html | HARVARD SUIT UPHELD; Blind Ex-Student Is Given Right to Seek 2 Million | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/library-of-the-future.html | Library of the Future | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/rights-are-for-individuals.html | Rights Are for Individuals | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/earnings-decline-for-brown-shoe-net-560-a-share-for-year-to-oct-31.html | EARNINGS DECLINE FOR BROWN SHOE; Net $5.60 a Share for Year to Oct. 31 -- Sales at Peak | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/officials-in-orange-urge-new-jetport-be-built-in-county.html | Officials In Orange Urge New Jetport Be Built In County | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/racketeer-wounded-8-in-gallo-rounded-up-after-brooklyn-shooting.html | RACKETEER WOUNDED; 8 in Gallo Rounded Up After Brooklyn Shooting | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/cotton-is-steady-to-60c-a-bale-off-near-crop-months-weakest.html | COTTON IS STEADY TO 60C A BALE OFF; Near Crop Months Weakest -- December Unchanged | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/kitchen-tool-set.html | Kitchen Tool Set | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/goldberg-urges-us-to-subsidize-performing-arts-he-asks-business-and.html | GOLDBERG URGES U.S. TO SUBSIDIZE PERFORMING ARTS; He Asks Business and Labor to Help as He Gives Pay Increase in Met Dispute GOLDBERG URGES SUBSIDY OF ARTS | True | By Marjorie Hunter Special To The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/contract-bridge-greater-new-york-winter-play-begins-today-with-many.html | Contract Bridge; Greater New York Winter Play Begins Today With Many of the Usual Rules Suspended | True | By Albert H. Morehead | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/wood-field-and-stream-cry-not-for-that-fly-in-the-martini-fish-and.html | Wood, Field and Stream; Cry Not for That Fly in the Martini, Fish and Game Are Fighting Back | True | By Robert M. Lipsyte | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/chain-belt-co.html | CHAIN BELT CO. | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/business-loans-rise-88-million-weeks-increase-compares-with-larger.html | BUSINESS LOANS RISE 88 MILLION; Week's Increase Compares With Larger Gain in 1960 | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/textile-maker-names-aide.html | Textile Maker Names Aide | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/drackett-company.html | DRACKETT COMPANY | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/london-is-upheld-on-congo-policies-commons-rejects-censure-demand.html | LONDON IS UPHELD ON CONGO POLICIES; Commons Rejects Censure Demand by Labor Party | True | By Thomas P. Ronan Special To The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/concert-managers-open-meeting-here.html | CONCERT MANAGERS OPEN MEETING HERE | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/green-finds-bomb-on-lawn.html | Green Finds Bomb on Lawn | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/in-the-nation-two-faces-of-increased-productivity.html | In The Nation; Two Faces of 'Increased Productivity' | True | By Arthur Krock | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/british-stir-anger-in-india.html | British Stir Anger in India | True | Special To The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/atom-power-plant-at-antarctic-base.html | ATOM POWER PLANT AT ANTARCTIC BASE | True | Special To The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/store-sales-show-gain-trade-in-metropolitan-area-up-6-in-october.html | STORE SALES SHOW GAIN; Trade in Metropolitan Area Up 6% in October | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/most-prices-rise-in-the-grain-pits-short-covering-firms-eats-corn.html | MOST PRICES RISE IN THE GRAIN PITS; Short Covering Firms Oats, Corn and Rye Futures | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/j-leo-cooke-head-of-warehouse-61-founder-of-jersey-city-unit-dies.html | J. LEO COOKE, HEAD OF WAREHOUSE, 61; Founder of Jersey City Unit Dies -- Adviser to U. S. | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/gamblers-raided-by-us-tax-agents-128-seized-in-22-cities-in.html | GAMBLERS RAIDED BY U.S. TAX AGENTS; 128 Seized in 22 Cities in Occupation-Stamp Drive | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/tshombe-support-rises-in-congress-legislators-of-both-parties.html | TSHOMBE SUPPORT RISES IN CONGRESS; Legislators of Both Parties Assail U.S.' Congo Role TSHOMBE SUPPORT RISES IN CONGRESS | True | By Peter Kihss | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bonds-prices-of-governments-rise-for-first-time-in-week-trading-is.html | Bonds: Prices of Governments Rise for First Time in Week; TRADING IS BRISK FOR BILLS OF U.S. Nonfinancial Companies Sell as Banks Buy -- Corporates List Active | True | By Paul Heffernan | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/sales-record-seen-american-cyanamid-president-expects-600000000-in.html | SALES RECORD SEEN; American Cyanamid President Expects $600,000,000 in '61 | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/building-record-set-industrial-plans-approved-in-jersey-top-1956.html | BUILDING RECORD SET; Industrial Plans Approved in Jersey Top 1956 High | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/orchestra-san-pietro-ends-its-us-tour.html | Orchestra San Pietro Ends Its U.S. Tour | True | By Ross Parmenter | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/loewe-acquires-a-new-property-composer-leaving-for-tokyo-to.html | LOEWE ACQUIRES A NEW PROPERTY; Composer Leaving for Tokyo to Conclude Deal for Play | True | By Louis Calta | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/tobacco-company-sets-british-deal-american-to-acquire-a-13-interest.html | TOBACCO COMPANY SETS BRITISH DEAL; American to Acquire a 13% Interest in Gallaher, Ltd. | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/city-sells-330-properties.html | City Sells 330 Properties | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/sidelights-sec-adds-stock-to-study-list.html | Sidelights; S.E.C. Adds Stock to Study List | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/phone-workers-strike.html | Phone Workers Strike | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/sameth-baritone-is-heard-in-recital.html | SAMETH, BARITONE, IS HEARD IN RECITAL | True | RAYMOND ERICSON | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/british-circulation-up-notes-in-use-rose-50210000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 50,210,000 in Week to 2,438,232,000 | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/swiss-chief-elected-chaudet-named-by-cabinet-to-rotated-presidency.html | SWISS CHIEF ELECTED; Chaudet Named by Cabinet to Rotated Presidency | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bid-for-observers-reported.html | Bid For Observers Reported | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/mira-will-start-in-liberty-bowl-miamian-to-face-syracuse-tomorrow.html | MIRA WILL START IN LIBERTY BOWL; Miamian to Face Syracuse Tomorrow Despite Virus | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bendix-promotes-ornberg.html | Bendix Promotes Ornberg | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/boyer-planning-to-return-to-tv-partner-in-four-star-firm-will-end.html | BOYER PLANNING TO RETURN TO TV; Partner in Four Star Firm Will End Long Absence | True | By Larrey Glenn Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/catholics-affirm-schoolaid-stand-reject-kennedys-view-that.html | CATHOLICS AFFIRM SCHOOL-AID STAND; Reject Kennedy's View That Constitution Limits Help to Parochial Classes CATHOLICS AFFIRM SCHOOL-AID STAND | True | By John D. Morris Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/algerian-liberty-is-pressed-in-un-but-africans-and-asians-are.html | ALGERIAN LIBERTY IS PRESSED IN U.N.; But Africans and Asians Are Moderate in Speeches | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/lehigh-matmen-beat-oklahoma-detrohe-paces-178-victory-with-upset.html | LEHIGH MATMEN BEAT OKLAHOMA; Detrohe Paces 17-8 Victory With Upset of Baughman | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/allies-disunity-stirs-fear-in-bonn-for-west-berlin-morale.html | Allies' Disunity Stirs Fear in Bonn for West Berlin Morale | True | By Sydney Gruson Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/popes-christmas-greeting.html | Pope's Christmas Greeting | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/meadows-daubney-elected.html | Meadows, Daubney Elected | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/the-arts-and-the-state-the-administration-is-now-considering-a.html | The Arts and the State; The Administration Is Now Considering A Variety of Proposals on Federal Aid | True | By Howard Taubman | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/5-space-test-pilots-graduate.html | 5 Space Test Pilots Graduate | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/pott-rudolph-duos-share-lead-in-golf.html | POTT, RUDOLPH DUOS SHARE LEAD IN GOLF | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/christmas-trees-lighted-by-city-mayor-sends-note-opening-season.html | CHRISTMAS TREES LIGHTED BY CITY; Mayor Sends Note Opening Season Here Officially | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/water-need-held-growing-in-state.html | WATER NEED HELD GROWING IN STATE | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/five-found-guilty-of-bid-conspiracy-new-jersey-contractors-sought.html | FIVE FOUND GUILTY OF BID CONSPIRACY; New Jersey Contractors Sought Sewerage Job | True | By Milton Honig Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bethlehem-sells-tulsa-unit.html | Bethlehem Sells Tulsa Unit | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/3-princes-of-laos-meet-for-5-hours.html | 3 PRINCES OF LAOS MEET FOR 5 HOURS | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/education-hall-expands-at-fair-cost-rises-to-7-million-for-school.html | EDUCATION HALL EXPANDS AT FAIR; Cost Rises to 7 Million for 'School of Tomorrow' | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/martin-l-lev-fiance-of-susan-gail-tainsky.html | Martin L. Lev Fiance Of Susan Gail Tainsky | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/albany-will-get-bank-branch-bill-prefiling-set-for-measure-to-allow.html | ALBANY WILL GET BANK BRANCH BILL; Pre-Filing Set for Measure to Allow Formation of State-Wide Systems SPONSOR NOT DISCLOSED Hearings Are Expected to Begin in February -- Opposition Seen | | By Edward T. O'Toole | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/church-group-in-angola-plea.html | Church Group in Angola Plea | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/3d-quarter-sales-lagged-slightly-profits-of-manufacturers-also-fell.html | 3D QUARTER SALES LAGGED SLIGHTLY; Profits of Manufacturers Also Fell From 2d Period 3D QUARTER SALES LAGGED SLIGHTLY | | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/screen-spectacle-of-el-cid-opensepic-about-a-spanish-hero-at-the.html | Screen: Spectacle of 'El Cid' Opens;Epic About a Spanish Hero at the Warner Charlton Heston and Sophia Loren Star | True | By Bosley Crowther | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/fcc-approves-sale-of-wmgm-storer-broadcasting-pays-record-10950000.html | F.C.C. APPROVES SALE OF WMGM; Storer Broadcasting Pays Record $10,950,000 Sum | True | By Val Adams | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/korth-drops-business-post.html | Korth Drops Business Post | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/store-area-approved-ossining-township-sanctions-plans-for-new.html | STORE AREA APPROVED; Ossining Township Sanctions Plans for New Center | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/chemical-bank-slates-exsenator-for-board.html | Chemical Bank Slates Ex-Senator for Board | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/un-sees-lull-in-fighting.html | U.N. Sees Lull in Fighting | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/five-britons-back-from-iraq.html | Five Britons Back From Iraq | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/publicity-shift-due-at-city-hall-mayor-may-promote-doyle-and.html | PUBLICITY SHIFT DUE AT CITY HALL; Mayor May Promote Doyle and Appoint Debs Myers | True | By Leo Egan | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/james-valanti-73-dies-retired-pressroom-aide-was-on-times-staff-47.html | JAMES VALANTI, 73, DIES; Retired Pressroom Aide Was on Times Staff 47 Years | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/greek-king-hailed-on-60th-birthday.html | GREEK KING HAILED ON 60TH BIRTHDAY | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/south-carolina-raises-6000000-bonds-for-public-works-placed-and.html | SOUTH CAROLINA RAISES $6,000,000; Bonds for Public Works Placed and Reoffered | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/pipeline-payments-for-gas-top-billion.html | PIPELINE PAYMENTS FOR GAS TOP BILLION | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-will-increase-help-for-vietnam-kennedy-in-reply-to-diem-appeal.html | U.S. WILL INCREASE HELP FOR VIETNAM; Kennedy, in Reply to Diem Appeal, Promises More Arms and Flood Aid U.S. WILL INCREASE HELP FOR VIETNAM | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/stewardesses-pact-alaska-airlines-agrees-on-raises-and-work-rules.html | STEWARDESSES PACT; Alaska Airlines Agrees on Raises and Work Rules | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bernard-golding.html | BERNARD GOLDING | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/ruling-on-weiss-resignation-school-board-tells-him-to-quit-or.html | RULING ON WEISS ASKS RESIGNATION; School Board Tells him to Quit or Face Ouster | True | By Leonard Buder | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/child-born-on-holiday-misses-day-to-himself.html | Child Born on Holiday Misses Day to Himself | True | By Martin Tolchin | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/activity-holds-high-unilever-shares-dip.html | Activity Holds High, Unilever Shares Dip | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/liens-entangle-freighter-here-40yearold-liberian-ship-to-be-sold.html | LIENS ENTANGLE FREIGHTER HERE; 40-Year-Old Liberian Ship to Be Sold for Debts | True | By Werner Bamberger | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-skiers-4th-and-5th-misses-ferries-and-meyers-trail-in-french.html | U.S. SKIERS 4TH AND 5TH; Misses Ferries and Meyers Trail in French Slalom | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/vice-president-named-by-r-g-associates.html | Vice President Named By R.& G. Associates | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/denmark-rebuffs-protest-by-soviet.html | DENMARK REBUFFS PROTEST BY SOVIET | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/american-football-loop-lists-allstar-contest.html | American Football Loop Lists All-Star Contest | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/samoan-beats-us-boxer.html | Samoan Beats U.S. Boxer | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/3-generations-of-jacobsons-in-brokerage-house.html | 3 Generations of Jacobsons in Brokerage House | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/georg-j-lober-69-sculptor-is-dead-exhead-of-art-commission-heredid.html | GEORG J. LOBER, 69, SCULPTOR, IS DEAD; Ex-Head of Art Commission Here--Did Cohan Statue | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/manhattanville-to-hold-yule-fete-tomorrow.html | Manhattanville to Hold Yule Fete Tomorrow | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/brooklyn-to-get-a-twoberth-pier-5746000-facility-wins-port.html | BROOKLYN TO GET A TWO-BERTH PIER; $5,746,000 Facility Wins Port Authority Approval | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/40000-watch-00-soccer-game.html | 40,000 Watch 0-0 Soccer Game | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-smelting-refining.html | U.S. Smelting Refining | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/nba-sanctions-fight-will-recognize-elordecaprari-bout-as-a-title.html | N.B.A. SANCTIONS FIGHT; Will Recognize Elorde-Caprari Bout as a Title Match | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/panama-cuts-cuban-tie-ends-relations-after-castros-insulting.html | PANAMA CUTS CUBAN TIE; Ends Relations After Castro's 'Insulting' Remarks | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/democratic-whip-hopeful-on-trade-albert-forecasts-passage-if.html | DEMOCRATIC WHIP HOPEFUL ON TRADE; Albert Forecasts Passage if Kennedy 'Sells' Plan | True | By Félix Belair Jr. Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/auto-sales-at-retail-climbed-by-44-in-first-third-of-month-car.html | Auto Sales at Retail Climbed By 4.4% in First Third of Month; CAR SALES BRISK EARLY IN MONTH | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/aclu-book-revised-students-freedoms-backed-in-edition-of-pamphlet.html | A.C.L.U. BOOK REVISED; Students' Freedoms Backed in Edition of Pamphlet | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/raises-for-estimate-board-and-city-council-pressed-top-city.html | Raises for Estimate Board And City Council Pressed; TOP CITY OFFICIALS ACT TO RAISE PAY | True | By Paul Crowell | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/offerings-today-above-33-million-first-public-marketings-are-among.html | OFFERINGS TODAY ABOVE 33 MILLION; First Public Marketings Are Among the Transactions | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/goldberg-clarifies-speech-secretary-of-labor-discusses-his-views-on.html | Goldberg Clarifies Speech; Secretary of Labor Discusses His Views on Health of Our Economy | True | ARTHUR J. GOLDBERG, Secretary of Labor. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/mnamara-spurs-natos-buildup-appeals-for-a-major-effort-on.html | M'NAMARA SPURS NATO'S BUILD-UP; Appeals for a Major Effort on Conventional Forces | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/ferguson-named-player-of-year-ohio-states-fullback-gets-86-votes.html | FERGUSON NAMED PLAYER OF YEAR; Ohio State's Fullback Gets 86 Votes -- Davis Second | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/archaeologists-meet-in-india.html | Archaeologists Meet in India | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bigstore-sales-up-by-1-in-the-week.html | BIG-STORE SALES UP BY 1% IN THE WEEK | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/critic-at-large-play-about-sir-thomas-more-gives-rise-to-thoughts.html | Critic at Large; Play About Sir Thomas More Gives Rise to Thoughts on Men of Conscience | True | By Brooks Atkinson | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/nato-a-fourth-atomic-power.html | NATO -- a Fourth Atomic Power | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/friedrich-von-saurma-53-dies-engineer-at-space-flight-center.html | Friedrich von Saurma, 53, Dies; Engineer at Space Flight Center | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/fair-fever-in-seattle-queen-city-of-northwest-is-primed-for.html | Fair Fever in Seattle; Queen City of Northwest Is Primed for Exposition, and Its 10,000,000 Visitors | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/restaurants-slated-chain-concern-to-open-units-in-pan-am-building.html | RESTAURANTS SLATED; Chain Concern to Open Units in Pan Am Building | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/food-news-woman-at-home-in-fish-market.html | Food News; Woman at Home in Fish Market | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/1940-fleet-oiler-is-back-in-the-navy.html | 1940 FLEET OILER IS BACK IN THE NAVY | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/pistons-conquer-royals-107-to-103-field-goal-and-4-foul-shots-in.html | PISTONS CONQUER ROYALS, 107 TO 103; Field Goal and 4 Foul Shots in Final Minute Turn Tide | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/letter-bears-salans-name.html | Letter Bears Salan's Name | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/contributors-give-un-40000-just-to-help.html | Contributors Give U.N. $40,000 'Just to Help' | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/johansson-owes-1009801-to-us-judge-orders-swede-to-pay-taxes-on.html | JOHANSSON OWES $1,009,801 TO U.S.; Judge Orders Swede to Pay Taxes on 1960-61 Bouts | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/2-rail-cars-fall-to-street.html | 2 Rail Cars Fall to Street | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/market-declines-as-volume-falls-average-down-165-points-setback.html | MARKET DECLINES AS VOLUME FALLS; Average Down 1.65 Points -- Setback Considered a Technical Drop 756 ISSUES OFF, 342 UP 4,350,000 Shares Traded -- Minnesota Mining Slips 4 1/2 in Active Trading MARKET DECLINES AS VOLUME FALLS | True | By Richard Rutter | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/allies-back-plan-un-chiefs-aid-asked-tshombe-appeals-to-the.html | ALLIES BACK PLAN; U.N. Chief's Aid Asked -- Tshombe Appeals to the President KENNEDY SEEKING A KATANGA TRUCE | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-weighs-tests-on-british-atoll-may-ask-permission-to-use.html | U.S. WEIGHS TESTS ON BRITISH ATOLL; May Ask Permission to Use Christmas Island in Pacific | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-girls-in-london-sell-genuine-fog-in-cans.html | U.S. Girls in London Sell 'Genuine Fog' in Cans | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/steel-exports-set-11month-high-but-imports-also-climb-sharply.html | Steel Exports Set 11-Month High But Imports Also Climb Sharply | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/lafayette-wins-7362-kauffmans-26-points-help-set-back-colgates.html | LAFAYETTE WINS, 73-62; Kauffman's 26 Points Help Set Back Colgate's Quintet | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/2-housing-aides-plead-deny-accepting-bribes-from-a-building.html | 2 HOUSING AIDES PLEAD; Deny Accepting Bribes From a Building Contractor | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/scramble-in-new-orleans.html | Scramble in New Orleans | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/london-the-problem-of-race-in-world-politics.html | London; The Problem of Race in World Politics | True | By James Reston | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/chicago-egg-prices-irregular.html | Chicago Egg Prices Irregular | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/transport-news-and-notes-pan-am-and-pilots-to-resume-talks-eastern.html | Transport News and Notes; Pan Am and Pilots to Resume Talks - - Eastern Installs First-Class Lounges | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/insurance-gain-noted-seaboard-life-reports-rise-in-its-premium.html | INSURANCE GAIN NOTED; Seaboard Life Reports Rise in Its Premium Income | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/excerpts-from-catholics-legal-study-of-federal-aid-to-church.html | Excerpts From Catholics' Legal Study of Federal Aid to Church Schools | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/opera-is-theme-of-spoleto-ball-at-plaza-hotel-singers-entertain-at.html | Opera Is Theme Of Spoleto Ball At Plaza Hotel; Singers Entertain at Dance for Festival of Two Worlds | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/kennedy-sends-pleas-to-nehru-and-sukarno-not-to-use-force-kennedy.html | Kennedy Sends Pleas to Nehru And Sukarno Not to Use Force; KENNEDY IN PLEA TO ASIAN LEADERS | True | By Robert F. Whitney Special To The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/indians-fly-over-goa.html | Indians Fly Over Goa | True | By Paul Grimes Special To The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/basis-for-transit-award-decision-to-postpone-shuttle-test-explained.html | Basis for Transit Award; Decision to Postpone Shuttle Test Explained by Arbitrator Kheel | True | THEODORE W. KHEEL. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/world-court-supported.html | World Court Supported | True | EDWIN H. NORDLINGER. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/two-die-as-scaffold-falls.html | Two Die as Scaffold Falls | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/lisbon-gets-indian-protest.html | Lisbon Gets Indian Protest | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/surplus-food-and-progress.html | Surplus Food and Progress | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/new-zoning-code-goes-into-effect.html | NEW ZONING CODE GOES INTO EFFECT | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/thant-says-aides-press-peace-aim-thant-says-aides-press-peace-aim.html | Thant Says Aides Press Peace Aim; THANT SAYS AIDES PRESS PEACE AIM | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/3-portuguese-sailors-jump-ship.html | 3 Portuguese Sailors Jump Ship | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/britains-deficit-from-trading-narrowed-further-in-november-britain.html | Britain's Deficit From Trading Narrowed Further in November; BRITAIN REDUCES TRADING DEFICIT | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/text-of-goldbergs-statement-urging-us-support-for-performing-arts.html | Text of Goldberg's Statement Urging U.S. Support for Performing Arts | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bernard-lentz-drill-expert-80-creator-of-cadenced-calling-while-at.html | BERNARD LENTZ, DRILL EXPERT, 80; Creator of Cadenced Calling While at Ft. Slocum Dies | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/2-floors-leased-on-madison-ave-space-deals-are-closed-at-no-655-and.html | 2 FLOORS LEASED ON MADISON AVE.; Space Deals Are Closed at No. 655 and No. 200 | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/sharp-rise-posted-in-check-clearings.html | SHARP RISE POSTED IN CHECK CLEARINGS | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/an-escort-not-a-must-in-the-city.html | An Escort Not a Must In the City | True | By Marylin Bender | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/proxy-fight-planned-detroit-lawyer-notifies-sec-of-dispute-with.html | PROXY FIGHT PLANNED; Detroit Lawyer Notifies S.E.C. of Dispute With Chrysler | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/maris-and-yankees-discuss-salary-but-meeting-ends-in-amicable.html | Maris and Yankees Discuss Salary, but Meeting Ends in 'Amicable' Impasse; HAMEY FORECAST: 'NO DIFFICULTIES' Maris, Yanks' Homer King, Likely to Sign in Month — $70,000 Ceiling Sighted | True | By John Drebinger | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/beldock-to-head-appellate-court-republican-succeeds-nolan-in-second.html | BELDOCK TO HEAD APPELLATE COURT; Republican Succeeds Nolan in Second Department | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/other-dividend-news-pacific-power.html | OTHER DIVIDEND NEWS; Pacific Power | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/excerpts-from-pentagon-statement-on-program-for-fallout-shelters.html | Excerpts From Pentagon Statement on Program for Fall-out Shelters | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-says-peiping-would-harm-un-stevenson-warns-admission-would.html | U.S. SAYS PEIPING WOULD HARM U.N.; Stevenson Warns Admission Would Disrupt World Body | True | By Richard Eder Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/finland-fines-2-exeministers.html | Finland Fines 2 Ex-Ministers | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/copper-and-cocoa-dip-in-dull-trade-hides-zinc-and-b-coffee-futures.html | COPPER AND COCOA DIP IN DULL TRADE; Hides, Zinc and Tf Coffee Futures Prices Gain | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/article-7--no-title.html | Article 7 — No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/inquiry-is-told-astute-women-make-label-laws-unnecessary.html | Inquiry Is Told Astute Women Make Label Laws Unnecessary | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/byers-and-other-top-drivers-to-compete-on-florida-waters.html | Byers and Other Top Drivers To Compete on Florida Waters | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/equity-fetes-troupe-for-theatre-tour.html | EQUITY FETES TROUPE FOR THEATRE TOUR | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/un-sugar-parley-ended-by-dispute-talks-in-deadlock-on-cuban-quota.html | U.N. SUGAR PARLEY ENDED BY DISPUTE; Talks in Deadlock on Cuban Quota but May Reopen | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/high-court-admits-new-yorker.html | High Court Admits New Yorker | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/ny-area-figures-delayed.html | N.Y. Area Figures Delayed | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/french-navy-ship-damaged-by-mine-attack-at-algiers-kills-one.html | FRENCH NAVY SHIP DAMAGED BY MINE; Attack at Algiers Kills One — Rightists Are Blamed | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/dominican-patriot-viriato-alberto-fiallo.html | Dominican Patriot; Viriato Alberto Fiallo | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/computer-acquired-by-housing-agency.html | COMPUTER ACQUIRED BY HOUSING AGENCY | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/security-national-asks-merger-talks.html | Security National Asks Merger Talks | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/austrian-journalists-strike.html | Austrian Journalists Strike | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/text-of-eichmanns-statement-to-court.html | Text of Eichmann's Statement to Court | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/tv-a-joyful-noise-bernstein-conducts-an-hour-of-unusual-christmas.html | TV: 'A Joyful Noise'; Bernstein Conducts an Hour of Unusual Christmas Music on Channel 2 | True | RICHARD F. SHEPARD. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/exgolf-champion-found-dead.html | Ex-Golf Champion Found Dead | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/nyu-syracuse-to-meet-tonight-manhattan-and-georgetown-in-second.html | N.Y.U., SYRACUSE TO MEET TONIGHT; Manhattan and Georgetown in Second Game at Garden | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/syrian-assembly-elects-president.html | Syrian Assembly Elects President | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/2-nassau-posts-filled-nickerson-picks-treasurer-and-chief-of.html | 2 NASSAU POSTS FILLED; Nickerson Picks Treasurer and Chief of Purchasing | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/brooklynbuilt-hockey-team-here-next-week-st-lawrence-now-power-in.html | Brooklyn-Built Hockey Team Here Next Week; St. Lawrence, Now Power in East, to Play Boston College Clarkson to Face Boston U. in Other Garden Opener | True | By Deane McGowen | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/farm-unit-fights-turkey-control-bureau-opposes-new-curbs-on.html | FARM UNIT FIGHTS TURKEY CONTROL; Bureau Opposes New Curbs on Agricultural Products | True | By Donald Janson Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/2-slum-owners-fined-and-jailed-200-plus-10-and-15-days-given-to-old.html | 2 SLUM OWNERS FINED AND JAILED; $200, plus 10 and 15 Days, Given to Old Offenders | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/brandt-voices-confidence.html | Brandt Voices Confidence | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/orchestra-aide-named-philharmonic-makes-william-weissel-assistant.html | ORCHESTRA AIDE NAMED; Philharmonic Makes William Weissel Assistant Manager | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/silver-raised-halfcent.html | Silver Raised Half-Cent | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/kennedy-leaves-today.html | Kennedy Leaves Today | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/taxicab-fare-rise-killed-in-council-revival-of-bill-by-industry.html | TAXICAB FARE RISE KILLED IN COUNCIL; Revival of Bill by Industry Expected Next Year | True | By Charles G. Bennett | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/death-penalty-vetoed-delaware-governor-acts-on-capital-punishment.html | DEATH PENALTY VETOED; Delaware Governor Acts on Capital Punishment Bill | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-stock-of-gold-fell-by-51-million-during-last-week-us-gold-stock.html | U.S. Stock of Gold Fell by 51 Million During Last Week; U.S. GOLD STOCK SLIPS 51 MILLION | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/irt-revising-signals-11-million-modernizing-job-set-on-broadway.html | IRT REVISING SIGNALS; 11 Million Modernizing Job Set on Broadway Line | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/johnny-will-read-ivans-math-tests-translations-of-books-used-by.html | JOHNNY WILL READ IVAN'S MATH TEXTS; Translations of Books Used by Gifted Soviet Students Are Published Here TOPICS ARE ADVANCED 6 Paperback Volumes Drawn From Lectures by Noted Russian Authorities JOHNNY TO READ IVAN'S MATH TEXTS | True | By Fred M. Hechinger | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/india-tallies-466-for-first-innings.html | INDIA TALLIES 466 FOR FIRST INNINGS | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/nitrogen-price-rise-set.html | Nitrogen Price Rise Set | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/lawyer-says-gamblers-court-does-not-provide-fair-trials.html | Lawyer Says Gamblers Court Does Not Provide Fair Trials | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/john-c-negus-dies-sold-ship-devices.html | JOHN C. NEGUS DIES; SOLD SHIP DEVICES | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/endicotts-board-omits-a-dividend-usual-1-quarterly-payment-on.html | ENDICOTT'S BOARD OMITS A DIVIDEND; Usual $1 Quarterly Payment on Preferred Is Passed | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/worldtelegram-cited-budget-group-give-award-to-newspaper-and-wnbctv.html | WORLD-TELEGRAM CITED; Budget Group Give Award to Newspaper and WNBC-TV | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/hoy-center-to-captain-navys-eleven-in-1962.html | Hoy, Center, to Captain Navy's Eleven in 1962 | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/hundreds-in-tribute-to-grandma-moses.html | HUNDREDS IN TRIBUTE TO GRANDMA MOSES | True | Special to The New York times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/oil-deal-questioned-power-commission-to-study-planned-humbs.html | OIL DEAL QUESTIONED; Power Commission to Study Planned Humble's Purchase | True | Power Commission to Study Planned Humble Purchase | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/earle-b-kincaid-naval-0fficer-67-leader-at-northern-solomon-islands.html | EARLE H. KINCAID NAVAL 0FFICER, 67; Leader at Northern Solomon Islands During War Dies | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/gymkhana-is-slated-benefit-sports-car-event-will-be-held-sunday-in.html | GYMKHANA IS SLATED; Benefit Sports Car Event Will Be Held Sunday in Elmont | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/miss-warriner-samuel-putnam-will-be-married-radcliffe-alumna-and.html | Miss Warriner, Samuel Putnam Will Be Married; Radcliffe Alumna and Student at Harvard Medical Engaged | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/theatre-playlet-by-shaw-dark-lady-of-sonnets-joins-phoenix-bill.html | Theatre: Playlet by Shaw;' Dark Lady of Sonnets' Joins Phoenix Bill | True | By Arthur Gelb | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/federal-suit-backs-depot-integration.html | FEDERAL SUIT BACKS DEPOT INTEGRATION | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/9-paintings-in-500000-theft-found-after-suspects-arrest.html | 9 Paintings in $500,000 Theft Found After Suspect's Arrest | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/william-j-healy.html | WILLIAM J. HEALY | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/advertising-magazines-told-to-emphasize-quality-of-circulation.html | Advertising Magazines Told to Emphasize Quality of Circulation | True | By Peter Bart | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/sao-paulo-strike-curbed.html | Sao Paulo Strike Curbed | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/thomas-reddn-becomes-fiance-ou-miss-devine-villanova-exstudent-to.html | Thomas ReddN Becomes Fiance Ou Miss Devine; Villanova Ex-Student to Wed Marymount Alumna on Jan. 27 | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/mrs-jh-joseph-has-son.html | Mrs. J.H. Joseph Has Son | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/keogh-and-three-plead-not-guilty-judge-and-others-charged-with.html | KEOGH AND THREE PLEAD NOT GUILTY; Judge and Others Charged With Court-Fix Attempt | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/thailand-seizes-111-to-block-red-plot.html | THAILAND SEIZES 111 TO BLOCK RED PLOT | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/judge-moore-elected-practicing-law-group-picks-him-and-other.html | JUDGE MOORE ELECTED; Practicing Law Group Picks Him and Other Officers | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/more-banks-lift-rates-valley-national-and-meadow-brook-join-the.html | MORE BANKS LIFT RATES; Valley National and Meadow Brook Join the Movement | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/santa-and-tourists-compete-in-miami-yule-decor-contrasts-sharply.html | Santa and Tourists Compete in Miami; Yule Decor Contrasts Sharply With Usual Attire for Resort Indoor Ski Slopes and Outdoor Pools Are Lures at Hotels | True | By Charlotte Curtisspecial To the New York Times.miami. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/unilever-stocks-react-in-london-profit-taking-outweighs-new-buying.html | UNILEVER STOCKS REACT IN LONDON; Profit Taking Outweighs New Buying and Prices Fall | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/opera-wins-a-decision-metropolitan-gets-injunction-against-use-of.html | OPERA WINS A DECISION; Metropolitan Gets Injunction Against Use of Its Name | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/argus-corp.html | ARGUS CORP. | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/swedish-sales-tax-raised.html | Swedish Sales Tax Raised | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/halfback-signs-with-bills.html | Halfback Signs With Bills | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/stop-shop-inc.html | STOP & SHOP, INC. | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/trinity-quintet-wins-6962.html | Trinity Quintet Wins, 69-62 | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/world-premiere-for-nuremberg-kramers-film-gets-mixed-responses-in.html | WORLD PREMIERE FOR 'NUREMBERG'; Kramer's Film Gets Mixed Responses in West Berlin | True | By David Binder Special To The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/denise-hirshfield-engaged-to-david-wayne-parkinson.html | Denise Hirshfield Engaged To David Wayne Parkinson | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/katangese-troops-strafed.html | Katangese Troops Strafed | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/okonski-makes-retort.html | O'Konski Makes Retort | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/madison-gets-park-aid.html | Madison Gets Park Aid | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/virmarie-scores-in-pimlico-finale-addesa-suffers-fractured-skull-in.html | VIR-MARIE SCORES IN PIMLICO FINALE; Addesa Suffers Fractured Skull in Second-Race Spill | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/nike-zeus-passes-4th-test-in-a-row.html | NIKE ZEUS PASSES 4TH TEST IN A ROW | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/net-reserves-rose-44000000-last-week-at-member-banks.html | Net Reserves Rose $44,000,000 Last Week at Member Banks | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/violence-flares-again-in-caracas-terrorists-protest-kennedy-visit.html | VIOLENCE FLARES AGAIN IN CARACAS; Terrorists Protest Kennedy Visit -- President Is Due in Venezuela Tomorrow VIOLENCE FLARES AGAIN IN CARACAS | True | By Juan de Onis Special To The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/texas-drills-40-minutes.html | Texas Drills 40 Minutes | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/carloadings-rose-by-83-last-week-truck-freight-soared-105-from-the.html | CARLOADINGS ROSE BY 8.3% LAST WEEK; Truck Freight Soared 10.5% From the 1960 level | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/rca-division-officer-gets-high-it-post.html | R.C.A. Division Officer Gets High I.T.&T. Post | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/cold-war-callups-may-omit-reserves-reserve-callups-facing-new-curbs.html | 'Cold War' Call-Ups May Omit Reserves; RESERVE CALL-UPS FACING NEW CURBS | True | By Jack Raymond Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/transit-parleys-resume-today-authority-and-unions-called-to-avert.html | TRANSIT PARLEYS RESUME TODAY; Authority and Unions Called to Avert Jan. 1 Strike | True | By Ralph Katz | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/met-notes-relief-at-size-of-raises-opera-management-says-award.html | MET NOTES RELIEF AT SIZE OF RAISES; Opera Management Says Award Supports Stand | True | By Ross Parmenter | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/forced-landing-at-sea-flying-boat-afloat-and-seven-on-board-are.html | FORCED LANDING AT SEA; Flying Boat Afloat and Seven on Board Are Unhurt | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/stop-fallout-worry-ama-urges-public.html | Stop Fall-Out Worry, A.M.A. Urges Public | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/javits-in-veterans-post.html | Javits in Veterans' Post | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/westchester-pay-vote-increases-averaging-8-to-go-to-county-workers.html | WESTCHESTER PAY VOTE; Increases Averaging 8% to Go to County Workers | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/sawchuk-wings-down-bruins-50-goalie-posts-2d-shutout-in-3-games.html | SAWCHUK, WINGS DOWN BRUINS, 5-0; Goalie Posts 2d Shutout in 3 Games -- Ullman Stars | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/president-names-panel-on-women-group-will-press-for-an-end-to.html | PRESIDENT NAMES PANEL ON WOMEN; Group Will Press for an End to Discrimination of Sex | True | By Alvin Shuster Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/rams-get-iowa-state-tackle.html | Rams Get Iowa State Tackle | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/son-to-mrs-strassberg.html | Son to Mrs. Strassberg | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/samuel-slote.html | SAMUEL SLOTE | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/state-program-unchanged.html | State Program Unchanged | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/copter-service-to-be-curtailed-less-federal-aid-prompts-plans-to.html | 'COPTER SERVICE TO BE CURTAILED; Less Federal Aid Prompts Plans to Drop Flights | True | By George Horne | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/guard-called-out-in-racial-unrest-georgia-parley-opens-after-mass.html | GUARD CALLED OUT IN RACIAL UNREST; Georgia Parley Opens After Mass Arrests of Negroes | True | By Claude Sitton Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/mutual-fund-sales-set-mark-in-month.html | Mutual Fund Sales Set Mark in Month | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/old-capitol-mural-is-safely-removed.html | OLD CAPITOL MURAL IS SAFELY REMOVED | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/the-privilege-of-giving.html | The Privilege of Giving | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/art-3-sculptors-shown-works-of-robert-adams-and-carrel.html | Art: 3 Sculptors Shown; Works of Robert Adams, Coulentianos and Carrel Vissor Are Displayed | True | By Stuart Preston | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/kirouac-added-to-east-eleven.html | Kirouac Added to East Eleven | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/philanthrophy-units-fete.html | Philanthrophy Unit's Fete | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-is-said-to-lead-soviet-in-wire-field.html | U.S. IS SAID TO LEAD SOVIET IN WIRE FIELD | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/mining-aide-in-katanga-hands-back-us-medal.html | Mining Aide in Katanga Hands Back U.S. Medal | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/ceasefire-effort-fails.html | Cease-Fire Effort Fails | True | By Henry Tanner Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/warriors-beat-nats-136-to-125-packers-bow-123108-to-celtics.html | Warriors Beat Nats, 136 to 125; Packers Bow, 123-108, to Celtics | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/envoy-to-kuwait-named.html | Envoy to Kuwait Named | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/ticket-seller-foils-robbery.html | Ticket Seller Foils Robbery | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/fete-to-aid-society-of-north-carolina.html | Fete to Aid Society of North Carolina | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/read-ranked-first-mckinley-second-by-us-lawn-tennis-group-bartzen.html | Read Ranked First, McKinley Second by U.S. Lawn Tennis Group; BARTZEN DROPPED TO THIRD ON LIST Read, Californian, Achieves Top Rating in Tennis -- Mulloy Heads Seniors | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/general-mills-chooses-consumer-food-chief.html | General Mills Chooses Consumer Food Chief | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/4-romeros-on-4-guitars.html | 4 Romeros on 4 Guitars | True | ALAN RICH. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/policemen-mass-in-santo-domingo-heavy-guard-is-moved-into-area-of.html | POLICEMEN MASS IN SANTO DOMINGO; Heavy Guard Is Moved Into Area of Recent Disorder | True | By R. Hart Phillips Special to The New York Times | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/meyner-sees-kennedy-today.html | Meyner Sees Kennedy Today | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/social-security-office-moves.html | Social Security Office Moves | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/disneys-babes-in-toyland-is-holiday-show-at-music-hall.html | Disney's 'Babes in Toyland' Is Holiday Show at Music Hall | True | A.H. WEILER. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/cruzeiro-rebounds-brazilian-unit-up-from-low-of-500-to-dollar-from.html | CRUZEIRO REBOUNDS; Brazilian Unit Up From Low of 500 to Dollar From 420 | True | Special to The New York Times | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/designers-death-held-suicide.html | Designer's Death Held Suicide | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/governor-agrees-to-shift-control-of-rents-to-city-will-bid.html | GOVERNOR AGREES TO SHIFT CONTROL OF RENTS TO CITY; Will Bid Legislature Allow Wagner to Administer Own Law on May 1 STATE WILL PAY COSTS Mayor Asked to Cooperate in Building Housing for Middle-Income Groups GOVERNOR URGES A CITY RENT LAW | True | By Warren Weaver Jr. Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/federal-aide-to-quit-head-of-subversive-activities-board-plans-to.html | FEDERAL AIDE TO QUIT; Head of Subversive Activities Board Plans to Teach | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/arts-club-here-will-be-assisted-at-dance-dec-31-presidential-ball.html | Arts Club Here Will Be Assisted At Dance Dec. 31; Presidential Ball Will Aid Scholarship Fund for Young Painters | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/browns-gain-right-to-bid-for-davis-in-deal-sending-mitchell-to.html | Browns Gain Right to Bid for Davis in Deal Sending Mitchell to Redskins; 2 CLUBS EXCHANGE TOP DRAFT CHOICES Redskins Gain Mitchell Plus a Chance to Sign Jackson for Yielding Davis Right | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/girls-club-thrift-shop-opens.html | Girls Club Thrift Shop Opens | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/radar-tests-slowed-soviet-fishing-fleet-off-new-england-brings.html | RADAR TESTS SLOWED; Soviet Fishing Fleet Off New England Brings Caution | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/state-acts-to-halt-st-patrick-movie.html | STATE ACTS TO HALT ST. PATRICK MOVIE | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/flulike-disorders-spread-to-st-louis.html | FLU-LIKE DISORDERS SPREAD TO ST. LOUIS | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/orchard-in-london-splits-stage-critics.html | 'ORCHARD' IN LONDON SPLITS STAGE CRITICS | True | Special to The New York Times. | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/scots-to-play-in-us-2-bands-to-perform-in-seattle-and-come-here.html | SCOTS TO PLAY IN U.S.; 2 Bands to Perform in Seattle and Come Here Next Fall | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/mozambique-reinforced.html | Mozambique Reinforced | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-15 | 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/christmas-gifts-other-than-toys-abound-for-children-of-all-ages.html | Christmas Gifts Other Than Toys Abound for Children of All Ages | True | | 1989-06-30 | RE0000428699 | RE0000428699 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/kennedy-children-in-florida.html | Kennedy Children in Florida | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/eichman-ruling-aids-appeal-hope-court-says-the-law-allowed-latitude.html | EICHMAN RULING AIDS APPEAL HOPE; Court Says the Law Allowed Latitude on Penalty | True | By Homer Bigart Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/arthur-f-foray-export-aide-dies-controller-of-customs-was-a-leader.html | ARTHUR F. FORAY, EX-PORT AIDE, DIES; Controller of Customs Was a Leader in New Jersey | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/defense-aide-named-skallerup-lawyer-to-head-new-security-department.html | DEFENSE AIDE NAMED; Skallerup, Lawyer, to Head New Security Department | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/bank-guard-killed-in-35000-holdup-bank-guard-slain-in-35000-holdup.html | Bank Guard Killed In $35,000 Hold-Up; BANK GUARD SLAIN IN $35,000 HOLD-UP | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/neighbors-in-albany-give-governor-plaque.html | Neighbors in Albany Give Governor Plaque | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/price-of-silver-rises-15c-an-ounce-here.html | Price of Silver Rises 1.5c an Ounce Here | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/israeli-sentence-endorsed-in-bonn.html | ISRAELI SENTENCE ENDORSED IN BONN | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/indian-jewelry-displayed-here.html | Indian Jewelry Displayed Here | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/southern-negro-to-run-mississippi-grocer-to-oppose-williams-for.html | SOUTHERN NEGRO TO RUN; Mississippi Grocer to Oppose Williams for Congress | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tunney-wedding-dec-30.html | Tunney Wedding Dec. 30 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/4th-miners-body-found.html | 4th Miner's Body Found | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/washington-pressing-tshombe.html | Washington Pressing Tshombe | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/2-unions-protest-charter-policies-score-shipment-to-indonesia.html | 2 UNIONS PROTEST CHARTER POLICIES; Score Shipment to Indonesia Aboard British Vessel | True | By Edward A. Morrow | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/unionizing-farm-workers.html | Unionizing Farm Workers | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/market-ragged-average-off-167-blue-chips-show-a-steady-tone.html | MARKET RAGGED; AVERAGE OFF 1.67; Blue Chips Show a Steady Tone -- Turnover Declines to Lowest Since Nov. 1 VOLUME IS AT 3,706,610 Unilever, Ltd., Most Active Issue for 4th Day, Down 3/8 -- Boeing Soars 4 5/8 MARKET RAGGED; AVERAGE OFF 1.67 | | By Richard Rutter | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/henry-hank-wins-calderwood-bout-detroit-middleweight-gains-a.html | HENRY HANK WINS CALDERWOOD BOUT; Detroit Middleweight Gains a Unanimous Decision | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/exclown-sentenced-killer-gets-15-to-20-years-on-lesser-plea-in.html | EX-CLOWN SENTENCED; Killer Gets 15 to 20 Years on Lesser Plea in Slaying | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/ball-at-the-plaza-jan-31-to-benefit-education-group-global-gala.html | Ball at the Plaza Jan. 31 to Benefit Education Group; Global Gala Will Raise Funds for Institute's Exchange Program | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/futures-in-cocoa-soar-4059-points-bullish-consumer-interest-here.html | FUTURES IN COCOA SOAR 40-59 POINTS; Bullish Consumer Interest Here and in Europe Noted | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/paper-rates-raised-new-shortterm-interest-ranges-from-3-14-to-3-34.html | PAPER RATES RAISED; New Short-Term Interest Ranges From 3 1/4 to 3 3/4% | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/director-scouts-movie-sites-here-frankenheimer-sets-scenes-for.html | DIRECTOR SCOUTS MOVIE SITES HERE; Frankenheimer Sets Scenes for 'Manchurian Candidate' | True | By Howard Thompson | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/liu-downs-hunter.html | L.I.U. Downs Hunter | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/its-calm-in-khartoum-the-sudan-views-uar-with-wonder-but-wants-no.html | It's Calm in Khartoum; The Sudan Views U.A.R. With Wonder But Wants No Part of Its Methods | True | By Jay Walz | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/paris-movies-stage-blackout.html | Paris Movies Stage Blackout | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/council-to-get-bill-on-hospital-smoking.html | COUNCIL TO GET BILL ON HOSPITAL SMOKING | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/rockefeller-to-go-on-political-tour-around-country-7state-6month.html | ROCKEFELLER TO GO ON POLITICAL TOUR AROUND COUNTRY; 7-State, 6-Month Speaking Schedule Includes Series of Republican Rallies PUBLICITY AIDE IS NAMED O'Donnell Rejoining Staff -- Moves Reinforce Denial of Plan to Retire ROCKEFELLER TO GO ON POLITICAL TOUR | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/reserve-callup-faces-an-inquiry-house-group-to-investigate-cold-war.html | RESERVE CALL-UP FACES AN INQUIRY; House Group to Investigate 'Cold War' Mobilization | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/stolen-art-recovered-rome-police-find-21-paintings-taken-in-wave-of.html | STOLEN ART RECOVERED; Rome Police Find 21 Paintings Taken in Wave of Thefts | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/denver-hospital-lists-theatre-benefit-jan-9.html | Denver Hospital Lists Theatre Benefit Jan. 9 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/brussels-dance-troupe-scores-with-works-on-modern-subjects.html | Brussels Dance Troupe Scores With Works on Modern Subjects | True | By Allen Hughes Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/city-honors-macmillan.html | City Honors Macmillan | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/grosset-dunlap-elects.html | Grosset & Dunlap Elects | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/jonathan-logan-fills-post.html | Jonathan Logan Fills Post | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tree-surgeons-salvage-a-plane-job-in-woods-done-for-300-in-freezing.html | TREE SURGEONS SALVAGE A PLANE; Job in Woods Done for $300 in Freezing 30 M.P.H. Wind | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/musicians-refuse-to-play-at-concert.html | MUSICIANS REFUSE TO PLAY AT CONCERT | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/channel-13-deal-is-nearer-closing-some-progress-reported-in.html | CHANNEL 13 DEAL IS NEARER CLOSING; Some Progress Reported in Settling of N.T.A.'s Debts | True | By Richard F. Shepard | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/li-bank-is-robbed.html | L.I. Bank Is Robbed | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/transport-news-big-tanker-ready-unnamed-106500ton-ship-hits-the.html | TRANSPORT NEWS: BIG TANKER READY; Unnamed 106,500-Ton Ship Hits the Water Monday | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/airfare-change-causes-turmoil-ban-by-cab-on-cutrate-trips-across-us.html | AIR-FARE CHANGE CAUSES TURMOIL; Ban by C.A.B. on Cut-Rate Trips Across U.S. Upsets Pre-Holiday Travelers Sudden Change in Plane Fares Upsets Trans-U.S. Travelers | True | By Edward Hudson | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/russians-off-to-antarctic.html | Russians Off to Antarctic | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/music-krips-conducts-westminister-choir-in-philharmonic-concert.html | Music: Krips Conducts; Westminster Choir in Philharmonic Concert | True | By Harold C. Schonberg | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/london-market-subdued-by-fog-attendance-cut-by-weather-unilever.html | LONDON MARKET SUBDUED BY FOG; Attendance Cut by Weather -- Unilever Issues Slide | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/alco-oil-gas-co.html | Alco Oil & Gas Co. | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/events-for-homemakers.html | Events for Homemakers | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/col-roger-whitman-65-dead-retired-officer-was-in-2-wars.html | Col. Roger Whitman, 65, Dead; Retired Officer Was in 2 Wars | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/white-sox-stock-sold-comiskey-yields-last-46-per-cent-of-shares-to.html | WHITE SOX STOCK SOLD; Comiskey Yields Last 46 Per Cent of Shares to 11 Men | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/governor-to-seek-aid-for-retarded-will-ask-6500000-for-a-research.html | GOVERNOR TO SEEK AID FOR RETARDED; Will Ask $6,500,000 for a Research Unit on S.I. | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/bank-in-newark-shifts-officers.html | Bank in Newark Shifts Officers | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/texas-to-pick-congressman.html | Texas to Pick Congressman | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/french-skiers-excel-take-first-7-places-in-mens-giant-slalom-us.html | FRENCH SKIERS EXCEL; Take First 7 Places in Men's Giant Slalom -- U.S. Trails | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/fund-asked-for-congo-un-panel-sends-80000000-request-to-assembly.html | FUND ASKED FOR CONGO; U.N. Panel Sends $80,000,000 Request to Assembly | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/multilingual-signs-will-aid-tourists.html | MULTILINGUAL SIGNS WILL AID TOURISTS | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/emersonfraser-score-beat-stollehewitt-in-final-of-new-south-wales.html | EMERSON-FRASER SCORE; Beat Stolle-Hewitt in Final of New South Wales Tennis | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/firm-changes.html | FIRM CHANGES | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/st-pauls-picks-headmaster.html | St. Paul's Picks Headmaster | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/most-egg-futures-fall.html | Most Egg Futures Fall | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/providence-on-top-72-63.html | Providence on Top, 72 -- 63 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/st-francis-7564-victor.html | St. Francis 75-64 Victor | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/ccny-five-tops-brooklyn-78-to-56-beavers-hit-on-61-per-cent-of.html | C.C.N.Y. FIVE TOPS BROOKLYN, 78 TO 56; Beavers Hit on 61 Per Cent of Shots in Second Half | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/india-greets-soviet-president.html | India Greets Soviet President | True | Special to The New York Times | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/the-eichmann-sentence.html | The Eichmann Sentence | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/food-news-grapefruit-florida-fruit-is-now-a-bargain-and-delicious.html | Food News: Grapefruit; Florida Fruit Is Now a Bargain and Delicious Here Plain or in Desserts | True | By June Owen | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/conquering-thursday-listed.html | 'Conquering Thursday' Listed | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/livingston-dolce | Livingston -- Dolce | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/aged-using-blue-shields-aid-increase-obviates-need-for-us-action.html | AGED USING BLUE SHIELD'S AID; Increase Obviates Need for U.S. Action, Official Snys | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/portuguese-quit-go-a-border-posts-may-evacuate-more-to-avoid.html | PORTUGUESE QUIT GO A BORDER POSTS; May Evacuate More to Avoid Incidents With Indians | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tv-perjury-sentence-lifted.html | TV Perjury Sentence Lifted | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/hebrew-actors-benefit-jan-6.html | Hebrew Actors Benefit Jan. 6 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/miss-meng-fiancee-of-peter-j-caffrey.html | Miss Meng Fiancee of Peter J. Caffrey | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/st-bonaventure-wins.html | St. Bonaventure Wins | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/behind-the-goa-crisis-pride-is-seen-as-a-basis-of-indian-drive-to.html | Behind the Goa Crisis; Pride Is Seen as a Basis of Indian Drive To Oust the Portuguese From Enclave | True | By Paul Grimes Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/darlene-hard-is-ranked-first-in-us-womens-tennis-again-karen-hantze.html | Darlene Hard Is Ranked First In U.S. Women's Tennis Again; Karen Hantze Rated No. 2 -- Accent of California and Youth in Top 10 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/saints-five-signs-todd.html | Saints' Five Signs Todd | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/sales-increase-here-bigstore-volume-rose-2-last-week-from-60-level.html | SALES INCREASE HERE; Big-Store Volume Rose 2% Last Week From '60 Level | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/pairings-drawn-for-title-chess-us-crown-at-stake-as-12-begin-play.html | PAIRINGS DRAWN FOR TITLE CHESS; U.S. Crown at Stake as 12 Begin Play Tomorrow | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/commodities-up-index-rose-to-848-thursday-for-third-straight-gain.html | COMMODITIES UP; Index Rose to 84.8 Thursday for Third Straight Gain | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/asians-thank-kennedy.html | Asians Thank Kennedy | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/nato-arms-to-parley.html | NATO Arms to Parley | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/cinerama-shows-gain-in-earnings-meeting-told-of-rise-in-net-income.html | CINERAMA SHOWS GAIN IN EARNINGS; Meeting Told of Rise in Net Income for 9 Months | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/court-fix-plea-made-erdman-denies-guilt-on-charge-of-obstructing.html | COURT FIX PLEA MADE; Erdman Denies Guilt on Charge of Obstructing Justice | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/james-sumner-wood-weds-mrs-slattery.html | James Sumner Wood Weds Mrs. Slattery | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/five-plead-guilty-in-a-stock-swindle.html | FIVE PLEAD GUILTY IN A STOCK SWINDLE | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/fairleigh-in-front.html | Fairleigh in Front | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/french-ban-is-explained.html | French Ban Is Explained | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/commercial-credit-co.html | Commercial Credit Co. | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/64-jamboree-at-valley-forge.html | '64 Jamboree at Valley Forge | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/clark-timed-in-2069-yale-ace-sets-freshman-mark-in-200yard-medley.html | CLARK TIMED IN 2:06.9; Yale Ace Sets Freshman Mark in 200-Yard Medley Event | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/gunmen-steal-jewelry-in-nice.html | Gunmen Steal Jewelry in Nice | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/physicist-killed-in-headon-crash-gioacchino-failla-radiology-expert.html | PHYSICIST KILLED IN HEAD-ON CRASH; Gioacchino Failla, Radiology Expert Victim in Illinois | True | Special to The New York Times | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/john-harmon-noble-jr-weds-mrs-doris-aurell.html | John Harmon Noble Jr. Weds Mrs. Doris Aurell | True | Special to The New York times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/shriver-backs-bar-on-missionary-aid.html | SHRIVER BACKS BAR ON MISSIONARY AID | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-tax-aide-in-goldfine-case-resigns-in-clash-with-officials-gives.html | U.S. Tax Aide in Goldfine Case Resigns in Clash With Officials; Gives Transfer as the Reason and Charges Retribution -- Service Criticizes Him | True | By John H. Fenton Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/plans-to-quit-house-chiperfield-of-illinois-not-to-seek-reelection.html | PLANS TO QUIT HOUSE; Chiperfield of Illinois Not to Seek Re-election in '62 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/miss-elizabeth-a-allen-will-be-wed-in-spring.html | Miss Elizabeth A. Allen Will Be Wed in Spring | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/bond-dealer-indicted-obiocan-now-in-israel-charged-in-theft-of.html | BOND DEALER INDICTED; Obiocan, Now in Israel, Charged in Theft of Securities | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/sees-threat-to-free-speech.html | Sees Threat to Free Speech | True | GUSTAV CARSCH | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/debre-wins-test-on-french-policy-censure-motion-fails-in-an-uneasy.html | DEBRE WINS TEST ON FRENCH POLICY; Censure Motion Fails in an Uneasy Assembly | True | By Henry Gingerspecial To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/review-of-galleries-offerings-for-week.html | Review of Galleries' Offerings for Week | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/manhattan-gop-votes-rule-change.html | MANHATTAN G.O.P. VOTES RULE CHANGE | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/jersey-board-asks-15000000-issue-to-build-market.html | Jersey Board Asks $15,000,000 Issue To Build Market | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/weiss-undecided-on-ouster-appeal-says-school-board-ruling-is.html | WEISS UNDECIDED ON OUSTER APPEAL; Says School Board Ruling Is 'Incomprehensible' | True | By Leonard Buder | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/government-expects-car-output-to-soar-17-to-24-next-year.html | Government Expects Car Output To Soar 17 to 24% Next Year | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/reds-and-senators-in-4player-trade.html | REDS AND SENATORS IN 4-PLAYER TRADE | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/mute-trails-suspect-to-slaying-and-helps-police-capture-him.html | Mute Trails Suspect to Slaying And Helps Police Capture Him | True | By Walter Carlson | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/school-suit-answered-chicago-aide-denies-system-practices.html | SCHOOL SUIT ANSWERED; Chicago Aide Denies System Practices Segregation | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/dr-margaret-a-marshall-dies-expsychologist-and-teacher-81.html | Dr. Margaret A. Marshall Dies; Ex-Psychologist and Teacher, 81 | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/citizens-unit-bids-to-renew-bowery-would-finance-plan-by-extra.html | CITIZENS UNIT BIDS TO RENEW BOWERY; Would Finance Plan by Extra Charge for Proposed Co-op | True | By Martin Arnold | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/luthuli-returns-home-nobel-peace-prize-winner-is-acclaimed-by.html | LUTHULI RETURNS HOME; Nobel Peace Prize Winner Is Acclaimed by Africans | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/eisenhower-backs-tests.html | Eisenhower Backs Tests | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/directorship-is-filled-by-interstate-vending.html | Directorship Is Filled By Interstate Vending | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/margaret-perry-engaged-to-wed-crofton-h-diack-marriage-in-summer-is.html | Margaret Perry Engaged to Wed Crofton H. Diack; Marriage in Summer Is Planned by Students at Colorado College | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/caracas-is-alert-for-kennedy-visit-many-fear-new-terrorism-when-he.html | CARACAS IS ALERT FOR KENNEDY VISIT; Many Fear New Terrorism When He Arrives Today | True | By Juan de Onis Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/fortyniners-to-play-colts.html | Forty-Niners to Play Colts | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/maris-is-selected-as-athlete-of-year.html | MARIS IS SELECTED AS ATHLETE OF YEAR | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/profits-decline-for-jp-stevens-earnings-for-year-at-252-a-share.html | PROFITS DECLINE FOR J.P. STEVENS; Earnings for Year at $2.52 a Share, Against $3.65 -- Volume Also Off | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/prices-of-grains-ragged-at-close-changes-are-small-in-quiet.html | PRICES OF GRAINS RAGGED AT CLOSE; Changes Are Small in Quiet, Technical Transactions | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/macmillans-itinerary-arrives-wednesday-for-talks-in-bermuda-with.html | MACMILLAN'S ITINERARY; Arrives Wednesday for Talks in Bermuda With Kennedy | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/joseph-f-higgins-exrevenue-aide-assistant-collector-here-is-dead.html | JOSEPH F. HIGGINS, EX-REVENUE AIDE; Assistant Collector Here Is Dead -- Insurance Broker | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/60-air-collision-still-a-mystery-year-since-crash-killing-134-has.html | 60 AIR COLLISION STILL A MYSTERY; Year Since Crash Killing 134 Has Brought Safety Gains | True | By Richard Witkin | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/irving-sternberg.html | IRVING STERNBERG | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/japanese-works-are-heard.html | Japanese Works Are Heard | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/paris-bars-skies-to-un-aircraft-wont-let-planes-for-congo-over.html | PARIS BARS SKIES TO U.N. AIRCRAFT; Won't Let Planes for Congo Over French Territory PARIS BARS SKIES TO U.N. AIRCRAFT | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/voting-is-extended-for-schools-union.html | VOTING IS EXTENDED FOR SCHOOLS UNION | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/davis-cup-team-named-emerson-fraser-laver-and-stolle-to-play-for.html | DAVIS CUP TEAM NAMED; Emerson, Fraser, Laver and Stolle to Play for Australia | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/queen-confers-barony.html | Queen Confers Barony | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/theatre-religious-play-a-cradle-of-willow-at-episcopal-chapel.html | Theatre: Religious Play; 'A Cradle of Willow at Episcopal Chapel | True | By Louis Calta | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/ornaments-of-mexico-light-shop.html | Ornaments Of Mexico Light Shop | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/la-france-industries-selects-new-director.html | La France Industries Selects New Director | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/panel-advocates-3man-jet-crews-advises-reduction-in-study-of-twa.html | PANEL ADVOCATES 3-MAN JET CREWS; Advises Reduction in Study of T.W.A. Strike Threat | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/union-rejects-plea-to-forgo-pay-raise.html | UNION REJECTS PLEA TO FORGO PAY RAISE | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/kennedy-is-hailed-by-puerto-ricans-president-halting-overnight-on.html | KENNEDY IS HAILED BY PUERTO RICANS; President, Halting Overnight on Latin Trip, Confers on Dominican Crisis KENNEDY IS HAILED BY PUERTO RICANS | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/monday-donations-of-blood.html | Monday Donations of Blood | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/batteryadditive-maker-drops-2369000-claim-against-us.html | Battery-Additive Maker Drops $2,369,000 Claim Against U.S. | True | By John D. Morris Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/city-monkeys-turn-backs-on-nature.html | City Monkeys Turn Backs on Nature | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/merger-of-henry-clews-co-into-abbott-proctor-planned.html | Merger of Henry Clews & Co. Into Abbott, Proctor Planned | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/contract-bridge-events-in-three-flights-slated-in-tourney-lower.html | Contract Bridge; Events in Three Flights Slated in Tourney -- Lower Cards Often Affect No-Trump Bid | True | By Albert H. Morehead | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/new-york-michigan-unit-urges-national-parley-to-combat-smut.html | New York Michigan Unit Urges National Parley to Combat Smut | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/hadl-will-play-in-bowl-despite-lions-charge.html | Hadl Will Play in Bowl Despite Lions' Charge | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/south-brooklyn-savings-elects-a-vice-president.html | South Brooklyn Savings Elects a Vice President | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/miss-burn-engaged-to-john-hardwicke.html | Miss Burn Engaged To John Hardwicke | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/hawks-turn-back-knicks-120-to-108-new-york-loses-7th-in-row-butler.html | HAWKS TURN BACK KNICKS, 120 TO 108; New York Loses 7th in Row -- Butler Gets 26 Points | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/jersey-city-plant-is-sold-in-parcels-deals-made-for-5-buildings-on.html | JERSEY CITY PLANT IS SOLD IN PARCELS; Deals Made for 5 Buildings on Koven's Former Site | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/mt-holyoke-glee-club-heard.html | Mt. Holyoke Glee Club Heard | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/4-companies-fined-in-contempt-case.html | 4 COMPANIES FINED IN CONTEMPT CASE | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/textile-unit-closing-ellis-mills-blames-imports-as-reason-for-move.html | TEXTILE UNIT CLOSING; Ellis Mills Blames imports as Reason for Move | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/daniel-denies-report-says-he-has-not-had-offer-of-federal.html | DANIEL DENIES REPORT; Says He Has Not Had Offer of Federal Appointment | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/cotton-textile-manipulations.html | Cotton Textile Manipulations | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/support-of-bill-denied-did-not-back-kefauvers-drug-plan-mckesson.html | SUPPORT OF BILL DENIED; Did Not Back Kefauve's Drug Plan, McKesson Head Says | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/kansas-to-oppose-rice-at-houston-light-rain-is-expected-for.html | KANSAS TO OPPOSE RICE AT HOUSTON; Light Rain Is Expected for Bluebonnet Bowl Football | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/jack-mdonald.html | JACK M'DONALD | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/christian-action-put-against-atom-presbyterians-told-to-keep-faith.html | CHRISTIAN ACTION PUT AGAINST ATOM; Presbyterians Told to Keep Faith When in Peril | True | By George Dugan | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/last-soo-canal-lock-to-close.html | Last Soo Canal Lock to Close | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/hospital-opposed-in-sale-to-con-ed-morningside-groups-fight-deal.html | HOSPITAL OPPOSED IN SALE TO CON ED; Morningside Groups Fight Deal for St. Luke's Unit | True | By John Sibley | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/theatre-party-on-jan-4-to-assist-camp-nyda.html | Theatre Party on Jan. 4 To Assist Camp NYDA | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/nyu-routs-syracuse-12259-for-garden-college-mark-8-violets-record.html | N.Y.U. Routs Syracuse, 122-59, for Garden College Mark; 8 VIOLETS RECORD DOUBLE FIGURES N.Y.U. Tops 1958 Tally by Cincinnati -- Manhattan Nips Georgetown, 79-73 | True | By Michael Strauss | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/dummy-hoy-dies-at-age-of-99-was-oldest-exmajor-leaguer-deaf.html | Dummy Hoy Dies at Age of 99; Was Oldest Ex-Major Leaguer; Deaf Outfielder Played for Washington and Cincinnati -- Set Throwing Record I | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/george-h-hallanan.html | GEORGE H. HALLANAN | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/7-on-disabled-plane-are-rescued-at-sea.html | 7 ON DISABLED PLANE ARE RESCUED AT SEA | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/ernie-davis-deal-preceded-draft-browns-got-rights-to-star-almost.html | ERNIE DAVIS DEAL PRECEDED DRAFT; Browns Got Rights to Star Almost Two Weeks Ago | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/washington-decides-to-sell-food-to-tito-us-plans-sale-of-food-to.html | Washington Decides To Sell Food To Tito; U.S. PLANS SALE OF FOOD TO TITO | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/for-young-readers.html | For Young Readers | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/katanga-debate-in-council-urged-youlou-asks-un-security-body-study.html | KATANGA DEBATE IN COUNCIL URGED; Youlou Asks U.N. Security Body Study a Case-Fire | True | By Lloyd Garrison Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/titans-get-break.html | Titans Get Break | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/rice-eliminates-kram-gains-second-round-of-us-squash-tennis-tourney.html | RICE ELIMINATES KRAM; Gains Second Round of U.S. Squash Tennis Tourney | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/investment-men-pick-chief.html | Investment Men Pick Chief | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/cuban-rationing-disclosed.html | Cuban Rationing Disclosed | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/austrian-newsmen-end-strike.html | Austrian Newsmen End Strike | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/wright-is-named-to-appeals-court-judge-in-new-orleans-case-will.html | WRIGHT IS NAMED TO APPEALS COURT; Judge in New Orleans Case Will Succeed Prettyman | True | By Peter Braestrup Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/miss-mary-c-vernooy-betrothed-to-student.html | Miss Mary C. VerNooy Betrothed to Student | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/goldberg-leaves-for-africa.html | Goldberg Leaves for Africa | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/vasily-kovacevic-49-yugoslav-aide-on-coast-diespartisan-fought.html | VASILY KOVACEVIC, 49; Yugoslav Aide on Coast Dies--Partisan Fought Nazis | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/swim-title-is-shared-brooklyn-tech-evander-tie-for-first-in-psal.html | SWIM TITLE IS SHARED; Brooklyn Tech, Evander Tie for First in P.S.A.L. Meet | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/cotillion-debut-set-for-betsy-brown.html | Cotillion Debut Set For Betsy Brown | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/global-research-in-weather-asked-expert-sees-political-peril-if.html | GLOBAL RESEARCH IN WEATHER ASKED; Expert Sees Political Peril If Unity Program Fails | True | By Walter Sullivan | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/charles-a-kline-jr-dies-first-assistant-treasure-e-i-dupont-was-50.html | CHARLES A. KLINE JR. DIES; First Assistant Treasurer E. I. duPont Was 50 | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/factory-output-reaches-a-peak-last-months-production-above-the.html | FACTORY OUTPUT REACHES A PEAK; Last Month's Production Above the Previous High Set Last August RISE SEEN CONTINUING Picture in Auto and Steel Industries Holds Promise for December Gain | True | By Richard E. Mooney Special To the New York Times. | | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tv-the-peace-corps-six-volunteers-in-tanganyika-discuss-motives-and.html | TV: The Peace Corps; Six Volunteers in Tanganyika Discuss Motives and Training on Channel 4 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/bank-holdup-hunt-uncovers-new-case.html | BANK HOLD-UP HUNT UNCOVERS NEW CASE | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tv-styles-must-pass-rigid-test.html | TV Styles Must Pass Rigid Test | True | By Charlotte Curtis | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tear-gas-quells-negroes-protest-police-in-baton-rouge-rout-1500.html | TEAR GAS QUELLS NEGROES PROTEST; Police in Baton Rouge Rout 1,500 Demonstrators TEAR GAS QUELLS NEGROES PROTEST | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/credit-delinquencies-declined-last-month.html | Credit Delinquencies Declined Last Month | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/as-beck-elects-chairman.html | A.S. Beck Elects Chairman | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/jury-lists-upheld-by-us-judge-here-selecting-jurors-from-voter.html | JURY LISTS UPHELD BY U.S. JUDGE HERE; Selecting Jurors From Voter Rolls Is Ruled Proper | True | By Edward Ranzal | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/children-die-in-ontario-fire.html | Children Die in Ontario Fire | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/3-in-killing-sentenced-bronx-youths-sent-to-prison-sanity-test-for.html | 3 IN KILLING SENTENCED; Bronx Youths Sent to Prison -- Sanity Test for Another | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/musicians-accept-met-wage-decision.html | MUSICIANS 'ACCEPT MET WAGE DECISION | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/dca-food-industries-elects.html | DCA Food Industries Elects | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/princeton-six-beats-colgate.html | Princeton Six Beats Colgate | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/hartford-studies-fire-safety-rules.html | HARTFORD STUDIES FIRE SAFETY RULES | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/football-giants-sign-kirouac.html | Football Giants Sign Kirouac | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/american-aid-in-congo-praised.html | American Aid in Congo Praised | True | WILLIAM G. ALEXANDER | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/city-to-designate-its-snow-streets.html | CITY TO DESIGNATE ITS 'SNOW STREETS' | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/court-urged-to-bail-tobins-conviction.html | COURT URGED TO BAIL TOBIN'S CONVICTION | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/ramapo-tract-bought-coast-concern-to-build-200-houses-near-nyack.html | RAMAPO TRACT BOUGHT; Coast Concern to Build 200 Houses Near Nyack | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/red-china-denied-seat-in-un-4837-victory-for-us-margin-larger-than.html | RED CHINA DENIED SEAT IN U.N., 48-37; VICTORY FOR U.S.; Margin, Larger Than Last Year's, Is a Surprise -- 19 Nations Abstain RED CHINA DENIED SEAT IN U.N., 48-37 | True | By Richard Eder Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/st-johns-downs-kansas-64-to-59-loughery-sparks-redmens-attack-with.html | ST. JOHN'S DOWNS KANSAS, 64 TO 59; Loughery Sparks Redmen's Attack With 20 Points | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/text-of-the-eichmann-sentence.html | Text of the Eichmann Sentence | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/gas-imports-set-limited-amount-from-canada-is-authorized-by-fpc.html | GAS IMPORTS SET; Limited Amount From Canada Is Authorized by F.P.C. | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/elmer-miller-is-dead-insurance-editor-of-journal-of-commerce-13.html | ELMER MILLER IS DEAD; Insurance Editor of Journal of Commerce 13 Years | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/leibowitzt--barrows.html | Leibowitzt--Barrows | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/ship-reports-changed-coast-guard-frequencies-to-be-revised-jan-1.html | SHIP REPORTS CHANGED; Coast Guard Frequencies to Be Revised Jan. 1 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/negroes-blocked.html | Negroes Blocked | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/soft-drink-unit-is-sold-by-pabst-hoffman-bought-by-group-of.html | SOFT DRINK UNIT IS SOLD BY PABST; Hoffman Bought by Group of Investors for 7 Million COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/building-plans-swamp-city-unit-huge-backlog-causes-ban-on.html | BUILDING PLANS SWAMP CITY UNIT; Huge Backlog Causes Ban on Applications Monday | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/navy-aide-indicted-in-contracts-case.html | NAVY AIDE INDICTED IN CONTRACTS CASE | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/robert-h-riley.html | ROBERT H. RILEY | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/propeller-injures-bystander.html | Propeller Injures Bystander | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-envoy-stays-at-post.html | U.S. Envoy Stays at Post | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/guerrilla-warfare-in-katanga-feared.html | GUERRILLA WARFARE IN KATANGA FEARED | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/foil-convicts-escape-guards-subdue-2-on-prison-ferry-in-washington.html | FOIL CONVICTS' ESCAPE; Guards Subdue 2 on Prison Ferry in Washington | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/peiping-marshal-in-hanoi.html | Peiping Marshal in Hanoi | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/jersey-schools-raise-2387000-boards-at-west-milford-and-franklin.html | JERSEY SCHOOLS RAISE $2,387,000; Boards at West Milford and Franklin Lakes Borrow | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/think-of-these-things.html | Think of These Things | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/51-traffic-tickets-scofflaw-pleads-guilty-says-he-was-a-fool.html | 51 TRAFFIC TICKETS; Scofflaw Pleads Guilty -- Says He Was a 'Fool' | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/a-tribute-to-gis-aids-the-neediest-chaplains-in-world-war-ii-and.html | A TRIBUTE TO G.I.'S AIDS THE NEEDIEST; Chaplains in World War II and Lieutenant Also Are Honored in Donations DAYS TOTAL IS $16,780 Gift Praises Hammarskjold -- Former Jersey Senator Sends Contribution | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/physician-uses-sound-waves-to-get-internal-body-images-variety-of.html | Physician Uses Sound Waves To Get Internal Body Images; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/unionist-pleads-guilty.html | Unionist Pleads Guilty | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/charles-c-israel.html | CHARLES C. ISRAEL. | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/mets-purchase-charlie-neal-from-dodgers-for-100000-plus-lee-walls.html | Mets Purchase Charlie Neal From Dodgers for $100,000 Plus Lee Walls; NEW CLUB TO GET ONE MINOR PLAYER Acquisition of Neal Costs Mets $225,000, Including Price of Drafting Walls | True | By John Drebinger | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/injunction-against-ilas-bid-for-coastal-bargaining-upheld.html | Injunction Against I.L.A.'s Bid For Coastal Bargaining Upheld | True | By George Horne | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/richard-schirrmann-87-exteacher-in-germany-dies-founded-youth.html | RICHARD SCHIRRMANN, 87; Ex-Teacher in Germany Dies-- Founded Youth Hostels | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/adapter-fighting-opening-of-play-robert-schlitt-seeks-court-order.html | ADAPTER FIGHTING OPENING OF PLAY; Robert Schlitt Seeks Court Order to Halt 'The Egg' | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/new-lima-party-meets-independents-urge-beltran-to-run-for-president.html | NEW LIMA PARTY MEETS; Independents Urge Beltran to Run for President | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-contract-let-for-moon-rocket-boeing-gets-300-million-job-for-24.html | U.S. CONTRACT LET FOR MOON ROCKET; Boeing Gets 300 Million Job for 24 Super-Saturns | True | By John W. Finney Special To The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/william-clauson-heard-in-concert-singer-accompanies-himself-in-folk.html | WILLIAM CLAUSON HEARD IN CONCERT; Singer Accompanies Himself in Folk Songs and Ballads | True | ROBERT SHELTON | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/no-seat-for-peiping.html | No Seat for Peiping | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/luncheon-to-honor-miss-graham-today.html | Luncheon to Honor Miss Graham Today | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/sidelights-investor-shift-seen-in-1962.html | Sidelights; Investor Shift Seen in 1962 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-acts-to-speed-bank-trust-trial-ends-questioning-in-suit-on.html | U.S. ACTS TO SPEED BANK TRUST TRIAL; Ends Questioning in Suit on Manufacturers Hanover | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/army-ends-backlog-in-allotment-checks.html | ARMY ENDS BACKLOG IN ALLOTMENT CHECKS | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/laotian-parley-is-set-boun-oum-suggests-dec-27-as-date-to-begin.html | LAOTIAN PARLEY IS SET; Boun Oum Suggests Dec. 27 as Date to Begin Vientiane Talk | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/edmund-l-dentz.html | EDMUND L. DENTZ | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-to-study-news-handling.html | U.S. to Study News Handling | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/eichmann-son-terms-the-judges-prejudiced.html | Eichmann Son Terms The Judges 'Prejudiced' | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/bus-driver-accused-in-20-pupils-deaths.html | BUS DRIVER ACCUSED IN 20 PUPILS DEATHS | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/shahns-exhibition-on-the-bomb-and-gaudneks-house-were-highlights.html | Shahn's Exhibition on The Bomb and Gaudnek's House Were Highlights | True | By Brian O'Doherty | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/william-m-maltbie-connecticut-justice.html | WILLIAM M. MALTBIE, CONNECTICUT JUSTICE | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/titan-falls-into-atlantic.html | Titan Falls Into Atlantic | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/swedens-un-stand-affirmed.html | Sweden's U.N. Stand Affirmed | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/foreign-affairs-the-critical-question-mark.html | Foreign Affairs; The Critical Question Mark | True | By C.I. Sulzberger | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/for-citizen-participation-citys-improvement-is-linked-to.html | For Citizen Participation; City's Improvement Is Linked to Involvement of Its People | True | JOHN M. LEAVENS, Executive Director, Citizens Budget Commission, Inc. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-to-stockpile-survival-biscuit-shelter-staple-to-be-made-of.html | U.S. TO STOCKPILE SURVIVAL BISCUIT; Shelter Staple to Be Made of Bulgur, a Crushed Wheat | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/farm-production-off-2-this-year-agency-puts-crop-below-1960-level.html | FARM PRODUCTION OFF 2% THIS YEAR; Agency Puts Crop Below 1960 Level but Above All Other Harvests U.S. FARM OUTPUT OFF 2% THIS YEAR | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/rome-youths-picket-embassy.html | Rome Youths Picket Embassy | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/students-to-resume-picketing.html | Students to Resume Picketing | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/3-trains-crash-in-london-fog.html | 3 Trains Crash in London Fog | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/nuclear-buoy-tested-by-the-coast-guard.html | Nuclear Buoy Tested By the Coast Guard | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/simulator-laboratory-now-available-to-industry.html | Simulator Laboratory Now Available to Industry | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/new-us-probing-of-soviet-on-berlin-accepted-in-nato-nato-for.html | New U.S. Probing Of Soviet on Berlin Accepted in NATO; NATO FOR PROBING SOVIET ON BERLIN | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/electrical-parley-set-city-calls-both-sides-to-meet-monday-on.html | ELECTRICAL PARLEY SET; City Calls Both Sides to Meet Monday on Averting Strike | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/philip-brasher-80-engineer-inventor.html | PHILIP BRASHER, 80, ENGINEER, INVENTOR | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/louis-carrier-63-curator-in-canada.html | LOUIS CARRIER, 63, CURATOR IN CANADA | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/test-resumption-discussed-question-declared-basic-issue-of-our.html | Test Resumption Discussed; Question Declared Basic Issue of Our Foreign Policy | True | MORRIS JANOWITZ. CLIFFORD GEERTZ.LLOYD FALLERS. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/braves-obtain-shaw-in-deal-with-athletics.html | Braves Obtain Shaw In Deal With Athletics | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/walter-f-till.html | WALTER F. TILL | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/magnuson-backs-labeling-inquiry-he-assures-hart-of-support-of.html | MAGNUSON BACKS LABELING INQUIRY; He Assures Hart of Support of Commerce Committee | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/bonds-corporate-and-municipal-markets-active-treasury-issues-mostly.html | Bonds: Corporate and Municipal Markets Active; TREASURY ISSUES MOSTLY SLUGGISH U.S. Securities Gain a Bit in Morning Trading but Dullness Then Returns | True | By Paul Heffernan | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/gen-shepherd-named-ph-wechsler-officer.html | Gen. Shepherd Named Ph. Wechsler Officer | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/direct-talks-sought-by-us.html | Direct Talks Sought by U.S. | True | By Henry Tannerby United Press International. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/florida-pike-issue-biggest-next-week.html | FLORIDA 'PIKE ISSUE BIGGEST NEXT WEEK | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/eugene-j-ward.html | EUGENE J. WARD | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tobacco-crop-estimated.html | Tobacco Crop Estimated | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/robinsons-611-mark-for-reds-tops-national-league-slugging.html | Robinson's .611 Mark for Reds Tops National League Slugging | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/yale-vanquishes-brown-five-7762-lynch-a-sophomore-paces-elis-in.html | YALE VANQUISHES BROWN FIVE, 77-62; Lynch, a Sophomore, Paces Elis in Their Ivy Opener | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/a-14hour-day-with-stevenson-succession-of-duties-in-and-out-of-un.html | A 14-Hour Day With Stevenson; Succession of Duties In and Out of U.N. Crowd Schedule Adlai Stevenson at Work — Little Chance for Rest During Typical Day of Chief U.S. Delegate to the United Nations A 14-Hour Day With Stevenson Finds Each Minute With a Task | | By Robert Conley Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/does-he-have-a-friend-at-chase-manhattan.html | Does He Have a Friend At Chase Manhattan? | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/vote-in-un-on-issue-of-seating-red-china.html | Vote in U.N. on Issue Of Seating Red China | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/mercury-hits-16-in-seasons-low-chilled-ears-and-red-noses-add.html | MERCURY HITS 16 IN SEASON'S LOW; Chilled Ears and Red Noses Add Seasonal Fillip to Christmas Shopping CELEBRATIONS FLOURISH P.A.L. Plans to Play Santa to 52,000 — Carolers Make Appearances | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/landlord-is-court-repeater.html | Landlord Is Court Repeater | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/thai-fighting-goes-on-separatist-commander-said-to-bar-submission.html | THAI FIGHTING GOES ON; Separatist Commander Said to Bar Submission | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/andover-and-taft-gain-hockey-final.html | ANDOVER AND TAFT GAIN HOCKEY FINAL | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/east-german-tv-plant-idle.html | East German TV Plant Idle | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/negroes-to-broaden-restaurant-sitins.html | NEGROES TO BROADEN RESTAURANT SIT-INS | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/wagner-due-back-tomorrow.html | Wagner Due Back Tomorrow | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/mellowed-revolutionary-romulo-betancourt.html | Mellowed Revolutionary; Romulo Betancourt | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/state-and-city-vie-in-tenement-case-harassing-of-slum-receiver-laid.html | STATE AND CITY VIE IN TENEMENT CASE; Harassing of Slum Receiver Laid to Corporation Counsel | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/charles-g-fletcher.html | CHARLES G. FLETCHER | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/1000-attend-dinner-hotel-tried-to-bar.html | 1,000 ATTEND DINNER HOTEL TRIED TO BAR | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/mirren-klopp-betrothed.html | Mirren Klopp Betrothed | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/ballet-its-nutcracker-time-again-city-troupe-begins-annual-yule.html | Ballet: It's 'Nutcracker' Time Again; City Troupe Begins Annual Yule Show Youngsters in the Cast Are in High Spirits | True | By John Martin | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/israelis-may-ease-arab-refugee-ban.html | ISRAELIS MAY EASE ARAB REFUGEE BAN | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/henry-h-mcarley.html | HENRY H. M'CARLEY | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/packardbell-reports-a-deficit-for-fiscal-year-of-9511162.html | Packard-Bell Reports a Deficit For Fiscal Year of $9,511,162 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/duquesne-beats-duke-6661.html | Duquesne Beats Duke, 66-61 | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/texas-oil-rate-holds-nineday-pattern-of-output-retained-for-january.html | TEXAS OIL RATE HOLDS; Nine-Day Pattern of Output Retained for January | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/3-neutrals-seek-trade-bloc-talks-links-are-asked-by-austria.html | 3 NEUTRALS SEEK TRADE BLOC TALKS; Links Are Asked by Austria, Switzerland and Sweden | True | By M.s. Handler Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/british-actor-is-divorced.html | British Actor Is Divorced | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/population-up-28-million.html | Population Up 28 Million | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/childrens-center-to-gain.html | Children's Center to Gain | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/syracuse-eleven-choice-over-miami-today-in-liberty-bowl-at.html | Syracuse Eleven Choice Over Miami Today in Liberty Bowl at Philadelphia; LESS THAN 20,000 WILL SEE CONTEST Liberty Bowl Fails to Stir Philadelphia Fans -- Mira of Miami Arrives Late | True | By Joseph M. Sheehan Special To The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/mrs-maverick-is-wed-to-dr-walter-p-webb.html | Mrs. Maverick Is Wed To Dr. Walter P. Webb | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/300-follow-order-of-mayor-to-resign.html | 300 FOLLOW ORDER OF MAYOR TO RESIGN | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/louis-sorin-67-dies-actor-for-40-years.html | LOUIS SORIN, 67, DIES; ACTOR FOR 40 YEARS | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/moroccos-royal-family-gives-us-youth-two-arabian-horses.html | Morocco's Royal Family Gives U.S. Youth Two Arabian Horses | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/sore-leg-benches-walton-of-giants-hall-to-fill-in-at-end-against.html | SORE LEG BENCHES WALTON OF GIANTS; Hall to Fill In at End Against Browns Here Tomorrow | True | By Robert L. Teague | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-tells-japan-of-intentions-to-offset-textile-duty-impact.html | U.S. Tells Japan of Intentions To Offset Textile Duty Impact; Ambassador Reischauer Says Steps Would Be Weighed to Ease the Burden U.S. TRIES TO EASE IRE OF JAPANESE | True | By A.m. Rosenthal Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/trucks-are-seized-by-east-germans.html | TRUCKS ARE SEIZED BY EAST GERMANS | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/goldwater-terms-us-policy-suicidal.html | GOLDWATER TERMS U.S. POLICY SUICIDAL | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/producer-stocks-up-for-refined-copper.html | PRODUCER STOCKS UP FOR REFINED COPPER | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/servatius-praises-court.html | Servatius Praises Court | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/stevenson-lauded-hails-bill-of-rights.html | STEVENSON LAUDED; HAILS BILL OF RIGHTS | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/text-of-communique-by-nato-ministers.html | Text of Communique by NATO Ministers | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/judaism-society-here-appoints-a-new-rabbi.html | Judaism Society Here Appoints a New Rabbi | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/nearcrop-cotton-turns-downward-losses-range-to-70c-a-bale-except.html | NEAR-CROP COTTON TURNS DOWNWARD; Losses Range to 70c a Bale, Except Far March, Up 15c | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/city-commuting-aid-pledged-by-wagner.html | CITY COMMUTING AID PLEDGED BY WAGNER | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/dick-tiger-favored-in-bout-at-garden.html | DICK TIGER FAVORED IN BOUT AT GARDEN | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/peiping-publicizes-sovietalbania-rift.html | PEIPING PUBLICIZES SOVIET-ALBANIA RIFT | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/negroes-unrest-grows-in-georgia-talks-continue-in-albany-dr-king.html | NEGROES' UNREST GROWS IN GEORGIA; Talks Continue in Albany -- Dr. King and Aides Arrive | True | By Claude Sitton Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/joseph-shampan-75-an-architect-here.html | JOSEPH SHAMPAN, 75, AN ARCHITECT HERE | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/haden-stops-harmon-in-third.html | Haden Stops Harmon in Third | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-to-go-ahead-with-ghana-loan-will-provide-133000000-for-volta.html | U.S. TO GO AHEAD WITH GHANA LOAN; Will Provide $133,000,000 for Volta River Project -- Link to West an Aim U.S. Decides to Aid Ghana's Volta River Plan | True | By Alvin Shuster Special To the New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/capsule-recovery-delayed.html | Capsule Recovery Delayed | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/algeria-parley-bid-is-drafted-in-un.html | ALGERIA PARLEY BID IS DRAFTED IN U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-files-new-suit-on-bus-integration.html | U.S. FILES NEW SUIT ON BUS INTEGRATION | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/briefings-for-johnson-ordered-during-presidents-latin-trip.html | Briefings for Johnson Ordered During President's Latin Trip | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/jets-to-mark-wrights-flight.html | Jets to Mark Wrights' Flight | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/3for1-split-set-by-mead-johnson-holders-to-vote-april-27-dividend.html | 3-FOR-1 SPLIT SET BY MEAD JOHNSON; Holders to Vote April 27 -- Dividend Rise Intended | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tanganyikas-chief-sees-snag-on-unity.html | TANGANYIKA'S CHIEF SEES SNAG ON UNITY | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/army-wins-in-overtime-54.html | Army Wins in Overtime, 5-4 | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/insurer-upheld-on-notice-of-suit-court-rules-plaintiff-must-tell-it.html | INSURER UPHELD ON NOTICE OF SUIT; Court Rules Plaintiff Must Tell It of Case on Client | True | By Lawrence O'Kane | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/galbraith-sees-nehru.html | Galbraith Sees Nehru | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/wrestler-shoes-on-visits-intergroup-relations-forum.html | Wrestler, Shoes On, Visits Intergroup Relations Forum | True | By Gay Talese | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/rutgers-wins-third-in-row.html | Rutgers Wins Third in Row | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/5000000-ge-data-recovered-by-fbi.html | $5,000,000 G.E. DATA RECOVERED BY F.B.I. | True | | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/nassau-aide-is-named.html | Nassau Aide Is Named | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-16 | 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/new-clues-gained-on-radiation-ring-explorer-xii-relays-data-on.html | NEW CLUES GAINED ON RADIATION RING; Explorer XII Relays Data on Outer Van Allen Belt | True | Special to The New York Times. | 1989-06-30 | RE0000428701 | RE0000428701 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lust-was-the-ruling-the-shattered-sexes-by-loys-masson-translated.html | Lust Was the Ruling; THE SHATTERED SEXES. By Loys Masson. Translated by Denise Folliot and Mildred Shapiro from the French "Les Sexes Foudroyes." 254 pp. Great Neck. N.Y.: The Channel Press. $3.95. Motif | True | By David Boroff | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-barbara-reid-bride-of-professor.html | Miss Barbara Reid Bride of Professor | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/adlerperley.html | Adler--Perley | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/royals-beat-pistons.html | Royals Beat Pistons | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/vandals-set-fires-in-brooklyn-temple.html | VANDALS SET FIRES IN BROOKLYN TEMPLE | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/2-more-republicans-set-to-join-connecticuts-race-for-governor.html | 2 More Republicans Set to Join Connecticut's Race for Governor | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/johnsonallvine.html | Johnson--Allvine | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-england-ski-runs-open-early-snow-in-northern-areas-gets-the.html | NEW ENGLAND SKI RUNS OPEN EARLY; Snow in Northern Areas Gets the Season Off To Flying Start NORTHERN NEW ENGLAND SKI RUNS OPEN EARLY | True | By Robert Sheffield | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/saved-wallflowers.html | 'SAVED WALLFLOWERS' | True | (Mrs.) BERYL BYNoe Frankel | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ivanov-returns-here-suspected-li-slayer-of-five-brought-back-from.html | IVANOV RETURNS HERE; Suspected L.I. Slayer of Five Brought Back From Florida | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/to-retain-berlin-wall.html | To Retain Berlin Wall | True | WILLIAM EBENSTEIN. Visiting Professor of Political Scl-' ence | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | FREDERICK REINSTEIN | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rayon-shipments-off-yam-and-staple-deliveries-fell-1-in-november.html | RAYON SHIPMENTS OFF; Yarn and Staple Deliveries Fell 1% in November | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/sayre-macneil.html | SAYRE MACNEIL | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/education-end-of-a-truce-criticism-of-high-school-called-wrong.html | EDUCATION; END OF A TRUCE Criticism of High School Called Wrong Stress at Wrong Time | True | By Fred M. Hechinger | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/religious-center-names-director.html | Religious Center Names Director | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kenneth-betts-walton-weds-mrs-eva-rombough-sickel.html | Kenneth Betts Walton Weds Mrs. Eva Rombough Sickel | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-storrs-standards-grade-requirements-raised-by-university-of.html | NEW STORRS STANDARDS; Grade Requirements Raised by University of Connecticut | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ready-for-christmas-spectacle-and-warfare-dominate-new-films.html | READY FOR CHRISTMAS; Spectacle and Warfare Dominate New Films | True | By Bosley Crowther | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/andover-beats-taft-in-hockey-final-30.html | ANDOVER BEATS TAFT IN HOCKEY FINAL, 3-0 | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/princeton-on-top-76.html | Princeton on Top, 7-6 | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/feathered-frank-grococo-a-french-crow-by-mireille-marokvia.html | Feathered Frank; GROCOCO: A French Crow. By Mireille Marokvia. Illustrated by Artur Marokvia. 49 pp. Philadelphia and New York: J.B. Lippincott Company. $3.50. For Ages 6 to 8. | True | CAROLYN H. LAVENDER. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/duvillard-is-ski-victor-frenchman-leads-in-slalom-marolts-13th-best.html | DUVILLARD IS SKI VICTOR; Frenchman Leads in Slalom -- Marolt's 13th Best for U.S. | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-mckeegan-cornell-alumna-married-in-ithaca-teacherof-french-wed.html | Miss McKeegan, Cornell Alumna, Married in Ithaca; Teacherof French Wed to Thomas Kent 3d, a Sales Engineer | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bonnie-duberstein-fiancee-of-engineer.html | Bonnie Duberstein Fiancee of Engineer | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/2-new-tugs-for-moran-addition-of-powerful-units-will-expand-fleet.html | 2 NEW TUGS FOR MORAN; Addition of Powerful Units Will Expand Fleet to 39 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/4-die-in-canadian-car-fire.html | 4 Die in Canadian Car Fire | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/welcome-by-betancourt.html | Welcome by Betancourt | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/marion-l-friedman-is-prospective-bride.html | Marion L. Friedman Is Prospective Bride | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/meryl-silverstein-to-wed.html | Meryl Silverstein to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/on-the-scenic-sunny-isle-of-sicily.html | ON THE SCENIC, SUNNY ISLE OF SICILY | True | By Richard J.h. Johnston | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/concurrent-trot-meets-likely-here-next-spring-parallel-meets-at.html | Concurrent Trot Meets Likely Here Next Spring; PARALLEL MEETS AT TROTS LIKELY | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cuban-radio-varies-the-kennedy-news.html | CUBAN RADIO VARIES THE KENNEDY NEWS | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/fire-razes-manila-block.html | Fire Razes Manila Block | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/amateur-movies.html | AMATEUR MOVIES | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 — No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/childish-tongues-maxwell-nurnbergs-article-on-the-way-school.html | CHILDISH TONGUES; Maxwell Nurnberg's article on the way school children garble the words of "America" ("Of Thee I Sing -- Maybe," Nov. 26) could easily be extended to the United States Pledge of Allegiance and to the "Star-Spangled Banner." | True | JANET SINGER | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/under-the-red-banner-international-communism-and-world-revolution.html | Under the Red Banner; INTERNATIONAL COMMUNISM AND WORLD REVOLUTION: History and Methods. By Guenther Nollau. Translated by Victor Andersen from the German, "Die Internationale: Wurzeln und Erscheinungsformen des Proletarischen Internationalismus." Foreword by Leonard Schapiro. 357 pp. New York: Frederick A. Praeger. $7.50. THE SOCIAL BASIS OF AMERICAN COMMUNISM. By Nathan Glazer. 244 pp. New York: Harcourt, Brace & World. $5.50. | True | By Harry Schwartz | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/sports-of-the-times-a-championship-beckons.html | Sports of The Times; A Championship Beckons | True | By Arthur Daley | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jetport-enemies-say-theyve-won-jersey-group-set-to-guard-against-any.html | JETPORT ENEMIES SAY THEY'VE WON; Jersey Group Set to Guard Against Any New Plans | True | By Milton Honig Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/soviet-influence-in-mongolia-rises-most-chinese-at-capital-live-in.html | SOVIET INFLUENCE IN MONGOLIA RISES; Most Chinese at Capital Live in Guarded Camps | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/honorary-degree-mill.html | HONORARY DEGREE MILL | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gibraltar-eying-spanish-tourism-but-franco-regime-insists-colony.html | GIBRALTAR EYING SPANISH TOURISM; But Franco Regime Insists Colony Reduce Smuggling | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/thailands-five-takes-title.html | Thailand's Five Takes Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/art-display-opens-palm-beach-season.html | Art Display Opens Palm Beach Season | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/epidemic-toll-rises-to-745.html | Epidemic Toll Rises to 745 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gift-hints-stores-are-displaying-garden-accessories.html | GIFT HINTS; Stores Are Displaying Garden Accessories | True | By Hulda L. Tilton | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/behind-a-countrys-defenses-is-another-force-its-will-and-its-way.html | Behind a Country's Defenses Is Another Force: Its Will and Its Way; NATIONAL CHARACTER IN ACTION: Intelligence Factors in Foreign Relations. By Washington Platt. 250 pp. New Brunswick, N.J.: Rutgers University Press. $6. | True | By August Heckscher | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/indian-blood-takes-san-bruno-handicap.html | INDIAN BLOOD TAKES SAN BRUNO HANDICAP | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/first-flight-saluted-air-leaders-pay-tribute-to-wrights-success-in.html | FIRST FLIGHT SALUTED; Air Leaders Pay Tribute to Wrights' Success in 1903 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/walter-h-russell-and-erin-roach-planning-to-wed-exgeorgetown.html | Walter H. Russell And Erin Roach Planning to Wed; Ex-Georgetown Student and Larchmont Teacher Engaged to Be Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/uns-critical-hour.html | U.N.'s Critical Hour | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tshombe-plans-trip-for-address-here.html | TSHOMBE PLANS TRIP FOR ADDRESS HERE | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/remember-these-the-neediest-of-all.html | REMEMBER THESE: THE NEEDIEST OF ALL! | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/a-mixed-collection-and-all-our-own-american-art-of-our-century-by.html | A Mixed Collection and All Our Own; AMERICAN ART OF OUR CENTURY. By Lloyd Goodrich and John I.H. Baur. Illustrated. 309 pp. New York: Frederick A. Praeger. $15. | True | By Brian O'Doherty | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/wood-field-and-stream-when-wahoo-are-running-off-nassau-nothing.html | Wood, Field and Stream; When Wahoo Are Running Off Nassau, Nothing Else Caught Really Counts | True | By Frank M. Blunk Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-5-no-title.html | Article 5 -- No Title | | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/building-crash-kills-5-rains-in-buenos-aires-may-have-buried-others.html | BUILDING CRASH KILLS 5; Rains in Buenos Aires May Have Buried Others | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/twisted-minds.html | TWISTED MINDS? | True | JULIANA BUONOCOIB | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gabrielle-bernhard-becomes-bride-here.html | Gabrielle Bernhard Becomes Bride Here | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/2day-regatta-planned-speedboat-title-races-to-be-held-on-navesink.html | 2-DAY REGATTA PLANNED; Speed-Boat Title Races to Be Held on Navesink in Summer | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/economic-change-is-sweeping-spain-31minute-lunch-replaces-clerks.html | ECONOMIC CHANGE IS SWEEPING SPAIN; 31-Minute Lunch Replaces Clerk's Two-Hour Pause | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/paris-de-gaulles-different-view-of-history-and-geography.html | Paris; De Gaulle's Different View of History and Geography | True | By James Reston | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/2-named-to-mit-board.html | 2 Named to M.I.T. Board | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/more-cities-study-income-taxation-levy-now-made-in-5-states-few.html | MORE CITIES STUDY INCOME TAXATION; Levy Now Made in 5 States -- Few Grant Deductions | True | By Charles Grutzner | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-johnson-bride-of-norton-mailman.html | Miss Johnson Bride Of Norton Mailman | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/german-doctor-calls-it-a-cruise-will-retire-after-546th-trip-on-job.html | GERMAN DOCTOR CALLS IT A CRUISE; Will Retire After 546th Trip on Job He Took 'for Year' | True | By Werner Bamberger | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/only-seventy.html | ONLY SEVENTY | True | FELIX W. SALMAGGI. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/7-of-52-overage-air-pilots-get-jobs-with-us-aviation-agency.html | 7 of 52 'Over-Age' Air Pilots Get Jobs With U.S. Aviation Agency | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/transport-study-is-pressed-by-us-defense-aide-urges-census-of.html | TRANSPORT STUDY IS PRESSED BY U.S.; Defense Aide Urges Census of Private Resources | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/father-escorts-miss-want-hul-at-her-wedding-dutch-girl-is-married.html | Father Escorts Miss Wan'l Hul At Her Wedding; Dutch Girl Is Married in Pittsfield to H. Day Brigham Jr., Lawyer | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/desert-ski-trails-tucson-visitors-find-change-of-pace-on-nearby.html | DESERT SKI TRAILS; Tucson Visitors Find Change of Pace On Near-By Mountain Slopes DESERT SKI TRAILS | True | By Bill Becker | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 — No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nancy-b-powell-bride-of-dr-william-beaver.html | Nancy B. Powell Bride Of Dr. William Beaver | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rocket-up-beyond-60-miles.html | Rocket Up Beyond 60 Miles | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/adrienne-pavony-is-wed.html | Adrienne Pavony Is Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lone-traveler-discovers-the-group-tour.html | LONE TRAVELER DISCOVERS THE GROUP TOUR | True | By Wendell Buck | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/columbia-fencers-triumph.html | Columbia Fencers Triumph | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dr-king-among-265-negroes-seized-in-march-on-albany-ga-city-hall-dr.html | Dr. King Among 265 Negroes Seized in March on Albany, Ga., City Hall; DR. KING IS SEIZED IN GEORGIA MARCH | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/8-countries-ask-a-un-bond-issue-200-million-would-be-sought-to.html | 8 COUNTRIES ASK A U.N. BOND ISSUE; 200 Million Would Be Sought to Avert Financial Collapse — Red Bloc Fights Plan 8 NATIONS PROPOSE A.U.N. BOND ISSUE | True | By Robert Conley Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gyro-940-first-at-tropical-park-guerins-mount-easily-beats-glass.html | GYRO, $9.40, FIRST AT TROPICAL PARK; Guerin's Mount Easily Beats Glass House in Fast 1:09 for 6-Furlong Handicap GYRO, $9.40, FIRST AT TROPICAL PARK | True | By Louis Effrat Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/spanish-accent.html | Spanish Accent | True | By Elizabeth Swrbeyef | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-wendland-engaged-to-wed-alumnus-of-yale-graduate-students-at.html | Miss Wendland Engaged to Wed Alumnus of Yale; Graduate Students at Columbia Planning Marriage in May | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lawrence-b-landrine.html | LAWRENCE B. LANDRINE | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ohio-wesleyan-wins-6860.html | Ohio Wesleyan Wins, 68-60 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/irans-mother-of-year-has-15.html | Iran's Mother Of Year Has 15 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-6-no-title.html | Article 6 — No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tokyo-waging-a-losing-battle-against-choking-on-its-growth.html | Tokyo Waging a Losing Battle Against Choking on Its Growth; Prolonged Traffic Jams, Acute Housing Shortage and Slow Refuse Collection Plague World's Largest Metropolis | True | By A.m. Rosenthal Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/son-to-mrs-ralph-kern.html | Son to Mrs. Ralph Kern | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/special-rail-rates-new-haven-road-offers-newest-plan-train-air-bus.html | SPECIAL RAIL RATES; New Haven Road Offers Newest Plan — Train, Air, Bus Fares Compared | True | By Ward Allan Howe | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rightists-report-shooting.html | Rightists Report Shooting | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/villanova-on-top-7951.html | Villanova on Top, 79-51 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/giants-choice-to-defeat-browns-63000-expected-at-stadium-today.html | Giants Choice to Defeat Browns; 63,000 Expected at Stadium Today -- Title at Stake GIANTS FAVORED TO BEAT BROWNS | True | By Robert L. Teague | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/parliament-stays-on-but-a-wife-may-not.html | Parliament Stays On, But A Wife May Not | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/heye-quarrier.html | Heye -- Quarrier | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/10mile-record-set-fishback-clark-of-san-jose-state-timed-in-42096.html | 10-MILE RECORD SET; Fishback, Clark of San Jose State Timed in 42:09.6 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/george-waters-67-sculptor-in-wilton.html | GEORGE WATERS, 67, SCULPTOR IN WILTON | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/whitney-and-sister-give-hospita10-million-donation-will-aid-new.html | Whitney and Sister Give Hospita10 Million; Donation Will Aid New York-Cornell's Fund for Progress | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-suganami-is-married-here-to-ronald-fritts-employe-of-japanese.html | Miss Suganami Is Married Here To Ronald Fritts; Employe of Japanese Consulate Is Bride of Columbia Alumnus | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/princeton-6332-victor-tigers-take-9-firsts-in-swim-triumph-over.html | PRINCETON 63-32 VICTOR; Tigers Take 9 Firsts in Swim Triumph Over Brown | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/w-j-mcarthy-53-phone-aide-dies-was-marketing-supervisor-for-new.html | W. J. M'CARTHY, 53, PHONE AIDE, DIES; Was Marketing Supervisor for New York Company | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/scientists-urged-to-be-forthright-nobel-unit-head-bids-them-speak.html | SCIENTISTS URGED TO BE FORTHRIGHT; Nobel Unit Head Bids Them Speak Out to Politicians | True | By Werner Wiskari Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/former-manager.html | FORMER MANAGER | True | LILLIAN FREUNDLICH. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/harvardwhips-army-5-1.html | Harvard-Whips Army, 5 -- 1 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-nation.html | THE NATION | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/linda-w-gagp-married.html | Linda W. Gage Married | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/father-escorts-hilda-anderson-at-her-wedding-vassar-alumna-bride-of.html | Father Escorts Hilda Anderson At Her Wedding; Vassar Alumna Bride of William Jennings, Fruit Firm Official | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/paris-unity-plan-faces-new-delay-dutch-and-belgians-persist-in.html | PARIS UNITY PLAN FACES NEW DELAY; Dutch and Belgians Persist in Pressing British Case | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-lady-of-the-manor-the-baroness-by-henri-troyat-translated-by.html | The Lady Of the Manor; THE BARONESS. By Henri Troyat. Translated by Frances Frenaye from the French, "La Barinya." 284 pp. New York: Simon & Schuster. $4.50. The Lady of the Manor The Lady of the Manor | True | By Henri Peyre | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bid-to-get-funds-tied-to-trujillos-evidence-reported-on-move-to.html | BID TO GET FUNDS TIED TO TRUJILLOS; Evidence Reported on Move to Carry Off 25 Million | True | By R. Hart Phillips Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/2-emergency-aides-in-ports-selected.html | 2 EMERGENCY AIDES IN PORTS SELECTED | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rusk-sees-franco-and-praises-spain-as-antired-ally-also-acclaims.html | RUSK SEES FRANCO AND PRAISES SPAIN AS ANTI-RED ALLY; Also Acclaims Ties Linking Washington and Madrid With Latin America RUSK SEES FRANCO AND PRAISES SPAIN | True | By Benjamin Welles Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/advertising-banks-discard-their-reticence-exclamation-marks-and-big.html | Advertising: Banks Discard Their Reticence; Exclamation Marks and Big Type Used in Rate Contest Institutions Vie For the Eye and Ear of the Public | True | By Peter Bart | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/marriage-in-march-for-martha-resnik.html | Marriage in March For Martha Resnik | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/christmas-tree-plantations-wisely-planned-acres-yield-good-income.html | CHRISTMAS TREE PLANTATIONS; Wisely Planned Acres Yield Good Income At Holiday Time | True | By F.c. Coulter | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-mets-to-play-here-13-sundays-23-dates-at-night-new-yorkers-meet.html | NEW METS TO PLAY HERE 13 SUNDAYS; 23 DATES AT NIGHT; New Yorkers Meet Pirates in April 13 Home Debut After St. Louis Opener POLO GROUNDS IS STAGE Dodgers Due There May 30 for Twin Bill, With Giants Booked as Next Rivals NEW METS IN BOW HERE ON APRIL 13 | True | BY John Drebinger | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/son-to-mrs-heimowitz.html | Son to Mrs. Heimowitz | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-england-has-five-senate-races-contests-in-four-states-are.html | NEW ENGLAND HAS FIVE SENATE RACES; Contests in Four States Are Drawing Interest to '62 | True | By John H. Fenton Special To the New York Times | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/battle-near-end-president-of-province-is-offered-asylum-in-rhodesia.html | BATTLE NEAR END; President of Province Is Offered Asylum in Rhodesia CAMP IN KATANGA CAPTURED BY U.N. Battle for the Capital of Katanga | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/martha-winthrop-allen-engaged-to-john-ross.html | Martha Winthrop Allen Engaged to John Ross | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/land-plan-nears-adoption-in-chile-reform-program-calls-for-payment.html | LAND PLAN NEARS ADOPTION IN CHILE; Reform Program Calls for Payment With Bonds | True | By Edward C. Burks Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/current-criminals-at-large.html | Current Criminals at Large | True | By Anthony Boucher | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/grinnan-khouri.html | Grinnan -- Khouri | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/arab-refugee-unit-is-defended-at-un.html | ARAB REFUGEE UNIT IS DEFENDED AT U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/missile-destroyer-ready.html | Missile Destroyer Ready | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/severity-scored-by-german-reds-press-assails-use-of-harsh-methods.html | SEVERITY SCORED BY GERMAN REDS; Press Assails Use of Harsh Methods to 'Achieve Good' | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/atlantic-city-given-a-15000000-plan.html | ATLANTIC CITY GIVEN A $15,000,000 PLAN | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/joan-stouffer-bride-of-hans-schamberg.html | Joan Stouffer Bride Of Hans Schamberg | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/trio-mokokambo-the-lost-land-by-rene-guillot-translated-from-thc.html | Trio, MOKOKAMBO; The Lost Land. By Rene Guillot. Translated from the French by John Marshall. Illustrated By B.L. Driscoll. 176 pp. New York: Criterion Books. $3.50. For Ages 9 to 12. RIDERS OF THE WIND. By Rene Guillot. Translated from the French by George H. Bell. Illustrated by Richard Kennedy. 174 pp. Chicago and New York: Rand McNally & Co. $3.50. For Ages 10 to 13. THE WILD WHITE STALLION. By Rene Guillot. Translated from the French by Gwen Marsh. Illustrated by Jean Reschofsky. 159 pp. New York: Franklin Watts. $2.95. For Ages 7 to 10. | True | MARGARET MACBEAN. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-york.html | New York | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/shelter-issue-is-unresolved-controversial-issues-remain-in-wake-of.html | SHELTER ISSUE IS UNRESOLVED; Controversial Issues Remain in Wake of New U.S. Program | | By Peter Braestrup Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/soviet-rejects-spy-case-plea.html | Soviet Rejects Spy Case Plea | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/penn-downs-rutgers.html | Penn Downs Rutgers | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/capital-hospitals-jammed.html | Capital Hospitals Jammed | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/an-everwidening-circle-degrees-by-michel-butor-translated-from-the.html | An Ever-Widening Circle; DEGREES. By Michel Butor. Translated from the French by Richard Howard. 351 pp. New York: Simon & Schuster. $5.50. An Ever-Widening Circle | True | By Leon S. Roudiez | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ban-on-reds-ended-by-city-university-city-university-ends-ban-on.html | Ban on Reds Ended By City University; CITY UNIVERSITY ENDS BAN ON REDS | | By Milton Bracker | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/george-parker-jr-marries-joy-j-bush.html | George Parker Jr. Marries Joy J. Bush | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/news-notes-classroom-and-campus-new-humanities-engineering-plans-us.html | NEWS NOTES: CLASSROOM AND CAMPUS; New Humanities, Engineering Plans; U.S. High School Aid for India | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tension-mounts-in-goa.html | Tension Mounts in Goa | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/wilkinsolton.html | Wilkins--Olton | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/many-large-yachts-are-entered-in-motor-boat-show-here-stephens-and.html | Many Large Yachts Are Entered in Motor Boat Show Here; Stephens and Chris-Craft Constellation in Fleet of 400 Richardson, Colonial Also to Have Big Cruisers Shown | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/blossoming-oasis-expanding-phoenix-awaits-another-busy-winter.html | BLOSSOMING OASIS; Expanding Phoenix Awaits Another Busy Winter Holiday Season EXPANDING PHOENIX AWAITS ITS PEAK SEASON | True | By Paul Showers | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/st-peters-wins-6864.html | St. Peter's Wins, 68-64 | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-ruth-willner-bride.html | Miss Ruth Willner Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/trade-bloc-tests-companies-in-us-profit-low-on-french-sales-tariff.html | TRADE BLOC TESTS COMPANIES IN U.S.; Profit Low on French Sales -- Tariff Cut to Raise Price | | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/airmen-cheated-on-flight.html | Airman Cheated on Flight | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/peiping-prestige-seen-hurt-by-un-regime-held-embarrassed-by-failure.html | PEIPING PRESTIGE SEEN HURT BY U.N.; Regime Held Embarrassed by Failure to Gain Votes | | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/oil-men-placing-hope-in-congress-legislation-viewed-as-best-source.html | OIL MEN PLACING HOPE IN CONGRESS; Legislation Viewed as Best Source of Relief on Imports OIL MEN PLACING HOPE IN CONGRESS | | By J.h. Carmical | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/china-seeks-fuel-sunday-times-reports-bid-to-british-concern.html | CHINA SEEKS FUEL; Sunday Times Reports Bid to British Concern | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-susan-stearns-married-in-vermont.html | Miss Susan Stearns Married in Vermont | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/electric-whip-violation-bars-jockey-for-life.html | Electric Whip Violation Bars Jockey for Life | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/joan-e-lynch-vassa-alumna-will-be-married-daughter-of-banker-is.html | Joan E. Lynch, Vassa Alumna, Will Be Married; Daughter of Banker Is Engaged to Robert McGill Thomas Jr. | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/delighted.html | 'DELIGHTED' | True | J. HIPP | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nyac-matmen-excel-take-6-of-8-events-in-annual-winged-foot.html | N.Y.A.C. MATMEN EXCEL; Take 6 of 8 Events in Annual Winged Foot Tournament | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/charles-town-last-refuge-of-eastern-horseplayer-47day-winter-meet.html | Charles Town: Last Refuge of Eastern Horseplayer; 47-Day Winter Meet Mingles Nostalgia With High Hopes Charles Town: Best Bet in the East | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-aid-agency-dismisses-344-in-an-unplanned-staff-reshuffle.html | New Aid Agency Dismisses 344 In an Unplanned Staff Reshuffle; Unrequested Legislative Provision Gives Headache to Hamilton -- Clause Voted by Congress Without Any Debate | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dream-of-the-dream-city-thumbs-down-an-author-who-knows-many-cities.html | Dream of the Dream City; THUMBS DOWN An author who knows many cities, but New York best of all, gives free rein to imagining one whose main purpose would be to make its people happy to call it home. Dream of The Dream City | True | By Marya Mannes | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/little-mans-christmas-piccoletto-the-story-of-the-little-chimney.html | Little Man's Christmas; PICCOLETTO: The Story of the Little Chimney Sweep. By Renato Rascel. Translated from the German by Mary Elizabeth Gemming. Illustrated by Ennio di Majo. 63 pp. New York: Pantheon Books. $3.95. For Ages 4 to 8. | True | GEORGE A. WOODS. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/text-of-remarks.html | TEXT OF REMARKS | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/parkerhawkes.html | Parker--Hawkes | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-audrey.html | Miss Audrey | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hebrew-lessons-on-tv-board-of-rabbis-and-zionists-will-sponsor.html | HEBREW LESSONS ON TV; Board of Rabbis and Zionists Will Sponsor Series | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/publisher-of-parade-records-sales-speech.html | Publisher of Parade Records Sales Speech | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kirvan-exintramural-player-leads-navy-five-to-victory-over.html | Kirvan, Ex-Intramural Player, Leads Navy Five to Victory Over Princeton; SENIOR IS TOP MAN IN 70-61 CONQUEST Kirvan Registers 22 Points as Navy Beats Princeton for Fourth Triumph | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/heidi-price-is-married.html | Heidi Price Is Married | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/freighter-to-debut-here.html | Freighter to Debut Here | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/informing-the-troops-country-and-army-are-found-deficient-in.html | Informing the Troops; Country and Army Are Found Deficient In Explaining Reasons for the Call-Up | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/max-steinman-weds-miss-nancy-chilson.html | Max Steinman Weds Miss Nancy Chilson | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/taxi-men-complain-fleet-owners-see-injustice-in-shelving-of.html | TAXI MEN COMPLAIN; Fleet Owners See 'Injustice' in Shelving of Fare-Rise Bill | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-bible-sets-sales-mark.html | New Bible Sets Sales Mark | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cabs-holiday-present.html | C.A.B.'s Holiday Present | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/linda-h-evans-will-be-married-to-navy-officer-u-of-georgia-senior.html | Linda H. Evans Will Be Married To Navy Officer; U. of Georgia Senior Is Fiancee of Lieut. John Newton Wolcott | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/harvard-downs-mit-6254.html | Harvard Downs M.I.T., 62-54 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mongolia-hopes-for-ties-with-us-reds-seek-technical-as-well-as.html | MONGOLIA HOPES FOR TIES WITH U.S.; Reds Seek Technical as Well as Diplomatic Cooperation | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-helen-hardin-married-to-senator-henry-m-jackson.html | Miss Helen Hardin Married To Senator Henry M. Jackson | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gladiator-bowlers-lose-198.html | Gladiator Bowlers Lose, 19-8 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dr-martin-j-loeb-urologist-in-bronx.html | DR. MARTIN J. LOEB, UROLOGIST IN BRONX | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ensign-i-h-sampers-marries-ann-v-burns.html | Ensign I. H. Sampers Marries Ann V. Burns | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 — No Title | True | MARIE HELENE FISHER | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/drew-quintet-wins-7874.html | Drew Quintet Wins, 78-74 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/library-will-play-berlioz-recordings.html | LIBRARY WILL PLAY BERLIOZ RECORDINGS | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-world.html | THE WORLD | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hofstra-tops-upsala-7055.html | Hofstra Tops Upsala, 70-55 | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/un-aides-son-dies-in-chicago-u-plunge.html | U.N. AIDE'S SON DIES IN CHICAGO U. PLUNGE | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/julia-b-denny-engaged-to-wed-harold-clark-jr-mount-holyoke-senior.html | Julia B. Denny Engaged to Wed Harold Clark Jr.; Mount Holyoke Senior Will Be Married to a Graduate Student | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/subways-in-transit.html | 'SUBWAYS IN TRANSIT; SUBWAYS IN TRANSIT | True | By Maurice Zolotow Boston. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-christine-j-lynn-bride-of-jerome-priest.html | Miss Christine J. Lynn Bride of Jerome Priest | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedy-hails-stevenson.html | Kennedy Hails Stevenson | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/s-s-seltzer-to-wed-sandra-l-goldberg.html | S. S. Seltzer to Wed Sandra L. Goldberg | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/diem-to-cooperate-with-us-on-reform-saigon-in-accord-on-reform.html | Diem to Cooperate With U.S. on Reform; SAIGON IN ACCORD ON REFORM DRIVE | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rusk-hails-nato-vitality.html | Rusk Hails NATO Vitality | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/saigon-raises-army-pay.html | Saigon Raises Army Pay | True | By Robert Trumbull Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/joseph-girardi-to-wed-marie-estelle-difalco.html | Joseph Girardi to Wed Marie Estelle DiFalco | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bulgaria-qualifies-in-soccer.html | Bulgaria Qualifies in Soccer | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/st-bonaventure-on-top.html | St. Bonaventure on Top | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rules-on-election-modified-by-nlrb.html | RULES ON ELECTION MODIFIED BY N.L.R.B. | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ripon-quintet-on-top-6865.html | Ripon Quintet on Top, 68-65 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/westchester-ties-squadron-a-in-polo.html | WESTCHESTER TIES SQUADRON A IN POLO | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/picketing-in-new-orleans.html | Picketing in New Orleans | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/israel-honors-2-arabs-students-get-scholarships-at-hebrew.html | ISRAEL HONORS 2 ARABS; Students Get Scholarships at Hebrew University | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-acceptance-of-life-is-a-defense-of-the-story-the-world-of-isak.html | The Acceptance of Life Is a Defense of the Story; THE WORLD OF ISAK DINESEN. By Eric O. Johannesson. 168 pp. Seattle: University of Washington Press. $4.75. | True | By Eudora Welty | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tenting-in-florida-an-eighth-of-the-states-visitors-are-campersout.html | TENTING IN FLORIDA; An Eighth of the State's Visitors Are Campers-Out During Their Stay | True | By C.e. Wright | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/staats-truitt.html | Staats -- Truitt | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/edward-treacy-jr-edward-to-wed-miss-hurley.html | Edward Treacy Jr. Edward To Wed Miss Hurley | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/a-new-parkway-for-hilton-head.html | A NEW PARKWAY FOR HILTON HEAD | True | By Michael Soper | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mit-harriers-pick-leaders.html | M.I.T. Harriers Pick Leaders | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/export-problems.html | EXPORT PROBLEMS | True | SCOTT ARDEN. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/frondizi-in-yokohama.html | Frondizi in Yokohama | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mrs-kennedy-speaks-in-spanish-words-gets-biggest-cheer-of-husbands.html | Mrs. Kennedy Speaks in Spanish; Words Gets Biggest Cheer of Husband's Venezuelan Trip | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/president-visits-reform-projects-venezuela-tour-dramatizes-alliance.html | PRESIDENT VISITS REFORM PROJECTS; Venezuela Tour Dramatizes Alliance for Progress | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/salason-captures-fair-grounds-race.html | SALASON CAPTURES FAIR GROUNDS RACE | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/camp-drum-lists-summer-training-guardsmen-and-reservists-to-meet-at.html | CAMP DRUM LISTS SUMMER TRAINING; Guardsmen and Reservists to Meat at Upstate Post | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/khrushchev-gives-warning-on-crops-asserts-farm-officials-face.html | KHRUSHCHEV GIVES WARNING ON CROPS; Asserts Farm Officials Face Ouster From Party Unless Production Is Raised Khrushchev Threatens to Oust Farm Officials If Output Falters | True | By Theodore Shabad Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/un-vote-on-china-seat-for-the-communists-still-poses-dilemma.html | U.N. Vote on China; Seat for the Communists Still Poses Dilemma Despite U.S. Victory | True | By Thomas J. Hamilton | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/key-chapters-in-congos-tragedy.html | Key Chapters In Congo's Tragedy | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/us-oil-concern-bombed.html | U.S. Oil Concern Bombed | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/her-hobby-people-lexy-for-short-by-audrey-mckim-illustrated-by.html | Her Hobby -- People; LEXY FOR SHORT. By Audrey McKim. Illustrated by Charles Geer. 159 pp. New York and Nashville: Abingdon Press. $3. For Ages 11 to 14. | True | MIRIAM JAMES. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/europes-six-face-farm-issue-differences-in-prices-and-support.html | EUROPE'S 'SIX' FACE FARM ISSUE; Differences in Prices and Support Programs Must Be Ironed Out | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-prima-donna-was-a-peach-red-plush-and-black-velvet-the-story-of.html | The Prima Donna Was a Peach; RED PLUSH AND BLACK VELVET: The Story of Melba and Her Times. By Joseph Wechsberg. Illustrated. 372 pp. Boston: Little, Brown & Co. $6.50. | True | By Roland Gelatt | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/about-jordan.html | ABOUT JORDAN | True | DOROTHY WEIL | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nyu-swimmers-score-violets-beat-union-6233-as-4-pool-records-fall.html | N.Y.U. SWIMMERS SCORE; Violets Beat Union, 62-33, as 4 Pool Records Fall | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mayfair-assembly-to-be-held-dec-31.html | Mayfair Assembly To Be Held Dec. 31 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/abboud-slowly-leads-the-sudan-to-constitutional-government-absence.html | Abboud Slowly Leads the Sudan To Constitutional Government; Absence of Opposition Allows Leader t of Nation's Military Regime to Pursue Measured Pace Toward Civil Rule | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/judith-ellen-lasker-engaged-to-soldier.html | Judith Ellen Lasker Engaged to Soldier | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/us-agents-study-goldfine-puzzle-the-main-question-is-what-he-did.html | U.S. AGENTS STUDY GOLDFINE PUZZLE; The Main Question Is What He Did With $600,000 | True | By Anthony Lewis Special To The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/guard-unit-held-victim-of-stigma-head-of-wisconsin-division-assails.html | GUARD UNIT HELD VICTIM OF 'STIGMA'; Head of Wisconsin Division Assails 'Unthinking' Talk | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/western-allies-are-confronted-with-differences-in-policies-problem.html | WESTERN ALLIES ARE CONFRONTED WITH DIFFERENCES IN POLICIES; PROBLEM OF ALLIANCE: French Balk at Approach To Moscow on Berlin and NATO Build-Up Lags PROBLEM OF CONGO: U.S. and West Europeans Are at Odds on the U.N.'s Mission in Katanga | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bridge-the-week-of-the-coup.html | BRIDGE: THE WEEK OF THE COUP | True | By Albert H. Morehead | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dance-muscling-in-male-performers-and-choreographers-monopolizing.html | DANCE: MUSCLING IN; Male Performers and Choreographers Monopolizing the Modern Field | True | By John Martin | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/100000-given-brandeis-martin-fund-makes-a-grant-for-faculty.html | $100,000 GIVEN BRANDEIS; Martin Fund Makes a Grant for Faculty Salaries | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cecil-m-frain.html | CECIL M. FRAIN | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/on-to-others.html | 'ON TO OTHERS' | True | J.M. ROSSI | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/newark-five-scores-8673.html | Newark Five Scores, 86-73 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/james-f-babcock-is-fiance-of-bettie-margaret-edmonds.html | James F. Babcock Is Fiance Of Bettie Margaret Edmonds | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/shoppers-ignore-14degree-cold-heavy-crowds-fill-stores-on-seasons.html | SHOPPERS IGNORE 14-DEGREE COLD; Heavy Crowds Fill Stores on Season's Coldest Day | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ccny-fencers-defeat-harvard-foil-entrants-spark-1512-triumph-kao.html | C.C.N.Y. FENCERS DEFEAT HARVARD; Foil Entrants Spark 15-12 Triumph -- Kao Stars | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/barbara-g-davison-engaged-to-marry.html | Barbara G. Davison Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/4-french-diplomats-deny-cairo-charges.html | 4 FRENCH DIPLOMATS DENY CAIRO CHARGES | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/copter-salvages-copter.html | Copter Salvages Copter | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/reminders-of-christmas-1776-in-old-trenton.html | REMINDERS OF CHRISTMAS, 1776, IN OLD TRENTON | True | ROBERT B. MacPHERSON | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/whats-in-the-judges-mind-decision-at-law-by-david-w-peck-303-pp-new.html | What's in the Judge's Mind; DECISION AT LAW. By David W. Peck. 303 pp. New York: Dodd, Mead & Co. $4. | True | By Anthony Lewis | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/oran-security-chief-slain.html | Oran Security Chief Slain | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-tanker-sails-on-maiden-voyage.html | NEW TANKER SAILS ON MAIDEN VOYAGE | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/peace-corps-a-hit-with-tanganyika-baseball-and-guitars-help-win.html | PEACE CORPS A HIT WITH TANGANYIKA; Baseball and Guitars Help Win Friends in Africa | True | By Leonard Ingalls Special To The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/thinker-and-doer-courage-to-change-an-introduction-to-the-life-and.html | Thinker and Doer; COURAGE TO CHANGE. An Introduction to the Life and Thought of Reinhold Niebuhr. By June Bingham. Illustrated. 414 pp. New York: Charles Scribner's Sons. $7.50. Thinker and Doer | True | By Martin E. Marty | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/belgians-bitter-at-us-on-congo-see-americans-backing-un-in.html | BELGIANS BITTER AT U.S. ON CONGO; See Americans Backing U.N. in Destructive Operations | True | By Harry Gilroy Special To The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/molloy-high-first-in-outdoor-relays.html | MOLLOY HIGH FIRST IN OUTDOOR RELAYS | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mrs-joanne-j-wood-wed-to-john-strong.html | Mrs. Joanne J. Wood Wed to John Strong | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/a-relic-of-empire-remains-in-sudan-kitcheners-gunboat-used-as.html | A RELIC OF EMPIRE REMAINS IN SUDAN; Kitchener's Gunboat Used as Sailing Club's Quarters | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-adelaide-english-price-married-to-robert-northrop.html | Miss Adelaide English Price Married to Robert Northrop | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/all-of-hamlet.html | ALL OF HAMLET | True | By Thomas Lask | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/vaccine-suits-settled-135000-paid-in-3-actions-charging-faulty.html | VACCINE SUITS SETTLED; $135,000 Paid in 3 Actions Charging Faulty Product | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/news-of-the-stamp-world-russian-ballet-honored-in-soviet-series.html | NEWS OF THE STAMP WORLD; Russian Ballet Honored In Soviet Series — Tonga Anniversary | True | By David Lidman | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/an-improved-marker-is-urged-exclusion-policy-of-jordan.html | An Improved Marker Is Urged — Exclusion Policy of Jordan | True | MR. AND MRS. ROBERT H. TISSOT | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/prof-spaulding-educator-was-51-english-teacher-at-bronx-community.html | PROF. SPAULDING, EDUCATOR, WAS 51; English Teacher at Bronx Community College Dies | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/david-ashton-jr-becomes-fiance-of-carol-brewer-princeton-alumnus.html | David Ashton Jr. Becomes Fiance Of Carol Brewer; Princeton Alumnus and a Middlebury Senior Engaged to Marry | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/aftermath-of-eichmann-nazi-leader-is-condemned-but-the-factors.html | AFTERMATH OF EICHMANN; Nazi Leader is Condemned but the Factors Behind The Mass Murder of Jews Remain a Mystery | True | By Lawrence Fellows Special To The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/yugoslavia-plans-unusual-charter-limited-terms-of-office-and.html | YUGOSLAVIA PLANS UNUSUAL CHARTER; Limited Terms of Office and Constitutional Court Set | True | By Paul Underwood Special To The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/son-to-the-bobby-darins.html | Son to the Bobby Darins | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/talk-with-carroll-baker-exbaby-doll-she-thinks-of-herself-as-a.html | Talk With Carroll Baker, Ex-Baby Doll; She thinks of herself as a serious motion-picture actress, an unusual type in American films. As such, she has refused to play baby dolls, year in and year out. Talk With an Ex-Baby Doll | True | By Gilbert Millstein | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/injuries-from-sports-total-in-football-drops-but-deaths-due-to-head.html | Injuries From Sports; Total in Football Drops but Deaths Due To Head and Spine Blows Are on Rise | True | By Howard A. Rusk, M.d. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/haskell-cohen-elected-head-of-sports-group.html | Haskell Cohen Elected Head of Sports Group | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/fairfield-8872-victor.html | Fairfield 88-72 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/state-seeks-end-to-promotions-bias-scad-to-urge-legislation-to.html | STATE SEEKS END TO PROMOTIONS BIAS; S.C.A.D. to Urge Legislation to Enforce Equality | | By Lawrence O'Kane | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mailbag-at-colleges.html | MAILBAG: AT COLLEGES | True | JULIE HAYDON. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/wj-msorley-86-a-labor-leader-exhead-of-wood-wire-and-metal-lathers.html | W.J. M'SORLEY, 86, A LABOR LEADER; Ex-Head of Wood, Wire and Metal Lathers Is Dead | | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/womans-aid-sought-in-bank-killing-case.html | WOMAN'S AID SOUGHT IN BANK KILLING CASE | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/patricia-g-plum-will-be-married-to-john-h-wylde-students-at-garland.html | Patricia G. Plum Will Be Married To John H. Wylde; Students at Garland Junior College and Harvard Engaged | | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-wilderness-was-home-the-buffalo-head-by-rm-patterson.html | The Wilderness Was Home; THE BUFFALO HEAD. By R.M. Patterson. Illustrated. 273 pp. New York: William Sloane Associates. $5. | True | By Stuart Keate | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/soviet-scientist-creates-a-silica-substance-may-be-worlds-most.html | SOVIET SCIENTIST CREATES A SILICA; Substance May Be World's Most Shock-Resistant | | By Walter Sullivan | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/school-board-will-seek-ruling-by-allen-on-conflict-of-interest.html | School Board Will Seek Ruling By Allen on Conflict of Interest; Members Concerned Whether Their Activities in Business Imping on Public Service | True | By Leonard Buder | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/whitted-biggs.html | Whitted -- Biggs | True | SPecial to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/science-notes-new-eye-on-sun.html | SCIENCE NOTES; NEW EYE ON SUN | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/music-rheingold-returns-to-the-met-leinsdorf-conducts-london-is.html | Music; 'Rheingold' Returns to the Met; Leinsdorf Conducts -- London Is Wotan | True | By Harold C. Schonberg | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/adolph-eichmann-and-the-verdict-in-israel.html | ADOLPH EICHMANN AND THE VERDICT IN ISRAEL | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/winter-coat-sales-continue-fast-pace.html | WINTER COAT SALES CONTINUE FAST PACE | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mrs-patricia-s-rood-wed-to-david-f-bates.html | Mrs. Patricia S. Rood Wed to David F. Bates | | Special to The New York times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/whitney-again-the-annual-shows-regulars-along-with-twentytwo.html | WHITNEY AGAIN; The Annual Shows Regulars Along With Twenty-Two Newcomers | | By John Canaday | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-3-no-title.html | Article 3 -- No Title | | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/air-travel-a-britons-view-writer-takes-airlines-to-task-on-service.html | AIR TRAVEL -- A BRITON'S VIEW; Writer Takes Airlines To Task on Service Aloft, on Ground | | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-week-in-finance-market-churns-and-ends-with-small-loss.html | The Week in Finance; Market Churns and Ends With Small Loss -- Industrial Output Sets Mark WEEK IN FINANCE: STOCKS DECLINE | True | By John G. Forrest | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/son-to-mrs-karl-donfried.html | Son to Mrs. Karl Donfried | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/harold-c-bergman.html | HAROLD C. BERGMAN | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/michele-lucas-arthur-j-benis-planning-to-wed-smith-alumna-engaged.html | Michele Lucas, Arthur J. Benis Planning to Wed; Smith Alumna Engaged to a Grandson of Polish Economist | | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-york-97631238.html | NEW YORK | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cutting-back.html | CUTTING BACK | True | HOWARD L. HERBERT. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/congos-lesson-for-us-it-points-up-pitfalls-of-letting-un-carry-out.html | Congo's Lesson for U.S.; It Points Up Pitfalls of Letting U.N. Carry Out Foreign Policy | True | By Arthur Krock | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/crosscountry-ski-trips-a-new-englander-votes-for-touring-on-quiet.html | CROSS-COUNTRY SKI TRIPS; A New Englander Votes For Touring on Quiet Rural Trails | True | By Elizabeth Guest | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/relief-felt-in-accra.html | Relief Felt in Accra | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/moscow-charges-theft-of-cuban-flag-off-ship.html | Moscow Charges Theft Of Cuban Flag Off Ship | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hugh-s-brown.html | HUGH S. BROWN | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/a-singleender-for-san-francisco.html | A 'SINGLE-ENDER' FOR SAN FRANCISCO | True | By Paul D. Aird | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/applause-for-a-prima-ballerina-american-bird-of-fire-the-story-of.html | Applause for a Prima Ballerina (American); BIRD OF FIRE: The Story of Maria Tallchief. By Olga Maynard. Illustrated. 201 pp. New York: Dodd, Mead & Co. $4. | True | By Doris Hering | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/flash-for-sure-filament-of-new-metal-extends-battery-life.html | FLASH FOR SURE; Filament of New Metal Extends Battery Life | True | By Jacob Deschin | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bunning-accepts-tiger-terms.html | Bunning Accepts Tiger Terms | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nuptials-in-june-for-nancy-stein-and-law-student-girl-who-attends.html | Nuptials in June For Nancy Stein and Law Student; Girl Who Attends Mt. Ida Engaged to Philip David Kaltenbacher | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/harvard-crimson-elects.html | Harvard Crimson Elects | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lisztbusoni-tradition.html | LISZT-BUSONI TRADITION | True | By Raymond Ericson | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-christmas-spirit.html | The Christmas Spirit | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/suppliers-of-funds-to-small-business-drawing-investors-young.html | Suppliers of Funds To Small Business Drawing Investors; YOUNG BUSINESSES DRAW INVESTORS | True | By Elizabeth M. Fowler | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nancy-bleier-married.html | Nancy Bleier Married | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cornell-triumphs-over-yale-in-hockey-2-to-1-for-first-time-in-fifty.html | Cornell Triumphs Over Yale in Hockey, 2 to 1, for First Time in Fifty Years; KOSTANDOFF GETS GOAL IN 3D PERIOD Wing's Late Score Decisive -- Rotnem Also Tallies for Big Red, Ripley for Yale | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/just-how-should-a-critic-approach-a-book-an-experiment-in-criticism.html | Just How Should a Critic Approach a Book?; AN EXPERIMENT IN CRITICISM. By C.S. LEWIS. 143 pp. New York: Cambridge University Press. $2.95. | True | By David Daiches | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/george-morgenstern.html | GEORGE MORGENSTERN | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/fraser-defaults-in-sydney-tennis-aussie-seized-by-cramps-darlene.html | FRASER DEFAULTS IN SYDNEY TENNIS; Aussie Seized by Cramps -- Darlene Hard Gains Final | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jacobs-presents-second-recital-pianist-performs-difficult.html | JACOBS PRESENTS SECOND RECITAL; Pianist Performs Difficult Contemporary Works | True | ERIC SALZMAN | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/disks-monumental-mass.html | DISKS: MONUMENTAL MASS | True | By Alan Rich | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/carol-lee-bailey-married.html | Carol Lee Bailey Married | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/snow.html | Snow | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/goodwill-group-will-be-assisted-at-fete-jan-30.html | Goodwill Group Will Be Assisted At Fete Jan. 30; International Living to Benefit at a Dance Program at Hunter | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/will-be-presented-at-debutante-cotillion-dec-21 | Will Be Presented at Debutante Cotillion Dec. 21 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/schimmenti-wins-shotput-honors-handicap-of-15-feet-brings.html | SCHIMMENTI WINS SHOT-PUT HONORS; Handicap of 15 Feet Brings Development Meet Victory | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedy-on-visit-hails-venezuela-as-aiding-liberty-urges-end-of-all.html | KENNEDY, ON VISIT, HAILS VENEZUELA AS AIDING LIBERTY; Urges End of 'All Tyranny' Within South America -- Betancourt Is Praised FARM PROJECT OPENED President Cheered on Route in Caracas Where Nixon Was Attacked in '59 Kennedy, in Venezuela, Praises a 'New Spirit' of Liberty in Western Hemisphere PRESIDENT URGES FIGHT ON TYRANNY Visitor Is Cheered on Route in Caracas Where Nixon Was Attacked in '59 | True | By Juan de Onis Special To The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/closeup-of-the-afroasian-bloc-the-african-and-asian-countries-hold.html | Close-up of the Afro-Asian Bloc; The African and Asian countries hold the balance of power in the United Nations, and soon will command a majority. Here is a report on the way they see world issues. Afro-Asian Bloc | True | By Jane Kriegar Rosen | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/shelters-as-insurance.html | Shelters as Insurance | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/insurance-of-art-covers-big-field-most-claims-are-on-items-other.html | INSURANCE OF ART COVERS BIG FIELD; Most Claims Are on Items Other Than Paintings INSURANCE OF ART COVERS BIG FIELD | True | By Sal R. Nuccio | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/george-p-kinsey-jr-marries-alethea-will.html | George P. Kinsey Jr. Marries Alethea Will | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lauren-bacall-has-son.html | Lauren Bacall Has Son | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dr-max-mayer-dies-consulting-chemist.html | DR. MAX MAYER DIES; CONSULTING CHEMIST | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/father-escorts-patricia-sager-at-her-nuptials-virginia-alumna-wed.html | Father Escorts Patricia Sager At Her Nuptials; Virginia Alumna Wed in Manhasset to Jan Taets van Amerongen | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/paper-output-ratio-935.html | Paper Output Ratio 93.5% | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/howard-bonbright-2d-to-wed-miss-eleanor-van-r-lipson.html | Howard Bonbright 2d to Wed Miss Eleanor Van R. Lipson | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rabbinical-law-cited-on-penalty-it-justifies-eichmann-doom-religion.html | RABBINICAL LAW CITED ON PENALTY; It Justifies Eichmann Doom, Religion Minister Says | True | By Lawrence Fellows Special To The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miriam-mathews-bride.html | Miriam Mathews Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/capsule-recovered-after-record-orbit.html | CAPSULE RECOVERED AFTER RECORD ORBIT | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/teacher-is-stabbed-3-stitches-taken-in-arm-truant-16-accused.html | TEACHER IS STABBED; 3 Stitches Taken in Arm -- Truant, 16, Accused | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/federation-wins-in-teacher-vote-gets-twothirds-of-ballots-in-3way.html | FEDERATION WINS IN TEACHER VOTE; Gets Two-Thirds of Ballots in 3-Way Election to Pick Bargaining Agent Here FEDERATION WINS IN TEACHER VOTE | True | By Ralph Katz | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/czechs-rout-canadian-six.html | Czechs Rout Canadian Six | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ohio-state-beats-loyola-92-to-72-havlicek-totals-30-points-us.html | OHIO STATE BEATS LOYOLA, 92 TO 72; Havlicek Totals 30 Points as Chicagoans Bow First Time | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dick-tiger-wins-fight-at-garden-takes-unanimous-decision-from.html | DICK TIGER WINS FIGHT AT GARDEN; Takes Unanimous Decision From Pickett, a Substitute | | By Deane McGowen | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/us-title-chess-opens-here-today-12-to-seek-marshall-trophy-at.html | U.S. TITLE CHESS OPENS HERE TODAY; 12 to Seek Marshall Trophy at Prince George Hotel | | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-ground-around-us-larousse-encyclopedia-of-the-earth-translated.html | The Ground Around Us; LAROUSSE ENCYCLOPEDIA OF THE EARTH. Translated by R. Bradshaw and Mary M. Owen from the French "La Terre, Notre Planete." Foreword by Sir Vivian Fuchs. Introduction by Carroll Lane Fenton. 419 pp. New York: Prometheus Press. Distributed by G.P. Putnam's Sons. $15. $12.95 until Jan. 1. | | By John Osmundsen | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tvradio-notes-miss-kerr-star-to-make-video-debut-by-playing-three.html | TV-RADIO NOTES -- MISS KERR; Star to Make Video Debut by Playing Three Roles in a Trilogy by Tad Mosel on A.B.C. -- Other Items | | By Val Adams | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/auburn-five-7763-victor.html | Auburn Five 77-63 Victor | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/uar-gets-plan-unit-nasser-move-called-effort-to-streamline-regime.html | U.A.R. GETS PLAN UNIT; Nasser Move Called Effort to Streamline Regime | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/elorde-stops-caprari-in-first-round-and-retains-junior-lightweight.html | Elorde Stops Caprari in First Round and Retains Junior Lightweight Title; FILIPINO FLOORS ITALIAN 3 TIMES Victim Unable to Continue Fight in Manila -- Elorde Challenges Joe Brown | | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ensign-havard-staggs-weds-nancy-g-kolker.html | Ensign Havard Staggs Weds Nancy G. Kolker | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/colts-sink-49ers-on-passes-2724-unitas-clicks-on-3-scoring-aerials.html | COLTS SINK 49ERS ON PASSES, 27-24; Unitas Clicks on 3 Scoring Aerials and Also Sets Up Myrtha's 2 Field Goals COLTS SINK 49ERS ON PASSES, 27-24 | | By United Press International. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/wood-goodloe.html | Wood -- Goodloe | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/carol-knox-is-bride-here.html | Carol Knox Is Bride Here | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/canadians-trade-with-cuba-shifts-havana-steps-up-buying-of.html | CANADIANS' TRADE WITH CUBA SHIFTS; Havana Steps Up Buying of Livestock and Farm Goods | | By Raymond Daniell Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/r-b-barnes-jr-becomes-fiance-of-beverly-gove-senior-at-yale-and-a.html | R. B. Barnes Jr. Becomes Fiance Of Beverly Gove; Senior at Yale and a Student at Wellesley Engaged to Marry | | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-nottage-engaged-to-john-murray-boyd.html | Miss Nottage Engaged To John Murray Boyd | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/arthur-e-levine.html | ARTHUR E. LEVINE | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LEOPOLD STOKOWSKI. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/most-churches-concentrate-on-carols-with-some-being-more-ambitious.html | Most Churches Concentrate on Carols With Some Being More Ambitious | True | By Allen Hughes | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/latinamerican-trip.html | Latin-American Trip | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ansermet-leads-boston-symphony-martins-etudes-for-string-orchestra.html | ANSERMET LEADS BOSTON SYMPHONY; Martin's Etudes for String Orchestra on Program | True | RAYMOND ERICSON | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/scientist-says-exercise-will-not-lengthen-life.html | Scientist Says Exercise Will Not Lengthen Life | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rpi-beats-hartford-5549.html | R.P.I. Beats Hartford, 55-49 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/thant-says-a-truce-now-would-be-major-setback-congo-truce-now-would-be-major-setback-congo-truce-now.html | Thant Says a Truce Now Would Be Major Setback; CONGO TRUCE NOW OPPOSED BY THANT | True | BY Richard Eder Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/camera-notes-shows.html | CAMERA NOTES: SHOWS | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/route-40-demonstration.html | Route 40 Demonstration | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mayor-asks-legislators-to-fight-to-keep-the-city-colleges-free.html | Mayor Asks Legislators to Fight To Keep the City Colleges Free | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/in-a-warsaw-suburb-duck-lane-by-hermann-field-and-stanislaw.html | In a Warsaw Suburb; DUCK LANE. By Hermann Field and Stanislaw Mierzenski. 319 pp. New York: Thomas Y. Crowell Company. $5. | True | By Frederic Morton | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/disclosed-falsity.html | 'DISCLOSED FALSITY' | True | MARIE I. DUMONT | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/auctions-offering-christmas-lures.html | AUCTIONS OFFERING CHRISTMAS LURES | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/canadian-expects-work-to-start-in-62-on-columbia-river-project.html | Canadian Expects Work to Start In '62 on Columbia River Project; British Columbia Premier Is Confident Power Agreement With U.S. Will Clear Way for Pact Approval | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/eichmann-doom-splits-2-rabbis-one-calls-it-against-judaic-code.html | EICHMANN DOOM SPLITS 2 RABBIS; One Calls It Against Judaic Code -- Other Finds It Fitting | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/thant-sends-plea-on-goa-to-nehru-message-believed-to-ask-him-not-to.html | THANT SENDS PLEA ON GOA TO NEHRU; Message Believed to Ask Him Not to Resort to Force | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/news-of-the-rialto-sophie-tucker-musical-about-singer-is-due-next.html | NEWS OF THE RIALTO: SOPHIE TUCKER; Musical About Singer Is Due Next Season -- Other Items | True | By Milton Esterow | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lydia-s-davis-engaged.html | Lydia S. Davis Engaged | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-novod-engaged-to-loren-schechter.html | Miss Novod Engaged To Loren Schechter | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/joan-e-teichmann-becomes-affianced.html | Joan E. Teichmann Becomes Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/white-house-scene-of-varied-picketing.html | WHITE HOUSE SCENE OF VARIED PICKETING | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/small-gifts-help-neediest-appeal-children-using-piggy-bank-money-and.html | SMALL GIFTS HELP NEEDIEST APPEAL; Children Using Piggy-Bank Money Are Among Contributors DAYS TOTAL IS $21,037 Ambassador Mails Donation From Vienna -- Many U.S. Cities Represented | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/foldberg-accepts-post-foldberg-named-by-texas-aggies.html | Foldberg Accepts Post; FOLDBERG NAMED BY TEXAS AGGIES | | By United Press International. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-trends-stir-civic-debt-ideas-recent-puerto-rico-chicago-moves.html | NEW TRENDS STIR CIVIC DEBT IDEAS; Recent Puerto Rico, Chicago Moves on Bonds Studied NEW TRENDS STIR CIVIC DEBT IDEAS | True | By Paul Heffernan | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/father-escorts-marlene-marx-at-her-nuptials-toy-makers-daughter.html | Father Escorts Marlene Marx At Her Nuptials; Toy Maker's Daughter Bride in Shrewsbury of James Twadden | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/and-a-jersey-girl-is-best-of-all-paulette-singdakes-triumphs.html | And a Jersey Girl Is Best of All; Paulette Singdakes Triumphs | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/officials-leaving-katanga-capital-fighting-now-touches-all-sides-of.html | OFFICIALS LEAVING KATANGA CAPITAL; Fighting Now Touches All Sides of Elisabethville | True | By David Halberstam Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/louisiana-moves-to-curbs-students-state-board-to-expel-those-taking.html | LOUISIANA MOVES TO CURBS STUDENTS; State Board to Expel Those Taking Part in Protests | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/responsibilities.html | Responsibilities | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/us-tests-safety-of-atom-in-space-seeks-to-decide-if-engines-could.html | U.S. TESTS SAFETY OF ATOM IN SPACE; Seeks to Decide if Engines Could Create Fall-Out | True | By John W. Finney Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/crimp-felker.html | Crimp -- Felker | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ribicoff-supported-by-social-workers.html | RIBICOFF SUPPORTED BY SOCIAL WORKERS | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/canvass-is-urged-for-party-funds-3-key-democrats-ask-mayor-for.html | CANVASS IS URGED FOR PARTY FUNDS; 3 Key Democrats Ask Mayor for Door-to-Door Drive | True | By Richard P. Hunt | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/3-die-in-fiery-3car-crash.html | 3 Die in Fiery 3-Car Crash | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/copter-touches-down-kennedy-is-grounded-briefly-on-venezuelan.html | COPTER TOUCHES DOWN; Kennedy Is Grounded Briefly on Venezuelan Highway | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/white-house-man-for-nbc.html | WHITE HOUSE MAN FOR N.B.C. | True | By John P. Shanley | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/move-would-close-parks.html | Move Would Close Parks | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rosalind-axton-to-be-the-bride-of-william-gray-1960-bennett-alumna.html | Rosalind Axton To Be the Bride Of William Gray; 1960 Bennett Alumna and Yale Graduate Become Affianced | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/looking-back-on-life-the-ground-i-walked-on-reflections-of-a.html | Looking Back on Life; THE GROUND I WALKED ON. Reflections of a College President. By George N. Shuster. 256 pp. New York: Farrar, Straus and Cudahy. $4.50. Looking Back on Life | True | By Francis H. Horn | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LOUIS MALLE. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jean-mcgregor-t-g-rogers-jr-will-be-married-smith-alumna-fiancee-of.html | Jean McGregor, T. G. Rogers Jr. Will Be Married; Smith Alumna Fiancee of a Yale Graduate Serving in Army | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/review-1-no-title.html | Review 1 -- No Title | | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/grandma-moses-buried-artist-is-praised-for-beauty-she-gave-to-the.html | GRANDMA MOSES BURIED; Artist Is Praised for Beauty She Gave to the World | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/canadiens-beat-bruins-84.html | Canadiens Beat Bruins, 8-4 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/child-to-mrs-paul-allen-jr.html | Child to Mrs. Paul Allen Jr. | | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ann-davidow-becomes-bride-in-rye-church-married-to-john-lorne.html | Ann Davidow Becomes Bride In Rye Church; Married to John Lorne MacDougall Jr., Who Is Harvard Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/poirot-and-others-13-for-luck-a-selection-of-mystery-stories-for.html | Poirot and Others; 13 FOR LUCK! A Selection of Mystery stories for Young Readers. By Agatha Christie. 248 pp New York: Dodd, Mead & Co. $3.50. For Ages 12 to 16. | True | ELLEN LEWIS BUELL. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mustangs-pick-fry-fry-of-arkansas-to-coach-smu.html | Mustangs Pick Fry; FRY OF ARKANSAS TO COACH S.M.U. | True | By United Press International. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/katanga-the-key-test-for-un-in-congo-failure-in-elisabethville.html | KATANGA THE KEY TEST FOR U.N. IN CONGO; Failure in Elisabethville Could Mark Beginning Of the End of the Organization's Role There | True | By Henry Tanner Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/daughter-to-mrs-farber.html | Daughter to Mrs. Farber | | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tennessee-williams.html | Tennessee Williams | True | HARVARD HOLLENBERG | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/from-perseus-to-penelope-heroes-of-greece-and-troy-retold-from-the.html | From Perseus to Penelope; HEROES OF GREECE AND TROY: Retold from the Ancient Authors. By Roger Lancelyn Green. Illustrated by Heather Copley and Christopher Chamberlain. 337 pp. New York: Henry Z. Walck. $5.95. For Ages 11 to 14. | True | ETHNA SHEEHAN. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/when-the-composer-said-it-in-words-a-new-translation-of-beethovens.html | WHEN THE COMPOSER SAID IT IN WORDS; A New Translation of Beethoven's Letters Shows a Man of Humor, Spirit and Force THE LETTERS OF BEETHOVEN. Collected, Translated and Edited by Emily Anderson. Illustrated. 1490 pp. New York: St. Martin's Press. $40 the set ($37.50 throughout 1961). When the Composer Used Words When the Composer Used Words | True | By Eliot Forbes | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/congo-war-follows-confusing-course-fighting-between-the-un-and.html | CONGO WAR FOLLOWS CONFUSING COURSE; Fighting Between the U.N. and Katangese Forces Defies Comparison With Any Other Conflict | True | By David Halberstam Special To The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jeanne-underwood-wed.html | Jeanne Underwood Wed | | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/father-escorts-miss-topham-at-her-wedding-mount-holyoke-alumna-is.html | Father Escorts Miss Topham At Her Wedding; Mount Holyoke Alumna Is Bride in England of Robert Kennan Jr. | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/st-anselms-downs-yeshiva.html | St. Anselm's Downs Yeshiva | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/air-passengers-score-fare-rise-ban-on-cutrate-trips-arouses.html | AIR PASSENGERS SCORE FARE RISE; C.A.B.'s Ban on Cut-Rate Trips Arouses Public | True | By Edward Hudson | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/eagles-to-oppose-lions-today-in-hopes-of-tying-giants-for-first-in.html | Eagles to Oppose Lions Today in Hopes of Tying Giants for First in the East; CONTENDERS BANK ON NEW YORK LOSS Eagles Can Tie for First If Giants Lose and They Win, but Lions Are Favored | | By Gordon S. White Jr. Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cowboys-sign-a-coast-back.html | Cowboys Sign a Coast Back | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedy-gets-odd-headdress.html | Kennedy Gets Odd Headdress | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/airlines-ballot-on-cuts-in-fare-reductions-would-affect.html | AIRLINES BALLOT ON CUTS IN FARE; Reductions Would Affect Trans-Atlantic Flights | True | BY Joseph Carter | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/carruthers-charges-foul.html | Carruthers Charges 'Foul' | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/question-of-value.html | QUESTION OF VALUE | True | FRANK THOMPSON, JR. Representative, | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/susan-gaff-nair-is-attended-by-5-at-her-nuptials-smith-alumna.html | Susan Gaff Nair Is Attended by 5 At Her Nuptials; Smith Alumna Married in West Hartford to Jonathan S. Cohen | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/von-trips-named-for-award.html | Von Trips Named for Award | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/61-ships-being-built-or-on-order-in-us.html | 61 SHIPS BEING BUILT OR ON ORDER IN U.S. | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nats-top-lakers-128123.html | Nats Top Lakers, 128-123 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/play-or-nonplay-test-is-in-a-works-communication-not-in.html | PLAY OR NON-PLAY; Test Is in a Work's Communication, Not in Experimental Methods | True | By Howard Taubman | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bruce-lehrman-fiance-of-deborah-buntzman.html | Bruce Lehrman Fiance Of Deborah Buntzman | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/foreign-newsmen-help-control-elk-in-soviet.html | Foreign Newsmen Help Control Elk in Soviet | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/judith-a-fowell-is-future-bride-of-peter-cadou-boston-museum-aideis.html | Judith A. Fowell Is Future Bride Of Peter Cadou; Boston Museum Aideis Fiancee of a Cleveland Research Engineer | | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-jane-e-sandstrom-plans-marriage-in-june.html | Miss Jane E. Sandstrom Plans Marriage in June | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/union-five-7767-victor.html | Union Five 77-67 Victor | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/pope-john-pleads-for-congo-peace-kennedy-intervention-said-to-be.html | POPE JOHN PLEADS FOR CONGO PEACE; Kennedy Intervention Said to Be Sought by Vatican | | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hartwick-beats-pace-67-58.html | Hartwick Beats Pace, 67 -- 58 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hollywood-colossus-mcas-future-is-big-riddle-to-industry.html | HOLLYWOOD COLOSSUS; M.C.A.'s Future Is Big Riddle to Industry | | By Murray Schumach Hollywood. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/marines-dominate-team-4-quantico-starters-gain-tourney-allstar-five.html | MARINES DOMINATE TEAM; 4 Quantico Starters Gain Tourney All-Star Five | | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/chun-king-corp-plans-to-opan-50-riksha-inns.html | Chun King Corp. Plans To Open 50 Riksha Inns | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/american-accomplishments.html | AMERICAN ACCOMPLISHMENTS | True | Mateo Luttunich Chief, Arts Program Institute of International Education, | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/seeded-players-score-prigoff-among-those-gaining-squash-tennis.html | SEEDED PLAYERS SCORE; Prigoff Among Those Gaining Squash Tennis Semi-Finals | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gay-hibiscus-hybrids.html | GAY HIBISCUS HYBRIDS | True | By Walter Christie | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | DAVID M. HUNT | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/39-debutantes-to-be-honored-at-ball-dec-28-miss-buchanan-to-lead.html | 39 Debutantes To Be Honored At Ball Dec. 28; Miss Buchanan to Lead 13-Country Procession at 7th Annual Event | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/query.html | QUERY | True | J.R. POWERS. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/attack-on-warren-boomerangs-on-antireds-school-on-coast.html | Attack on Warren Boomerangs On Anti-Reds' School on Coast | True | By Bill Becker Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/market-link-questioned-establishment-of-free-trade-area-as.html | Market Link Questioned; Establishment of Free Trade Area as Alternative Proposed | True | J. STRESEMANE | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/frank-d-pelter-71-exphilco-executive.html | FRANK D. PELTIER, 71, EX-PHILCO EXECUTIVE | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/east-african-navy-to-die.html | East African Navy to Die | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/george-j-berman.html | GEORGE J. BERMAN | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/barbara-clark-wed-to-charles-friberg-special-to-the-new-york-1.html | Barbara Clark Wed To Charles Friberg; Special to The New York Timel.. [ | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/broadway-at-midseason-a-critics-choicest.html | Broadway at Midseason; A Critic's Choicest | True | By Howard Taubman, Drama Critic of the New York Times | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/israel-withholds-eichmanns-book-counsel-seeks-memoirs-to-pay-costs.html | ISRAEL WITHHOLDS EICHMANN'S BOOK; Counsel Seeks Memoirs to Pay Costs of Appeal | True | By Homer Bigart Special To the New York Times | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/warriors-top-packers.html | Warriors Top Packers | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/thant-appeals-to-lisbon.html | Thant Appeals to Lisbon | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/school-integration-ordered.html | School Integration Ordered | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/army-wrestlers-top-columbia-263-cadets-win-8-of-9-matches-balquist.html | ARMY WRESTLERS TOP COLUMBIA, 26-3; Cadets Win 8 of 9 Matches -- Balquist Lions' Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/christmas-tapes.html | CHRISTMAS TAPES | True | By Martin Bookspan | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dayton-bus-tieup-ends-17cent-raise-settles-strike-that-lasted-a.html | DAYTON BUS TIE-UP ENDS; 17-Cent Raise Settles Strike That Lasted a Month | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hunger-and-cold-menace-red-china-thousands-face-starvation-and.html | HUNGER AND COLD MENACE RED CHINA; Thousands Face Starvation and Death by Freezing | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ccny-wrestlers-win-brooklyn-poly-captures-only-one-bout-and-loses.html | C.C.N.Y. WRESTLERS WIN; Brooklyn Poly Captures Only One Bout and Loses, 28-5 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/son-to-the-henry-j-danes.html | Son to the Henry J. Danes | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/text-of-mayors-letter-to-governor-on-rent-control.html | Text of Mayor's Letter to Governor on Rent Control | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/textbooks-or-substitutes.html | TEXTBOOKS OR SUBSTITUTES? | True | F.M.H. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/authors-query.html | Author's Query | True | MERWIN A. SHEKETOFF, | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedys-tasks.html | Kennedy's Tasks | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/explorers-club-honor-given-to-lowell-thomas.html | Explorers Club Honor Given to Lowell Thomas | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/socony-officer-to-move-marine-transport-operation-is-going-to.html | SOCONY OFFICER TO MOVE; Marine Transport Operation Is Going to Beaumont | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-mary-venables-pope-engaged-to-clay-boland-jr.html | Miss Mary Venables Pope Engaged to Clay Boland Jr. | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/3-accused-in-holdup-charged-with-taking-5000-from-grocery-employes.html | 3 ACCUSED IN HOLD-UP; Charged With Taking $5,000 From Grocery Employes | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lauver-barbour.html | Lauver -- Barbour | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/peace-corpsman-no-1-a-progress-report-though-the-peace-corps-is-still.html | Peace Corpsman No. 1 -- A Progress Report; Though the Peace Corps is still young, director Shriver begins to look like that welcome Washington type -- the fellow who gets things done. Peace Corpsman No. 1 -- A Progress Report | True | By Peter Braestrup Washington. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/late-leaf-goals-sink-rangers-42-armstrongs-3-scores-lift-detroit.html | LATE LEAF GOALS SINK RANGERS, 4-2; Armstrong's 3 Scores Lift Detroit Home String to 13 LATE LEAF GOALS SINK RANGERS, 4-2 | True | By United Press International. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/opposition-looms-to-tariff-moves-protectionists-already-are.html | OPPOSITION LOOMS TO TARIFF MOVES; Protectionists Already Are Reacting to Planned Cuts Under Old Legislation NEW DETAILS AWAITED President Expected to Put Program Before Congress Leaders This Month OPPOSITION LOOMS TO TARIFF MOVES | True | By Brendan M. Jones | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/some-similes.html | SOME SIMILES | True | MRS. PITMAN | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/spotting-floridas-tiny-key-deer.html | SPOTTING FLORIDA'S TINY KEY DEER | True | By Wyatt Blassingame | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dangerous-business-the-karting-crowd-by-james-l-summers-172-pp.html | Dangerous Business; THE KARTING CROWD. By James L. Summers. 172 pp. Philadelphia: The Westminster Press. $2.95. For Ages 12 to 16. | True | GERALD RAFTERY. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/orlando-gives-recreation-the-rightofway.html | ORLANDO GIVES RECREATION THE RIGHT-OF-WAY | True | By C.e. Wright | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/louise-b-hiden-engaged-to-wed-donald-gardner-hollins-alumna-to-be-b.html | Louise B. Hiden Engaged to Wed Donald Gardner; Hollins Alumna to Be Bride of Ex-Student at Cornell in February | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/houstons-oilers-seek-title-today-aim-for-division-laurels-in.html | HOUSTON'S OILERS SEEK TITLE TODAY; Aim for Division Laurels in Oakland Football Game | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/columbia-defeated-by-army-swimmers.html | COLUMBIA DEFEATED BY ARMY SWIMMERS | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | SYLVIA W. KENNEY, | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/urban-league-names-aide.html | Urban League Names Aide | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/negotiations-urged-in-un.html | Negotiations Urged in U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nicoletta-barbarito-is-bride-of-peter-alegi-in-new-haven.html | Nicoletta Barbarito Is Bride Of Peter Alegi in New Haven | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/stalemate.html | STALEMATE? | True | FRED GLICKMAN | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dr-josef-hrachovec-weds-mary-newton.html | Dr. Josef Hrachovec Weds Mary Newton | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/aaron-manderbach-jr-fiance-ee-miss-risser.html | Aaron Manderbach Jr. Fiance of Miss Risser | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/welensky-rejects-charges.html | Welensky Rejects Charges | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lisbon-residents-calm-in-goa-crisis-morale-seems-high-two-young.html | LISBON RESIDENTS CALM IN GOA CRISIS; Morale Seems High -- Two Young Salazar Aides Busy | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gop-in-runoff-for-seat-in-texas.html | G.O.P. IN RUN-OFF FOR SEAT IN TEXAS | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/home-improvement-guide-to-snow-machines.html | HOME IMPROVEMENT: GUIDE TO SNOW MACHINES | True | By Bernard Gladstone | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/do-not-open-until-.html | Do Not Open Until . . . | True | By Craig Claiborne | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/judaica-foundation-plans-encyclopedia.html | JUDAICA FOUNDATION PLANS ENCYCLOPEDIA | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |